# EXHIBIT C



EXHIBIT
101
AA-8591 USA

Table columns (rotated; most data columns redacted): Salutation | First Name | Last Name | Last Activity | Mailing Street | Mailing City | Mailing State/Province | Mailing Zip/Postal Code | Account Name | Current Membership





































Copyright (c) 2000-2007 salesforce.com, inc. All rights reserved.
Confidential Information - Do Not Distribute
Generated By: Shabnam Salhany 12/11/2007 1:08 PM
National Iranian American Council









































EXHIBIT 104

| Salutation | First Name | Last Name | Current Membership | Member As Of | Membership Expiration Date | Old Last Donation Amount |
|---|---|---|---|---|---|---|
| Mr. | | | Standard | 11/14/2005 | 11/14/2006 | |
| Mrs. | | | Standard | 3/24/2003 | 3/24/2005 | 40 |
| Ms. | | | Standard | 12/1/2004 | 12/1/2005 | |
| Mr. | | | Standard | 10/14/2006 | 10/14/2007 | |
| Ms. | | | Council Club | 12/18/2003 | 10/22/2007 | 100 |
| Mr. | | | Standard | 11/12/2005 | 11/12/2006 | |
| Mr. | | | Presidential | 1/5/2005 | 1/5/2006 | |
| Prof. | | | Standard | 12/23/2004 | 12/23/2005 | |
| Mr. | | | Standard | 6/11/2003 | 6/11/2005 | 40 |
| Ms. | | | Standard | 12/11/2006 | 12/11/2007 | |
| Mrs. | | | Standard | 12/10/2006 | 12/10/2007 | |
| Mr. | | | Senate | 6/24/2005 | 12/8/2007 | 40 |
| Mr. | | | Standard | 12/7/2004 | 12/7/2007 | |
| | | | Standard | 12/4/2006 | 1/24/2007 | |
| Mr. | | | Council Club | 9/29/2003 | 11/29/2007 | 100 |
| | | | Council Club | 11/29/2007 | 11/29/2007 | |
| Mr. | | | Council Club | 10/15/2003 | 11/27/2007 | 250 |
| Mr. | | | Council Club | 11/22/2004 | 11/22/2007 | 40 |
| Dr. | | | Senate | 1/20/2007 | 11/20/2007 | |
| Dr. | | | Capitol Hill | 9/28/2005 | 11/20/2007 | |
| Dr. | | | Capitol Hill | 11/17/2005 | 11/17/2007 | |
| Mr. | | | Standard | 5/15/2005 | 11/13/2007 | |
| Mr. | | | Standard | 3/2/2005 | 11/13/2007 | |
| Ms. | | | Standard | 3/25/2005 | 11/10/2007 | |
| Ms. | | | Standard | 12/20/2004 | 11/10/2007 | |
| Mr. | | | Standard | 10/9/2003 | 11/8/2007 | 40 |
| Mr. | | | Senate | 2/17/2004 | 11/8/2007 | 40 |
| Mr. | | | Standard | 11/17/2005 | 11/7/2007 | |
| Ms. | | | Council Club | 11/17/2005 | 11/7/2007 | 40 |
| Mr. | | | Council Club | 12/7/2005 | 11/7/2007 | |
| Mr. | | | Standard | 7/8/2003 | 11/7/2007 | 100 |
| Mr. | | | Council Club | 1/6/2006 | 11/6/2007 | |
| Ms. | | | Standard | 11/6/2006 | 11/6/2007 | |
| Ms. | | | Council Club | 10/1/2005 | 11/6/2007 | |
| Mr. | | | Council Club | 10/31/2006 | 10/31/2007 | |
| Mr. | | | Standard | 10/30/2006 | 10/30/2007 | |
| Mr. | | | Council Club | 10/30/2006 | 10/30/2007 | |
| Mr. | | | Council Club | 10/30/2006 | 10/30/2007 | |
| Mr. | | | Capitol Hill | 10/30/2006 | 10/30/2007 | |
| Mr. | | | Council Club | 10/30/2006 | 10/30/2007 | |
| Mr. | | | Standard | 10/30/2006 | 10/30/2007 | |
| Mr. | | | Council Club | 10/30/2006 | 10/30/2007 | |
| Mr. | | | Standard | 4/1/2006 | 10/27/2007 | |
| Ms. | | | Standard | 10/20/2006 | 10/20/2007 | |
| Mr. | | | Standard | 10/20/2006 | 10/20/2007 | |
| Mr. | | | Council Club | 10/20/2006 | 10/20/2007 | |

| Title | Name | Type | Date 1 | Date 2 | Qty |
|-------|------|------|--------|--------|-----|
| Ms. | [REDACTED] | Council Club | 9/6/2002 | 10/20/2007 | 180 |
| Mr. | [REDACTED] | Standard | 10/16/2006 | 10/16/2007 | 40 |
| Mrs. | [REDACTED] | Standard | 12/21/2002 | 10/6/2007 | |
| Mr. | [REDACTED] | Standard | 10/6/2006 | 10/5/2007 | |
| Mr. | [REDACTED] | Standard | 10/5/2006 | 10/4/2007 | |
| Ms. | [REDACTED] | Standard | 10/4/2005 | 10/3/2007 | |
| Ms. | [REDACTED] | Standard | 6/16/2005 | 9/29/2007 | |
| Mr. | [REDACTED] | Standard | 9/29/2006 | 9/28/2007 | |
| Mr. | [REDACTED] | Standard | 9/28/2006 | 9/25/2007 | |
| Mr. | [REDACTED] | Standard | 9/25/2006 | 9/19/2007 | |
| Mr. | [REDACTED] | Standard | 9/19/2006 | 9/19/2007 | |
| Mr. | [REDACTED] | Capitol Hill | 9/15/2005 | 9/15/2007 | 40 |
| Ms. | [REDACTED] | Capitol Hill | 9/12/2002 | 9/12/2007 | |
| Mrs. | [REDACTED] | Standard | 12/21/2004 | 9/11/2007 | |
| Mr. | [REDACTED] | Standard | 9/8/2005 | 9/8/2007 | |
| Mr. | [REDACTED] | Standard | 6/26/2005 | 9/7/2007 | 40 |
| Mr. | [REDACTED] | Standard | 12/7/2003 | 9/4/2007 | |
| Mr. | [REDACTED] | Standard | 9/2/2005 | 9/2/2007 | |
| Mr. | [REDACTED] | Standard | 8/29/2006 | 8/29/2007 | |
| Ms. | [REDACTED] | Capitol Hill | 5/16/2003 | 8/29/2007 | 40 |
| Mr. | [REDACTED] | Standard | 12/2/2004 | 8/29/2007 | |
| Dr. | [REDACTED] | Standard | 5/16/2005 | 8/28/2007 | 40 |
| Mr. | [REDACTED] | Capitol Hill | 5/31/2003 | 8/21/2007 | 40 |
| Dr. | [REDACTED] | Standard | 6/6/2004 | 8/21/2007 | 500 |
| Mr. | [REDACTED] | Standard | 7/23/2004 | 7/23/2007 | 40 |
| Mr. | [REDACTED] | Presidential | 7/17/2002 | 7/17/2007 | |
| Mr. | [REDACTED] | Standard | 7/15/2006 | 7/15/2007 | |
| Mr. | [REDACTED] | Standard | 4/1/2005 | 7/8/2007 | |
| Dr. | [REDACTED] | Standard | 6/5/2006 | 6/5/2007 | |
| Mr. | [REDACTED] | Standard | 6/4/2005 | 6/4/2007 | |
| Mr. | [REDACTED] | Standard | 5/26/2006 | 5/26/2007 | |
| Ms. | [REDACTED] | Standard | 5/22/2006 | 5/22/2007 | |
| Mr. | [REDACTED] | Standard | 5/15/2006 | 5/15/2007 | |
| Mr. | [REDACTED] | Standard | 5/12/2006 | 5/12/2007 | |
| Mr. | [REDACTED] | Capitol Hill | 10/8/2003 | 5/11/2007 | 40 |
| Ms. | [REDACTED] | Standard | 10/10/2003 | 5/11/2007 | 250 |
| Ms. | [REDACTED] | Standard | 5/8/2006 | 5/8/2007 | |
| Mr. | [REDACTED] | Standard | 5/3/2006 | 5/3/2007 | |
| Prof. | [REDACTED] | Council Club | 4/29/2006 | 4/29/2007 | |
| Mr. | [REDACTED] | Standard | 4/29/2006 | 4/29/2007 | |
| Mr. | [REDACTED] | Standard | 4/25/2006 | 4/25/2007 | |
| Mr. | [REDACTED] | Standard | 4/20/2006 | 4/20/2007 | |
| Ms. | [REDACTED] | Standard | 4/19/2005 | 4/19/2007 | |
| Mr. | [REDACTED] | Standard | 12/6/2004 | 4/9/2007 | |
| Ms. | [REDACTED] | Standard | 12/9/2004 | 4/4/2007 | |
| Mr. | [REDACTED] | Standard | 4/2/2005 | 4/2/2007 | |
| Mr. | [REDACTED] | Council Club | 3/30/2006 | 3/30/2007 | |
| Mr. | [REDACTED] | Standard | 3/27/2006 | 3/27/2007 | |

| Title | | Category | Date 1 | Date 2 | Amount |
|---|---|---|---|---|---|
| Mr. | | Standard | 11/30/2004 | 3/27/2007 | |
| Mr. | | Standard | 1/25/2005 | 3/26/2007 | |
| Mr. | | Council Club | 12/3/2004 | 3/22/2007 | |
| Prof. | | Standard | 3/20/2006 | 3/20/2007 | |
| Dr. | | Standard | 7/26/2004 | 3/20/2007 | 40 |
| Mr. | | Senate | 3/15/2006 | 3/15/2007 | |
| Mr. | | Council Club | 3/5/2006 | 3/5/2007 | |
| Mr. | | Council Club | 3/3/2006 | 3/3/2007 | |
| Mr. | | Capitol Hill | 12/29/2004 | 2/28/2007 | |
| Mr. | | Capitol Hill | 2/27/2007 | 2/27/2007 | |
| Ms. | | Standard | 2/24/2006 | 2/24/2007 | |
| Mr. | | Standard | 2/1/2006 | 2/21/2007 | |
| Mr. | | Standard | 2/19/2004 | 2/18/2007 | |
| Mr. | | Council Club | 2/15/2006 | 2/14/2007 | |
| Mr. | | Standard | 2/14/2006 | 2/14/2007 | |
| Mr. | | Standard | 2/4/2006 | 2/4/2007 | |
| Ms. | | Standard | 2/4/2005 | 2/4/2007 | |
| Mr. | | Standard | 2/3/2006 | 2/3/2007 | |
| Mr. | | Standard | 12/22/2004 | 2/2/2007 | |
| Ms. | | Standard | 2/1/2006 | 2/1/2007 | |
| Mr. | | Standard | 2/1/2006 | 2/1/2007 | |
| Dr. | | Council Club | 2/1/2006 | 2/1/2007 | 40 |
| Mr. | | Presidential | 3/7/2005 | 1/31/2007 | |
| Mr. | | Council Club | 1/30/2006 | 1/30/2007 | |
| Mr. | | Council Club | 1/29/2006 | 1/29/2007 | |
| Mr. | | Standard | 1/29/2006 | 1/29/2007 | |
| Mr. | | Standard | 10/13/2004 | 1/26/2007 | |
| Mr. | | Standard | 1/26/2006 | 1/26/2007 | |
| Mr. | | Council Club | 1/26/2006 | 1/26/2007 | |
| Mr. | | Standard | 1/5/2006 | 1/5/2007 | |
| Mr. | | Standard | 12/5/2004 | 1/1/2007 | |
| Mr. | | Council Club | 12/6/2006 | 12/6/2006 | |
| Mr. | | Standard | 12/3/2005 | 12/3/2006 | |
| Mr. | | Standard | 11/26/2005 | 11/26/2006 | |
| Mr. | | Council Club | 11/26/2006 | 11/26/2006 | |
| Mr. | | Standard | 4/28/2004 | 11/2/2006 | 40 |
| Dr. | | Senate | 11/22/2005 | 11/16/2006 | |
| Mr. | | Council Club | 11/10/2005 | 11/10/2006 | |
| Mr. | | Standard | 11/9/2005 | 11/9/2006 | |
| Mr. | | Standard | 11/8/2005 | 11/8/2006 | |
| Mr. | | Standard | 11/7/2005 | 11/7/2006 | |
| Mr. | | Council Club | 10/21/2005 | 10/21/2006 | |
| Dr. | | Presidential | 7/17/2002 | 10/13/2006 | 500 |
| Mr. | | Senate | 10/12/2005 | 10/12/2006 | |
| Mr. | | Standard | 10/10/2005 | 10/10/2006 | |
| Dr. | | Standard | 9/27/2005 | 9/27/2006 | |
| Ms. | | Standard | 9/22/2005 | 9/22/2006 | |
| Mrs. | | Standard | 9/14/2005 | 9/14/2006 | |

| Title | Name | Type | Date 1 | Date 2 | Amount |
|---|---|---|---|---|---|
| Mr. | | Standard | 9/13/2005 | 9/13/2006 | |
| Ms. | | Council Club | 9/10/2005 | 9/10/2006 | |
| Dr. | | Standard | 9/7/2005 | 9/7/2006 | |
| Mr. | | Standard | 9/5/2005 | 9/5/2006 | |
| Dr. | | Standard | 9/3/2005 | 9/3/2006 | |
| Mr. | | Presidential | 8/22/2002 | 8/21/2006 | 1000 |
| Mr. | | Standard | 6/21/2002 | 8/12/2006 | 40 |
| Mr. | | Council Club | 8/9/2005 | 8/9/2006 | |
| Mr. | | Standard | 8/9/2005 | 8/9/2006 | |
| Mr. | | Standard | 8/9/2005 | 8/9/2006 | |
| Mr. | | Council Club | 8/8/2005 | 8/8/2006 | |
| Dr. | | Standard | 6/16/2005 | 6/16/2006 | |
| Ms. | | Standard | 6/15/2005 | 6/15/2006 | |
| Ms. | | Standard | 6/4/2005 | 6/4/2006 | 50 |
| Mr. | | Standard | 6/1/2003 | 6/1/2006 | |
| Ms. | | Standard | 5/13/2005 | 5/13/2006 | |
| Ms. | | Standard | 5/9/2005 | 5/9/2006 | |
| Mr. | | Standard | 5/5/2003 | 5/5/2006 | 100 |
| Dr. | | Standard | 4/20/2005 | 4/20/2006 | |
| Dr. | | Standard | 4/8/2005 | 4/8/2006 | |
| Ms | | Standard | 4/5/2005 | 4/5/2006 | |
| Mr. | | Standard | 4/1/2005 | 4/1/2006 | |
| Ms. | | Standard | 4/1/2005 | 4/1/2006 | |
| Ms. | | Standard | 4/1/2005 | 4/1/2006 | |
| Ms. | | Capitol Hill | 3/18/2005 | 3/18/2006 | |
| Mr. | | Standard | 3/15/2005 | 3/15/2006 | |
| Mr. | | Standard | 3/3/2005 | 3/3/2006 | |
| Mr. | | Council Club | 2/27/2005 | 2/27/2006 | |
| Ms. | | Standard | 2/18/2005 | 2/18/2006 | |
| Mr. | | Standard | 1/25/2005 | 1/25/2006 | |
| Mr. | | Standard | 12/30/2004 | 12/30/2005 | |
| Mr. | | Standard | 12/30/2004 | 12/30/2005 | |
| Ms. | | Standard | 12/29/2004 | 12/29/2005 | |
| Mr. | | Standard | 12/28/2004 | 12/28/2005 | |
| Mr. | | Standard | 12/28/2004 | 12/28/2005 | |
| Ms. | | Standard | 12/28/2004 | 12/28/2005 | |
| Mr. | | Standard | 12/28/2004 | 12/28/2005 | |
| Mr. | | Standard | 12/28/2004 | 12/28/2005 | |
| Mr. | | Standard | 12/28/2004 | 12/28/2005 | |
| Ms. | | Standard | 12/24/2004 | 12/24/2005 | |
| Mr. | | Standard | 12/22/2004 | 12/22/2005 | |
| Mr. | | Standard | 12/20/2004 | 12/20/2005 | 250 |
| Ms | | Standard | 12/18/2002 | 12/18/2005 | 400 |
| Mr. | | Capitol Hill | 12/16/2002 | 12/16/2005 | |
| Mr. | | Standard | 12/16/2004 | 12/16/2005 | |
| Mr. | | Standard | 12/15/2004 | 12/15/2005 | |
| Mr. | | Standard | 12/10/2004 | 12/10/2005 | |

| Title | | Type | Date | Date | Amount |
|---|---|---|---|---|---|
| Mr. | [redacted] | Capitol Hill | 12/9/2003 | 12/9/2005 | 500 |
| Mr. | [redacted] | Standard | 11/17/2004 | 11/17/2005 | 40 |
| Ms. | [redacted] | Standard | 11/9/2004 | 11/9/2004 | 40 |
| Ms. | [redacted] | Capitol Hill | 11/2/2004 | 11/2/2005 | 250 |
| Mr. | [redacted] | Standard | 10/20/2004 | 10/20/2005 | 40 |
| Mr. | [redacted] | Standard | 10/15/2004 | 10/15/2005 | 40 |
| Mr. | [redacted] | Standard | 10/15/2004 | 10/15/2005 | 20 |
| Ms. | [redacted] | Standard | 10/3/2004 | 10/3/2005 | 40 |
| Ms. | [redacted] | Standard | 10/3/2004 | 10/3/2005 | 20 |
| Ms. | [redacted] | Standard | 10/2/2003 | 10/22/2005 | 40 |
| Mr. | [redacted] | Standard | 10/1/2004 | 10/1/2005 | 40 |
| Mr. | [redacted] | Standard | 9/30/2004 | 9/30/2005 | 40 |
| Ms. | [redacted] | Standard | 9/25/2004 | 9/25/2005 | 40 |
| Mr. | [redacted] | Standard | 9/25/2002 | 9/25/2005 | 83 |
| Mr. | [redacted] | Capitol Hill | 9/16/2004 | 9/16/2005 | 250 |
| Ms. | [redacted] | Standard | 9/15/2004 | 9/15/2005 | 40 |
| Mr. | [redacted] | Standard | 8/27/2003 | 8/27/2005 | 40 |
| Mr. | [redacted] | Standard | 8/14/2003 | 8/14/2005 | 40 |
| Mr. | [redacted] | Standard | 8/7/2004 | 8/7/2005 | 40 |
| Mr. | [redacted] | Standard | 8/6/2004 | 8/6/2005 | 40 |
| Mr. | [redacted] | Standard | 8/2/2004 | 8/2/2005 | 40 |
| Ms. | [redacted] | Standard | 7/28/2004 | 7/28/2005 | 40 |
| Mr. | [redacted] | Standard | 7/28/2004 | 7/28/2005 | 40 |
| Mr. | [redacted] | Standard | 7/27/2004 | 7/27/2005 | 40 |
| Mr. | [redacted] | Standard | 9/4/2002 | 7/14/2005 | 40 |
| Mr. | [redacted] | Standard | 7/3/2003 | 7/3/2005 | 40 |
| Ms. | [redacted] | Standard | 7/1/2004 | 7/1/2005 | 60 |
| Dr. | [redacted] | Senate | 3/17/2004 | 6/10/2005 | 40 |
| Dr. | [redacted] | Standard | 6/7/2004 | 6/7/2005 | 0 |
| Mr. | [redacted] | Standard | 5/31/2004 | 5/31/2005 | 40 |
| Mr. | [redacted] | Standard | 5/13/2004 | 5/13/2005 | 40 |
| Mr. | [redacted] | Standard | 5/10/2004 | 5/10/2005 | 60 |
| Mr. | [redacted] | Standard | 5/1/2004 | 5/1/2005 | 50 |
| Ms. | [redacted] | Standard | 4/27/2004 | 4/27/2005 | 40 |
| Mr. | [redacted] | Standard | 3/18/2004 | 3/18/2005 | 40 |
| Mr. | [redacted] | Standard | 2/1/2004 | 2/1/2005 | 40 |
| Mr. | [redacted] | Standard | 1/22/2004 | 1/22/2005 | 0 |
| Ms. | [redacted] | Standard | 1/22/2004 | 1/22/2005 | 0 |
| Ms. | [redacted] | Standard | 1/20/2004 | 1/20/2005 | 100 |
| Mr. | [redacted] | Standard | 12/31/2002 | 12/31/2004 | 40 |
| Mr. | [redacted] | Standard | 12/29/2003 | 12/29/2004 | 40 |
| Mr. | [redacted] | Standard | 5/2/2002 | 12/17/2004 | 100 |
| Ms. | [redacted] | Standard | 11/24/2003 | 11/24/2004 | 40 |
| Ms. | [redacted] | Standard | 10/15/2003 | 10/15/2004 | 40 |
| Mr. | [redacted] | Standard | 10/14/2003 | 10/14/2004 | 40 |
| Ms. | [redacted] | Standard | 8/13/2003 | 8/13/2004 | 40 |
| Ms. | [redacted] | Standard | 6/12/2003 | 8/12/2004 | 40 |
| Ms. | [redacted] | Standard | 7/21/2003 | 7/21/2004 | 0 |
| Ms. | [redacted] | Standard | 7/1/2003 | 7/1/2004 | 40 |
| Mr. | [redacted] | Standard | 6/25/2003 | 6/25/2004 | 40 |

| Title | | Type | Date 1 | Date 2 | Amount |
|---|---|---|---|---|---|
| Mr. | ███ | Former Member | 5/15/2003 | 5/15/2004 | 40 |
| Mr. | ███ | Former Member | 5/15/2003 | 5/15/2004 | 40 |
| Mr. | ███ | Former Member | 4/24/2003 | 4/24/2004 | |
| Mr. | ███ | Former Member | 4/7/2003 | 4/7/2004 | 40 |
| Dr. | ███ | Capitol Hill | 10/18/2003 | 12/11/2007 | |
| Mr. | ███ | Standard | 11/18/2006 | 11/18/2007 | 250 |
| Mr. | ███ | Capitol Hill | 12/11/2002 | 10/23/2007 | |
| Ms. | ███ | Capitol Hill | 12/6/2004 | 12/6/2007 | |
| Ms. | ███ | Standard | 9/2/2003 | 9/19/2007 | 5 |
| Mr. | ███ | Council Club | 6/24/2006 | 6/24/2007 | |
| Prof. | ███ | Council Club | 12/30/2004 | 12/30/2006 | |
| Ms. | ███ | Standard | 6/16/2003 | 6/16/2004 | 0 |
| Mr. | ███ | Former Member | 5/9/2003 | 5/9/2004 | 40 |
| Mr. | ███ | Standard | 12/11/2006 | 12/11/2007 | |
| Ms. | ███ | Standard | 10/30/2004 | 10/30/2007 | |
| Ms. | ███ | Standard | 12/30/2004 | 10/27/2007 | 40 |
| Mr. | ███ | Council Club | 5/19/2005 | 9/30/2007 | |
| Ms. | ███ | Standard | 7/17/2002 | 7/17/2007 | 40 |
| Dr. | ███ | Standard | 6/23/2002 | 6/23/2007 | |
| Mrs. | ███ | Capitol Hill | 6/19/2006 | 6/19/2007 | |
| Mr. | ███ | Council Club | 6/3/2006 | 6/3/2007 | |
| Mr. | ███ | Council Club | 6/3/2006 | 6/3/2007 | |
| Ms. | ███ | Council Club | 12/21/2004 | 5/30/2007 | |
| Ms. | ███ | Council Club | 5/30/2006 | 5/30/2007 | |
| Ms. | ███ | Standard | 12/23/2004 | 5/26/2007 | |
| Mrs. | ███ | Standard | 5/23/2006 | 5/23/2007 | |
| Mr. | ███ | Council Club | 5/23/2006 | 5/23/2007 | 200 |
| Ms. | ███ | Standard | 1/15/2004 | 4/5/2007 | |
| Ms. | ███ | Council Club | 12/29/2004 | 3/27/2007 | 40 |
| Mr. | ███ | Standard | 2/21/2006 | 2/21/2007 | |
| Ms. | ███ | Standard | 1/10/2005 | 1/10/2007 | 500 |
| Mr. | ███ | Capitol Hill | 7/1/2002 | 11/28/2006 | 40 |
| Mr. | ███ | Standard | 10/14/2005 | 10/14/2006 | |
| Ms. | ███ | Standard | 4/8/2003 | 4/8/2006 | 40 |
| Ms. | ███ | Standard | 3/17/2005 | 3/17/2006 | |
| Ms. | ███ | Standard | 1/7/2005 | 1/7/2006 | |
| Ms. | ███ | Standard | 12/22/2004 | 12/22/2005 | |
| Mr. | ███ | Standard | 1/22/2004 | 1/22/2005 | 40 |
| Mr. | ███ | Standard | 12/29/2003 | 12/29/2004 | 140 |
| Ms. | ███ | Standard | 7/28/2002 | 7/28/2007 | 40 |
| Ms. | ███ | Standard | 2/27/2005 | 3/28/2007 | |
| Mr. | ███ | Standard | 2/25/2005 | 9/15/2007 | |
| Ms. | ███ | Standard | 2/2/2006 | 2/2/2007 | |
| Mr. | ███ | Standard | 2/5/2005 | 2/5/2007 | |
| Mr. | ███ | Standard | 2/1/2006 | 2/1/2007 | |
| Mr. | ███ | Standard | 12/21/2005 | 12/21/2006 | |

| Title | Type | Date | Date | Amount |
|---|---|---|---|---|
| Mr. | Standard | 8/25/2005 | 8/25/2006 | |
| Mr. | Capitol Hill | 8/4/2005 | 8/4/2006 | |
| Dr. | Standard | 5/24/2004 | 6/10/2006 | 250 |
| Mr. | Standard | 3/2/2005 | 3/2/2006 | |
| Mr. | Senate | 2/5/2005 | 2/5/2006 | |
| Ms. | Standard | 12/24/2004 | 12/24/2005 | |
| Dr. | Standard | 11/24/2004 | 11/24/2005 | 40 |
| Ms. | Standard | 8/6/2004 | 8/6/2005 | 40 |
| Mr. | Standard | 7/10/2003 | 7/10/2005 | 250 |
| Mr. | Capitol Hill | 6/25/2003 | 6/25/2005 | 40 |
| Mr. | Standard | 1/2/2004 | 1/2/2005 | 40 |
| Mr. | Former Member | 4/28/2003 | 4/28/2004 | 40 |
| Mr. | Standard | 12/17/2005 | 12/17/2007 | |
| Mrs. | Standard | 7/23/2004 | 11/17/2007 | 250 |
| Ms. | Standard | 9/9/2005 | 11/17/2007 | |
| Mr. | Council Club | 9/10/2005 | 10/27/2007 | |
| Ms. | Standard | 10/9/2003 | 10/9/2007 | 50 |
| Ms. | Standard | 4/17/2006 | 4/17/2007 | |
| Dr. | Council Club | 3/23/2006 | 3/23/2007 | |
| Mr. | Standard | 3/21/2006 | 3/21/2007 | 40 |
| Mr. | Standard | 10/10/2004 | 3/13/2007 | 40 |
| Mr. | Standard | 11/15/2003 | 3/5/2007 | 40 |
| Dr. | Standard | 9/8/2004 | 3/5/2007 | 40 |
| Dr. | Capitol Hill | 12/2/2002 | 12/7/2007 | 250 |
| Mr. | Standard | 12/2/2005 | 12/2/2006 | |
| Ms. | Standard | 11/17/2004 | 11/17/2006 | 40 |
| Dr. | Standard | 9/28/2005 | 9/28/2006 | |
| Ms. | Presidential | 9/19/2005 | 9/19/2006 | |
| Dr. | Council Club | 9/15/2005 | 9/15/2006 | |
| Mrs. | Presidential | 9/12/2005 | 9/12/2006 | |
| Dr. | Capitol Hill | 9/11/2005 | 9/11/2006 | |
| Dr. | Capitol Hill | 9/10/2005 | 9/10/2006 | |
| Dr. | Council Club | 9/10/2005 | 9/10/2006 | |
| Prof. | Council Club | 9/10/2005 | 9/10/2006 | |
| Ms. | Capitol Hill | 9/10/2005 | 9/10/2006 | |
| Mr. | Senate | 9/10/2005 | 9/10/2006 | |
| Mr. | Capitol Hill | 9/10/2005 | 9/10/2006 | |
| Ms. | Council Club | 9/10/2005 | 9/10/2006 | |
| Ms. | Senate | 12/9/2004 | 9/10/2006 | |
| Mr. | Capitol Hill | 9/10/2005 | 9/10/2006 | |
| Mr. | Standard | 9/10/2005 | 9/10/2006 | |
| Mrs. | Council Club | 9/10/2005 | 9/10/2006 | |
| Mr. | Capitol Hill | 9/10/2005 | 9/10/2006 | |
| Ms. | Standard | 9/9/2005 | 9/9/2006 | |
| Mr. | Council Club | 7/26/2005 | 7/26/2006 | |
| Ms. | Standard | 11/21/2004 | 11/21/2005 | 40 |

| Title | Name | Category | Date 1 | Date 2 | Amount |
|---|---|---|---|---|---|
| Mr. | | Standard | 11/2/2004 | 11/2/2005 | 40 |
| Mr. | | Standard | 9/8/2004 | 9/8/2005 | 40 |
| Mr. | | Capitol Hill | 6/30/2004 | 8/26/2005 | 250 |
| Mr. | | Standard | 8/8/2003 | 8/8/2005 | 0 |
| Ms. | | Standard | 7/19/2003 | 7/19/2005 | 40 |
| Mr. | | Standard | 7/13/2004 | 7/13/2005 | 0 |
| Mr. | | Standard | 7/13/2004 | 7/13/2005 | 0 |
| Mr. | | Standard | 7/13/2004 | 7/13/2005 | 0 |
| Mr. | | Standard | 7/13/2004 | 7/13/2005 | 0 |
| Ms. | | Standard | 7/13/2004 | 7/13/2005 | 0 |
| Mr. | | Standard | 7/13/2004 | 7/13/2005 | 0 |
| Mr. | | Standard | 7/13/2004 | 7/13/2005 | 40 |
| Ms. | | Standard | 7/2/2004 | 7/13/2005 | 40 |
| Mr. | | Standard | 6/30/2004 | 6/30/2005 | 40 |
| Mr. | | Standard | 3/3/2004 | 3/3/2005 | 50 |
| Mr. | | Standard | 11/20/2006 | 11/20/2007 | |
| Mr. | | Standard | 11/17/2006 | 11/17/2007 | |
| Dr. | | Council Club | 11/8/2006 | 11/8/2007 | |
| Mr. | | Senate | 11/6/2006 | 11/6/2007 | |
| Dr. | | Council Club | 11/6/2006 | 11/6/2007 | |
| Mr. | | Presidential | 11/4/2006 | 11/4/2007 | |
| Mr. | | Council Club | 10/30/2006 | 10/30/2007 | |
| Mr. | | Council Club | 7/4/2005 | 10/23/2007 | |
| Mr. | | Standard | 8/20/2006 | 8/20/2007 | 40 |
| Dr. | | Standard | 7/22/2007 | 7/22/2007 | 200 |
| Mr. | | Standard | 4/26/2003 | 7/22/2007 | 40 |
| Mrs. | | Standard | 5/12/2004 | 7/4/2007 | |
| Dr. | | Standard | 4/29/2003 | 6/7/2007 | |
| Mr. | | Council Club | 7/13/2005 | 7/13/2006 | 40 |
| Mr. | | Standard | 11/17/2004 | 11/17/2005 | 40 |
| Mr. | | Standard | 10/8/2004 | 10/8/2005 | 250 |
| Mr. | | Former Member | 4/26/2003 | 4/26/2004 | |
| Mr. | | Council Club | 5/18/2005 | 5/1/2007 | |
| Mr. | | Standard | 12/10/2004 | 12/10/2006 | |
| Mr. | | Council Club | 8/1/2005 | 8/1/2006 | 40 |
| Ms. | | Standard | 7/13/2004 | 7/13/2005 | |
| Mr. | | Standard | 4/6/2005 | 4/6/2006 | |
| Mr. | | Standard | 3/29/2006 | 3/29/2007 | |
| Mr. | | Standard | 11/11/2005 | 11/11/2006 | 40 |
| Dr. | | Standard | 5/31/2004 | 8/21/2007 | 40 |
| Mr. | | Standard | 3/13/2003 | 6/21/2006 | |
| Ms. | | Standard | 12/10/2004 | 12/10/2005 | 250 |
| Mr. | | Capitol Hill | 11/1/2002 | 11/1/2005 | |
| Ms. | | Standard | 12/29/2003 | 12/29/2004 | 40 |
| Mr. | | Standard | 11/26/2003 | 11/26/2004 | 0 |
| Ms. | | Council Club | 5/22/2006 | 5/22/2007 | |
| Mr. | | Council Club | 9/26/2006 | 9/26/2007 | |
| Mr. | | Council Club | 11/15/2003 | 12/8/2007 | 100 |

| Title | Type | Date 1 | Date 2 | Amount |
|---|---|---|---|---|
| Mr. | Standard | 12/7/2006 | 12/7/2007 | |
| Dr. | Standard | 9/18/2004 | 11/17/2007 | 40 |
| Ms. | Standard | 10/27/2006 | 10/27/2007 | 40 |
| Ms. | Council Club | 1/12/2004 | 10/26/2007 | 40 |
| Ms. | Standard | 12/9/2002 | 8/22/2007 | 40 |
| Mr. | Council Club | 7/28/2002 | 7/28/2007 | 40 |
| Ms. | Standard | 7/18/2004 | 7/5/2007 | 40 |
| Ms. | Senate | 6/17/2004 | 7/3/2007 | 40 |
| Dr. | Standard | 6/21/2005 | 6/29/2007 | |
| Dr. | Council Club | 8/22/2005 | 6/14/2007 | |
| Dr. | Council Club | 5/28/2006 | 5/28/2007 | |
| Ms. | Council Club | 5/28/2006 | 5/28/2007 | |
| Ms. | Council Club | 5/27/2006 | 5/27/2007 | |
| Mrs. | Council Club | 5/22/2006 | 5/22/2007 | |
| Mrs. | Standard | 5/21/2006 | 5/21/2007 | |
| Mrs. | Council Club | 5/19/2006 | 5/19/2007 | |
| Mr. | Council Club | 5/19/2006 | 5/19/2007 | 40 |
| Ms. | Standard | 3/17/2004 | 5/19/2007 | |
| Ms. | Council Club | 5/16/2006 | 5/16/2007 | |
| Ms. | Council Club | 5/16/2006 | 5/16/2007 | |
| Mrs. | Council Club | 4/3/2005 | 5/13/2007 | |
| Mrs. | Council Club | 5/13/2006 | 5/13/2007 | |
| Mr. | Standard | 5/13/2006 | 5/13/2007 | 40 |
| Mr. | Standard | 3/25/2004 | 5/12/2007 | |
| Mr. and Mrs. | Standard | 12/2/2004 | 5/11/2007 | 250 |
| Ms. | Standard | 10/8/2002 | 5/11/2007 | |
| Ms. | Council Club | 5/9/2006 | 5/9/2007 | |
| Mr. | Council Club | 5/4/2006 | 5/4/2007 | |
| Mr. | Standard | 3/17/2006 | 3/17/2007 | |
| Mr. | Standard | 3/5/2006 | 3/5/2007 | 40 |
| Dr. | Standard | 11/14/2002 | 3/3/2007 | |
| Mr. | Standard | 2/17/2006 | 2/17/2007 | 40 |
| Mr. | Standard | 7/14/2004 | 2/3/2007 | |
| Mr. | Standard | 12/24/2004 | 12/24/2006 | 40 |
| Mr. | Standard | 8/5/2003 | 12/21/2006 | |
| Ms. | Standard | 12/15/2004 | 12/15/2006 | 250 |
| Ms. | Standard | 12/8/2003 | 12/8/2006 | 40 |
| Mr. | Standard | 10/10/2003 | 1/13/2006 | 250 |
| Prof. | Capitol Hill | 6/5/2004 | 10/12/2006 | 250 |
| Mrs. | Capitol Hill | 6/5/2004 | 10/12/2006 | 250 |
| Ms. | Standard | 10/4/2005 | 10/4/2006 | |
| Ms. | Standard | 8/20/2003 | 10/1/2006 | 100 |
| Ms. | Standard | 9/22/2005 | 9/22/2006 | |
| Mr. | Standard | 9/15/2006 | 9/15/2006 | |
| Mr. | Standard | 9/14/2005 | 9/14/2006 | |
| Mr. | Standard | 7/19/2002 | 9/1/2006 | 100 |
| Ms. | Council Club | 8/29/2005 | 9/10/2006 | |
| Mr. | Standard | 8/28/2006 | 8/28/2006 | |
| Mr. | Capitol Hill | 8/14/2003 | 7/11/2006 | 250 |

| Title | Type | Date | Date | Amount |
|---|---|---|---|---|
| Dr. | Council Club | 3/16/2004 | 3/16/2006 | 300 |
| Mr. | Standard | 3/2/2005 | 3/2/2006 | |
| Mr. | Standard | 1/25/2005 | 1/25/2006 | |
| Ms. | Standard | 1/22/2004 | 1/22/2006 | 40 |
| Mr. | Standard | 4/8/2003 | 1/3/2006 | 40 |
| Mr. | Standard | 12/31/2004 | 12/31/2005 | |
| Mr. | Standard | 12/29/2004 | 12/29/2005 | 40 |
| Mr. | Standard | 5/5/2004 | 12/29/2005 | 40 |
| Mr. | Standard | 11/7/2002 | 12/20/2005 | 40 |
| Ms. | Standard | 12/18/2002 | 12/18/2005 | 100 |
| Mr. | Standard | 12/9/2004 | 12/9/2005 | |
| Ms. | Council Club | 11/16/2004 | 11/16/2005 | 100 |
| Ms. | Capitol Hill | 11/15/2003 | 11/15/2005 | 500 |
| Mr. | Standard | 11/8/2004 | 11/8/2005 | 500 |
| Mrs. | Standard | 11/6/2004 | 11/6/2005 | |
| Ms. | Standard | 11/6/2004 | 11/6/2005 | 40 |
| Mr. | Capitol Hill | 11/6/2004 | 11/6/2005 | 250 |
| Mr. | Standard | 11/6/2004 | 11/6/2005 | 100 |
| Mr. | Standard | 10/6/2004 | 10/6/2005 | 40 |
| Ms. | Standard | 9/30/2004 | 9/30/2005 | 40 |
| Ms. | Standard | 7/13/2004 | 7/13/2005 | 40 |
| Ms. | Standard | 6/13/2004 | 6/13/2005 | 40 |
| Dr. | Presidential | 5/5/2003 | 5/5/2005 | 1000 |
| Mr. | Standard | 3/2/2004 | 3/2/2005 | 40 |
| Ms. | Standard | 1/3/2004 | 1/3/2005 | 40 |
| Mr. | Presidential | 12/24/2004 | 12/24/2004 | 4000 |
| Mr. | Standard | 12/12/2003 | 12/12/2004 | 40 |
| Mr. | Standard | 12/10/2002 | 12/10/2004 | 40 |
| Dr. | Standard | 11/19/2002 | 11/19/2004 | 40 |
| Mr. | Standard | 11/16/2003 | 11/16/2004 | 150 |
| Mr. | Standard | 11/14/2002 | 11/14/2004 | 40 |
| Mr. | Standard | 10/16/2002 | 10/16/2004 | 40 |
| Mr. | Standard | 10/8/2003 | 10/8/2004 | 40 |
| Dr. | Standard | 6/11/2003 | 6/11/2004 | 0 |
| Mr. | Standard | 6/10/2003 | 6/10/2004 | 5 |
| Ms. | Standard | 6/10/2003 | 6/10/2004 | 5 |
| Mr. | Standard | 5/20/2003 | 5/20/2004 | 40 |
| Mr. | Former Member | 3/12/2003 | 3/12/2004 | 60 |
| | Former Member | 9/30/2005 | 9/30/2006 | |
| Mr. | Standard | 12/11/2003 | 12/11/2007 | |
| Ms. | Council Club | 11/25/2006 | 11/25/2007 | |
| Dr. | Standard | 8/15/2006 | 8/15/2007 | 40 |
| Mr. | Standard | 4/17/2003 | 1/1/2007 | |
| Mr. | Standard | 1/1/2006 | 1/1/2007 | 40 |
| Dr. | Standard | 12/21/2003 | 12/23/2006 | |
| Mr. | Standard | 12/31/2004 | 12/31/2005 | 0 |
| Dr. | Standard | 6/7/2004 | 6/7/2005 | 40 |
| Mr. | Standard | 5/14/2004 | 5/14/2005 | 40 |
| Mr. | Council Club | 11/3/2006 | 11/3/2007 | 40 |

| Title | Name | Category | Date | Date | Amount |
|---|---|---|---|---|---|
| Mr. | | Capitol Hill | 3/25/2004 | 8/25/2007 | 100 |
| Mr. | | Standard | 12/23/2004 | 12/23/2005 | 0 |
| Ms. | | Standard | 6/11/2003 | 6/11/2004 | 0 |
| Ms. | | Standard | 6/11/2003 | 8/11/2004 | |
| Mr. | | Standard | 10/31/2006 | 10/31/2007 | |
| Ms. | | Standard | 6/7/2005 | 6/7/2006 | |
| Mr. | | Council Club | 11/21/2006 | 11/21/2007 | |
| Mr. | | Standard | 3/31/2006 | 3/31/2007 | 40 |
| Ms. | | Standard | 10/1/2003 | 1/30/2007 | |
| Mr. | | Standard | 9/5/2005 | 9/5/2006 | |
| Ms. | | Standard | 12/3/2004 | 12/3/2005 | 40 |
| Mr. | | Standard | 11/19/2004 | 11/19/2005 | 40 |
| Dr. | | Standard | 10/14/2003 | 10/14/2004 | |
| Mr. | | Standard | 11/20/2006 | 11/20/2007 | 60 |
| Mr. | | Council Club | 5/4/2003 | 7/2/2007 | |
| Ms. | | Standard | 11/29/2006 | 11/29/2007 | 500 |
| Dr. | | Senate | 11/1/2006 | 11/1/2007 | |
| Mr. | | Standard | 11/21/2003 | 5/22/2007 | 50 |
| Mr. | | Standard | 4/9/2003 | 4/9/2007 | 1000 |
| Dr. | | Presidential | 3/7/2006 | 3/7/2007 | |
| Mr. | | Standard | 5/8/2004 | 10/18/2006 | 40 |
| Ms. | | Standard | 8/29/2005 | 8/29/2006 | |
| Ms. | | Standard | 5/8/2004 | 5/8/2006 | 40 |
| Ms. | | Standard | 5/8/2004 | 5/8/2006 | 40 |
| Mr. | | Standard | 5/8/2004 | 5/8/2006 | 40 |
| Mrs. | | Standard | 2/6/2005 | 2/6/2006 | |
| Ms. | | Standard | 1/2/2005 | 1/2/2006 | |
| Ms. | | Standard | 12/27/2003 | 12/27/2005 | 40 |
| Mr. | | Standard | 12/16/2004 | 12/16/2005 | |
| Mr. | | Standard | 5/8/2004 | 12/15/2005 | 40 |
| Dr. | | Presidential | 12/15/2004 | 12/15/2005 | |
| Ms. | | Standard | 11/19/2004 | 11/19/2005 | 200 |
| Ms. | | Standard | 10/1/2004 | 10/1/2005 | 40 |
| Dr. | | Standard | 4/2/2004 | 4/22/2005 | 40 |
| Ms. | | Standard | 3/12/2003 | 3/1/2005 | 50 |
| Ms. | | Standard | 1/22/2004 | 1/22/2005 | 40 |
| Mr. | | Standard | 1/17/2003 | 1/17/2005 | 40 |
| Mr. | | Former Member | 7/19/2002 | 5/5/2004 | 40 |
| Mr. | | Former Member | 4/12/2003 | 4/12/2004 | 40 |
| Mr. | | Former Member | 3/3/2003 | 3/2/2003 | 40 |
| Mr. | | Former Member | 3/1/2003 | 3/1/2004 | 20 |
| Ms. | | Standard | 11/22/2006 | 11/22/2007 | 40 |
| Mr. | | Senate | 11/18/2006 | 11/18/2007 | |
| Ms. | | Capitol Hill | 6/25/2003 | 11/17/2007 | 500 |
| Prof. | | Standard | 10/30/2006 | 10/30/2007 | |
| Mr. | | Standard | 10/20/2006 | 10/20/2007 | |
| Mr. | | Standard | 12/23/2004 | 9/21/2007 | |
| Ms. | | Standard | 3/17/2004 | 8/15/2007 | 40 |
| Mr. | | Standard | 4/12/2004 | 7/21/2007 | 40 |

| Title | Name | Type | Date | Date | Amount |
|---|---|---|---|---|---|
| Ms. | [redacted] | Standard | 7/18/2006 | 7/18/2007 | 40 |
| Mr. | [redacted] | Standard | 3/1/2004 | 5/20/2007 | |
| Ms. | [redacted] | Standard | 3/22/2006 | 3/22/2007 | |
| Mr. | [redacted] | Capitol Hill | 12/30/2002 | 12/7/2006 | 250 |
| Ms. | [redacted] | Standard | 12/7/2006 | 12/7/2006 | |
| Ms. | [redacted] | Standard | 11/20/2005 | 11/20/2006 | |
| Dr. | [redacted] | Standard | 9/4/2005 | 9/4/2006 | 150 |
| Mr. | [redacted] | Senate | 7/19/2004 | 7/19/2006 | |
| Ms. | [redacted] | Capitol Hill | 1/14/2005 | 1/14/2006 | |
| Dr. | [redacted] | Standard | 1/3/2005 | 1/3/2006 | 100 |
| Dr. | [redacted] | Standard | 11/6/2003 | 12/14/2005 | 40 |
| Mr. | [redacted] | Standard | 12/26/2003 | 12/14/2005 | |
| Dr. | [redacted] | Standard | 11/26/2005 | 11/26/2005 | 500 |
| Mr. | [redacted] | Standard | 11/19/2002 | 11/19/2005 | 40 |
| Mrs. | [redacted] | Standard | 8/5/2003 | 8/5/2005 | 100 |
| Ms. | [redacted] | Standard | 5/28/2004 | 5/28/2005 | 40 |
| Ms. | [redacted] | Standard | 4/22/2005 | 5/3/2005 | 40 |
| Dr. | [redacted] | Standard | 10/22/2003 | 10/22/2004 | |
| Ms. | [redacted] | Standard | 2/24/2006 | 2/24/2007 | 40 |
| Mr. | [redacted] | Standard | 9/9/2004 | 9/9/2005 | 40 |
| Mr. | [redacted] | Standard | 6/7/2004 | 6/7/2005 | 40 |
| Mr. | [redacted] | Standard | 12/30/2003 | 12/30/2004 | |
| Mr. | [redacted] | Standard | 12/23/2004 | 12/23/2005 | 40 |
| Dr. | [redacted] | Council Club | 10/30/2006 | 10/30/2006 | |
| Dr. | [redacted] | Standard | 1/5/2005 | 1/5/2006 | |
| Dr. | [redacted] | Council Club | 10/26/2006 | 10/26/2007 | 40 |
| Dr. | [redacted] | Council Club | 12/22/2003 | 11/6/2007 | 250 |
| Mr. | [redacted] | Council Club | 5/3/2004 | 10/26/2007 | 40 |
| Mr. | [redacted] | Standard | 5/1/2003 | 8/3/2007 | |
| Mr. | [redacted] | Standard | 11/7/2005 | 11/7/2006 | |
| Dr. | [redacted] | Capitol Hill | 8/2/2005 | 7/28/2006 | |
| Dr. | [redacted] | Standard | 6/2/2005 | 6/2/2006 | |
| Mr. | [redacted] | Standard | 5/17/2005 | 5/17/2006 | 40 |
| Dr. | [redacted] | Standard | 3/5/2004 | 3/5/2005 | |
| Mr. | [redacted] | Standard | 11/26/2003 | 3/17/2007 | 0 |
| Mr. | [redacted] | Council Club | 6/16/2005 | 10/7/2007 | |
| Ms. | [redacted] | Council Club | 1/2/2005 | 1/2/2007 | |
| Mr. | [redacted] | Standard | 8/21/2006 | 8/21/2007 | 20 |
| Ms. | [redacted] | Former Member | 3/1/2003 | 3/1/2004 | |
| Mr. | [redacted] | Standard | 12/10/2006 | 12/10/2007 | |
| | [redacted] | Standard | 11/26/2006 | 11/26/2007 | |
| Dr. | [redacted] | Standard | 11/17/2006 | 11/17/2007 | |
| Mrs. | [redacted] | Presidential | 11/7/2005 | 11/7/2007 | |
| Ms. | [redacted] | Standard | 9/6/2005 | 9/16/2007 | |
| Mr. | [redacted] | Standard | 5/22/2006 | 5/2/2007 | |
| Mr. | [redacted] | Council Club | 5/22/2006 | 5/2/2007 | |
| Ms. | [redacted] | Standard | 1/1/2005 | 2/28/2007 | |
| Dr. | [redacted] | Standard | 7/2/2004 | 1/22/2007 | 40 |

| Title | Category | Date | Date | Amount |
|---|---|---|---|---|
| Mr. | Council Club | 8/17/2004 | 8/17/2006 | 50 |
| Mr. | Presidential | 8/9/2005 | 8/9/2006 | |
| Dr. | Presidential | 6/29/2005 | 6/29/2006 | |
| Mr. | Standard | 6/26/2002 | 6/26/2006 | 40 |
| Mr. | Standard | 5/5/2005 | 5/5/2006 | |
| Dr. | Capitol Hill | 4/17/2005 | 4/17/2006 | |
| | Standard | 3/18/2005 | 3/18/2006 | |
| Ms. | Standard | 1/20/2005 | 1/20/2006 | |
| Mr. | Council Club | 12/13/2004 | 12/13/2005 | 40 |
| Mr. | Senate | 2/1/2004 | 2/1/2005 | 20 |
| Ms. | Former Member | 4/2/2004 | 4/2/2004 | 40 |
| Ms. | Former Member | 5/14/2003 | 5/14/2004 | |
| Mr. | Council Club | 12/11/2003 | 12/11/2007 | 100 |
| Mr. | Standard | 5/22/2003 | 10/26/2007 | |
| Dr. | Standard | 10/23/2006 | 10/23/2007 | |
| Mr. | Standard | 10/4/2005 | 10/4/2007 | 40 |
| Mr. | Council Club | 1/27/2002 | 8/23/2007 | |
| Mr. | Council Club | 7/23/2005 | 7/23/2007 | |
| Mr. | Capitol Hill | 5/8/2006 | 6/15/2007 | 40 |
| Ms. | Capitol Hill | 10/13/2003 | 6/14/2007 | |
| Mr. | Council Club | 6/3/2006 | 6/3/2007 | |
| Mr. | Council Club | 6/3/2006 | 6/3/2007 | |
| Dr. | Council Club | 5/31/2006 | 5/31/2007 | |
| Mrs. | Council Club | 5/30/2006 | 5/30/2007 | |
| Dr. | Council Club | 5/28/2006 | 5/28/2007 | |
| Mr. | Council Club | 5/26/2006 | 5/26/2007 | |
| Mrs. | Council Club | 5/25/2006 | 5/25/2007 | |
| Mrs. | Council Club | 5/25/2006 | 5/25/2007 | |
| Mrs. | Council Club | 5/25/2006 | 5/25/2007 | |
| Mr. | Council Club | 5/25/2006 | 5/25/2007 | |
| Mr. | Council Club | 5/25/2006 | 5/25/2007 | |
| Mr. | Standard | 5/24/2005 | 5/24/2007 | |
| Mrs. | Council Club | 5/22/2006 | 5/22/2007 | |
| Ms. | Council Club | 5/19/2006 | 5/19/2007 | |
| Ms. | Council Club | 4/25/2003 | 5/19/2007 | 250 |
| Mr. | Council Club | 5/18/2006 | 5/18/2007 | |
| Mr. | Council Club | 5/18/2006 | 5/18/2007 | |
| Mr. | Council Club | 5/17/2006 | 5/17/2007 | |
| Mr. | Council Club | 5/17/2006 | 5/17/2007 | |
| Mr. | Council Club | 5/16/2006 | 5/16/2007 | 40 |
| Mr. | Standard | 4/10/2002 | 5/15/2007 | |
| Ms. | Council Club | 5/14/2006 | 5/14/2007 | |
| Ms. | Council Club | 5/13/2006 | 5/13/2007 | |
| Mr. | Council Club | 5/12/2006 | 5/12/2007 | 40 |
| Ms. | Standard | 5/30/2003 | 5/11/2007 | |
| Ms. | Standard | 5/11/2006 | 5/11/2007 | |
| Mr. | Standard | 5/9/2006 | 5/9/2007 | |
| Mr. | Council Club | 5/8/2006 | 5/8/2007 | |
| Mrs. | Council Club | 5/6/2006 | 5/6/2007 | |
| Mr. | Council Club | 5/6/2006 | 5/6/2007 | |

| Title | Name | Type | Date | 5/5/2006 | 5/5/2007 | Amount |
|---|---|---|---|---|---|---|
| Ms. | [redacted] | Council Club | | | | |
| Ms. | [redacted] | Council Club | | 5/3/2006 | 5/3/2007 | |
| Mr. | [redacted] | Council Club | | 5/2/2006 | 5/2/2007 | |
| Mr. | [redacted] | Council Club | | 4/30/2006 | 4/30/2007 | 250 |
| Dr. | [redacted] | Capitol Hill | | 7/28/2002 | 4/22/2007 | 40 |
| Ms. | [redacted] | Standard | | 4/27/2003 | 4/18/2007 | |
| Dr. | [redacted] | Standard | | 11/30/2004 | 4/3/2007 | 40 |
| Mr. | [redacted] | Standard | | 8/2/2002 | 3/17/2007 | |
| Ms. | [redacted] | Standard | | 3/15/2006 | 3/15/2007 | |
| Mr. | [redacted] | Standard | | 2/17/2006 | 2/17/2007 | |
| Dr. | [redacted] | Standard | | 12/15/2005 | 12/15/2006 | 90 |
| Ms. | [redacted] | Standard | | 9/28/2002 | 10/13/2006 | 40 |
| Mr. | [redacted] | Standard | | 5/3/2004 | 10/5/2006 | 40 |
| Mr. | [redacted] | Standard | | 12/30/2003 | 10/2/2006 | |
| Mr. | [redacted] | Capitol Hill | | 8/9/2005 | 8/9/2006 | 100 |
| Mr. | [redacted] | Council Club | | 6/19/2002 | 6/19/2006 | 40 |
| Dr. | [redacted] | Standard | | 5/8/2004 | 5/8/2006 | |
| Ms. | [redacted] | Council Club | | 3/30/2005 | 3/30/2006 | 200 |
| Mr. | [redacted] | Capitol Hill | | 3/27/2004 | 3/27/2006 | |
| Mr. | [redacted] | Standard | | 1/20/2005 | 12/20/2006 | |
| Dr. | [redacted] | Standard | | 1/4/2005 | 1/4/2006 | |
| Mrs. | [redacted] | Council Club | | 1/3/2005 | 1/3/2006 | |
| Mr. | [redacted] | Presidential | | 12/31/2004 | 2/31/2005 | |
| Ms. | [redacted] | Standard | | 12/20/2004 | 12/20/2005 | |
| Mr. | [redacted] | Senate | | 12/13/2004 | 12/13/2005 | |
| Mrs. | [redacted] | Capitol Hill | | 11/18/2004 | 11/18/2005 | 100 |
| Ms. | [redacted] | Standard | | 11/12/2004 | 11/12/2005 | 100 |
| Mr. | [redacted] | Standard | | 1/9/2004 | 1/9/2004 | 100 |
| Mr. | [redacted] | Standard | | 9/30/2004 | 9/30/2005 | 40 |
| Ms. | [redacted] | Standard | | 9/17/2004 | 9/17/2005 | 40 |
| Mr. | [redacted] | Standard | | 7/2/2004 | 7/2/2005 | 40 |
| Dr. | [redacted] | Standard | | 5/28/2004 | 5/28/2005 | 40 |
| Ms. | [redacted] | Standard | | 5/1/2004 | 5/1/2004 | 40 |
| Ms. | [redacted] | Standard | | 4/30/2003 | 4/30/2005 | 40 |
| Dr. | [redacted] | Standard | | 4/25/2005 | 4/25/2005 | 40 |
| Mr. | [redacted] | Standard | | 4/4/2004 | 4/4/2005 | 150 |
| Mr. | [redacted] | Standard | | 4/3/2004 | 4/3/2005 | 50 |
| Ms. | [redacted] | Standard | | 3/4/2004 | 3/4/2005 | 60 |
| Ms. | [redacted] | Standard | | 1/22/2004 | 1/22/2005 | 40 |
| Dr. | [redacted] | Standard | | 12/17/2003 | 12/17/2004 | 250 |
| Mr. | [redacted] | Capitol Hill | | 12/17/2003 | 12/17/2004 | 100 |
| Ms. | [redacted] | Standard | | 11/26/2002 | 11/26/2004 | 40 |
| Dr. | [redacted] | Standard | | 11/1/2003 | 11/1/2004 | 250 |
| Mr. | [redacted] | Standard | | 7/28/2002 | 7/28/2004 | 200 |
| Mrs. | [redacted] | Standard | | 7/22/2002 | 7/22/2004 | 25 |
| Mr. | [redacted] | Former Member | | 11/18/2002 | 11/18/2003 | |
| | [redacted] | Standard | | 8/20/2004 | 12/10/2007 | |
| | [redacted] | Standard | | 11/30/2004 | 11/30/2007 | 40 |

| Title | (redacted) | Type | Date | Date | Amount |
|---|---|---|---|---|---|
| Mr. | | Standard | 11/21/2005 | 11/21/2007 | |
| Ms. | | Standard | 8/30/2005 | 11/17/2007 | |
| Dr. | | Capitol Hill | 6/5/2004 | 6/5/2007 | 250 |
| Mr. | | Standard | 6/5/2004 | 3/2/2007 | 40 |
| Mr. | | Standard | 12/2/2005 | 12/2/2006 | |
| Dr. | | Standard | 8/18/2005 | 8/18/2006 | |
| Dr. | | Capitol Hill | 5/5/2005 | 5/5/2006 | |
| Mr. | | Standard | 12/28/2004 | 12/28/2005 | 40 |
| Mr. | | Standard | 10/8/2002 | 10/8/2005 | 40 |
| Ms. | | Standard | 8/2/2004 | 8/2/2005 | 40 |
| Ms. | | Standard | 6/10/2004 | 6/10/2005 | 40 |
| Ms. | | Standard | 6/5/2004 | 6/5/2005 | 500 |
| Mr. | | Capitol Hill | 6/5/2004 | 5/3/2005 | 40 |
| Ms. | | Standard | 5/3/2004 | 4/24/2005 | 40 |
| Mr. | | Standard | 4/24/2003 | 8/31/2007 | |
| Ms. | | Council Club | 3/11/2005 | 7/16/2007 | 40 |
| Mr. | | Standard | 7/16/2006 | 4/14/2007 | 40 |
| Mr. | | Standard | 4/22/2004 | 10/2/2007 | 40 |
| Mr. | | Senate | 1/8/2003 | 9/29/2007 | |
| Mr. | | Standard | 9/29/2006 | 8/8/2007 | |
| Mr. | | Council Club | 8/8/2006 | 8/7/2007 | |
| Mr. | | Standard | 8/7/2006 | 7/1/2007 | |
| Mr. | | Standard | 7/1/2005 | 7/11/2007 | 140 |
| Mr. | | Capitol Hill | 5/16/2003 | 6/7/2007 | |
| Ms. | | Council Club | 6/3/2006 | 6/3/2007 | |
| Ms. | | Council Club | 6/3/2006 | 6/3/2007 | 40 |
| Dr. | | Council Club | 10/10/2002 | 5/26/2007 | |
| Mr. | | Council Club | 5/26/2006 | 5/25/2007 | |
| Ms. | | Council Club | 5/25/2006 | 5/21/2007 | |
| Ms. | | Council Club | 5/21/2006 | 5/21/2007 | |
| Mr. | | Council Club | 4/28/2003 | 5/19/2007 | 40 |
| Ms. | | Council Club | 5/16/2006 | 5/16/2007 | |
| Mrs. | | Standard | 4/30/2006 | 4/30/2007 | |
| Mr. | | Council Club | 4/30/2006 | 4/30/2007 | |
| Mr. | | Standard | 5/13/2003 | 4/25/2007 | 40 |
| Mr. | | Standard | 4/12/2006 | 4/12/2007 | |
| Ms | | Standard | 7/27/2004 | 2/6/2007 | 40 |
| Mr. | | Standard | 1/19/2004 | 2/2/2007 | 40 |
| Mr. | | Standard | 12/14/2005 | 12/14/2006 | |
| Ms. | | Standard | 12/6/2005 | 12/6/2006 | |
| Mr. | | Standard | 11/7/2005 | 11/7/2006 | |
| Professor | | Standard | 6/10/2003 | 10/9/2006 | 200 |
| Dr. | | Standard | 9/22/2005 | 9/22/2006 | |
| Dr. | | Standard | 9/5/2005 | 9/5/2006 | |
| Mr. | | Standard | 8/22/2005 | 8/22/2006 | |
| Ms. | | Standard | 3/14/2004 | 8/2/2006 | |
| Mr. | | Standard | 8/27/2005 | 8/2/2006 | 40 |
| Mr. | | Standard | 7/23/2006 | 7/23/2006 | |
| Mr. | | Standard | 7/23/2005 | 6/2/2006 | |

| Title | | Type | Date 1 | Date 2 | Amount |
|---|---|---|---|---|---|
| Mr. | | Standard | 5/8/2004 | 5/8/2006 | 40 |
| Ms. | | Standard | 5/8/2004 | 5/8/2006 | 40 |
| Mr. | | Standard | 1/1/2004 | 4/23/2006 | 40 |
| Mr. | | Standard | 10/22/2003 | 3/28/2006 | 40 |
| Mr. | | Standard | 2/27/2005 | 2/27/2006 | |
| Ms. | | Senate | 2/23/2005 | 2/23/2006 | |
| Ms. | | Standard | 1/12/2005 | 1/12/2006 | |
| Mr. | | Standard | 1/6/2005 | 1/6/2006 | |
| Mrs. | | Standard | 1/6/2005 | 1/6/2006 | |
| Mr. | | Council Club | 1/1/2005 | 1/1/2006 | |
| Mr. | | Standard | 12/28/2004 | 12/28/2005 | |
| Mr. | | Standard | 12/25/2004 | 12/28/2005 | |
| Mr. | | Standard | 12/25/2004 | 12/25/2005 | |
| Mr. | | Council Club | 12/16/2004 | 12/16/2005 | 40 |
| Ms. | | Council Club | 12/15/2004 | 12/15/2005 | 100 |
| Ms. | | Standard | 12/10/2003 | 12/10/2005 | 100 |
| Ms. | | Standard | 12/3/2003 | 12/3/2005 | 40 |
| Ms. | | Standard | 11/17/2004 | 11/17/2005 | 40 |
| Mr. | | Standard | 11/12/2004 | 11/12/2005 | 50 |
| Ms. | | Standard | 11/12/2004 | 11/12/2005 | 50 |
| Ms. | | Standard | 11/2/2004 | 11/2/2005 | 40 |
| Mr. | | Capitol Hill | 10/31/2003 | 10/31/2005 | 25 |
| Mr. | | Standard | 10/26/2003 | 10/26/2005 | 50 |
| Ms. | | Standard | 10/14/2003 | 10/14/2005 | 5 |
| Mr. | | Standard | 10/11/2004 | 10/11/2005 | 40 |
| Mr. | | Standard | 10/6/2004 | 10/6/2005 | 40 |
| Mr. | | Standard | 9/27/2004 | 9/27/2005 | 40 |
| Mr. | | Standard | 3/18/2003 | 9/25/2005 | 30 |
| Dr. | | Standard | 9/23/2004 | 9/23/2005 | 40 |
| Mr. | | Standard | 9/17/2004 | 9/17/2005 | 40 |
| Mr. | | Standard | 9/23/2004 | 9/23/2005 | 40 |
| Mr. | | Standard | 8/10/2002 | 8/9/2005 | 100 |
| Mr. | | Senate | 7/12/2003 | 7/12/2005 | 40 |
| Ms. | | Capitol Hill | 6/29/2004 | 6/29/2005 | 350 |
| Ms. | | Standard | 6/27/2004 | 6/28/2005 | 40 |
| Ms. | | Standard | 6/26/2003 | 6/26/2005 | 40 |
| Mr. | | Standard | 6/25/2004 | 6/25/2005 | 40 |
| Mr. | | Standard | 6/18/2004 | 6/18/2005 | 40 |
| Ms. | | Standard | 6/13/2004 | 6/13/2005 | 40 |
| Ms. | | Standard | 6/5/2004 | 6/5/2005 | 40 |
| Dr. | | Standard | 5/18/2004 | 5/18/2005 | 200 |
| Ms. | | Standard | 5/1/2004 | 5/1/2005 | 50 |
| Mr. | | Capitol Hill | 4/28/2004 | 4/28/2005 | 250 |
| Dr. | | Capitol Hill | 4/28/2004 | 4/28/2005 | 250 |
| Mr. | | Standard | 4/26/2004 | 4/26/2005 | 100 |
| Mr. | | Standard | 4/5/2004 | 4/6/2005 | 100 |
| Ms. | | Standard | 3/31/2004 | 3/31/2005 | 40 |
| Ms. | | Standard | 3/5/2003 | 3/5/2005 | 40 |
| Mr. | | Standard | 1/12/2004 | 1/12/2005 | 40 |

| Title | Name | Membership | Date | Date | Amount |
|---|---|---|---|---|---|
| Mr. | ███ | Standard | 12/20/2002 | 1/3/2005 | 40 |
| Dr. | ███ | Standard | 12/31/2003 | 12/31/2004 | 40 |
| Mr. | ███ | Standard | 12/12/2002 | 12/12/2004 | 40 |
| Mr. | ███ | Standard | 12/3/2003 | 12/3/2004 | 50 |
| Mr. | ███ | Capitol Hill | 5/31/2003 | 12/3/2004 | 250 |
| Mr. | ███ | Standard | 11/11/2003 | 11/11/2004 | 40 |
| Ms. | ███ | Standard | 10/15/2003 | 10/15/2004 | 40 |
| Mr. | ███ | Standard | 10/10/2003 | 10/10/2004 | 40 |
| Ms. | ███ | Standard | 10/10/2003 | 10/10/2004 | 40 |
| Mr. | ███ | Standard | 10/5/2003 | 10/5/2004 | 20 |
| Ms. | ███ | Standard | 10/4/2003 | 10/4/2004 | 20 |
| Ms. | ███ | Standard | 10/4/2003 | 10/4/2004 | 20 |
| Mrs. | ███ | Presidential | 10/3/2002 | 10/3/2004 | 1000 |
| Ms. | ███ | Standard | 9/30/2003 | 9/30/2004 | 5 |
| Ms. | ███ | Standard | 8/10/2003 | 8/10/2004 | 0 |
| Ms. | ███ | Standard | 8/10/2003 | 8/10/2004 | 0 |
| Ms. | ███ | Standard | 7/16/2003 | 7/16/2004 | 5 |
| Ms. | ███ | Standard | 7/7/2003 | 7/7/2004 | 40 |
| Mr. | ███ | Standard | 7/3/2003 | 7/3/2004 | 0 |
| Mr. | ███ | Standard | 6/19/2003 | 6/19/2004 | 0 |
| Ms. | ███ | Standard | 6/16/2003 | 6/16/2004 | 0 |
| Mr. | ███ | Standard | 6/1/2003 | 6/1/2004 | 5 |
| Ms. | ███ | Standard | 5/18/2003 | 5/18/2004 | 40 |
| Mr. | ███ | Former Member | 5/15/2003 | 5/15/2004 | 40 |
| Mr. | ███ | Former Member | 4/22/2003 | 4/22/2004 | 40 |
| Mr. | ███ | Former Member | 4/8/2003 | 4/8/2004 | 40 |
| Ms. | ███ | Former Member | 4/4/2003 | 4/4/2004 | 40 |
| Ms. | ███ | Former Member | 1/23/2003 | 1/23/2004 | 40 |
| Mr. | ███ | Former Member | 1/20/2003 | 1/20/2004 | 40 |
| Ms. | ███ | Former Member | 1/18/2003 | 1/18/2004 | 40 |
| Ms. | ███ | Former Member | 7/7/2003 | 1/7/2004 | 20 |
| Mr. | ███ | Former Member | 12/27/2002 | 12/27/2003 | 40 |
| Mr. | ███ | Former Member | 12/14/2002 | 12/14/2003 | 40 |
| Ms. | ███ | Former Member | 12/4/2002 | 12/4/2003 | 40 |
| Ms. | ███ | Former Member | 11/22/2002 | 11/22/2003 | 40 |
| Mrs | ███ | Former Member | 9/28/2002 | 9/28/2003 | 200 |
| Dr. | ███ | Former Member | 9/28/2002 | 9/28/2003 | 200 |
| Mr. | ███ | Former Member | 8/11/2002 | 8/10/2003 | 20 |
| Mr. | ███ | Former Member | 8/5/2002 | 8/4/2003 | 40 |
| Mr. | ███ | Former Member | 7/29/2002 | 7/28/2003 | 65 |
| Ms. | ███ | Former Member | 7/12/2002 | 7/12/2003 | 40 |

Expired Memberships

Copyright (c) 2000-2007 salesforce.com, inc. All rights reserved.
Confidential Information – Do Not Distribute
Generated By: Shabnam Sahandy 12/11/2007 1:08 PM
National Iranian American Council

| Old Lifetime Donations | Old Recurring Donor | Phone | Mailing Street | Mailing City | Mailing State/Province |
|---|---|---|---|---|---|
| 80 | 0 | | | Broensshoej | 2700 |
| | 0 | | | APO | AE |
| | 0 | | | Auburn | AL |
| | 0 | | | Chandler | AZ |
| 100 | 0 | | | Tempe | AZ |
| | 0 | | | Scottsdale | AZ |
| | 0 | | | Scottsdale | AZ |
| 80 | 0 | | | Tucson | AZ |
| | 0 | | | Phoenix | AZ |
| | 0 | | | San Diego | CA |
| 40 | 0 | | | Santa Clara | CA |
| | 0 | | | Mission Viejo | CA |
| | 0 | | | Redlands | CA |
| 140 | 0 | | | Carlsbad | CA |
| | 0 | | | Los Angeles | CA |
| 500 | 0 | | | Los Gatos | CA |
| 40 | 0 | | | San Jose | CA |
| | 0 | | | San Diego | CA |
| | 0 | | | Saratoga | CA |
| | 0 | | | Folsom | CA |
| | 0 | | | San Diego | CA |
| | 0 | | | Los Angeles | CA |
| | 0 | | | Los Angeles | CA |
| | 0 | | | Stanford | CA |
| | 0 | | | Marina Del Rey | CA |
| 80 | 0 | | | Torrance | CA |
| 40 | 0 | | | Pasadena | CA |
| | 0 | | | San Mateo | CA |
| | 0 | | | Belmont | CA |
| | 0 | | | El Cerrito | CA |
| 80 | 0 | | | San Diego | CA |
| 140 | 0 | | | Laguna Niguel | CA |
| | 0 | | | San Carlos | CA |
| | 0 | | | Oakland | CA |
| | 0 | | | San Diego | CA |
| | 0 | | | Sunnyvale | CA |
| | 0 | | | Hayward | CA |
| | 0 | | | Campbell | CA |
| | 0 | | | Los Altos | CA |
| | 0 | | | San Jose | CA |
| | 0 | | | Fresno | CA |
| | 0 | | | Pleasanton | CA |
| | 0 | | | Lake Forest | CA |
| | 0 | | | Santa Clara | CA |
| | 0 | | | Laguna Niguel | CA |
| | 0 | | | El Cerrito | CA |
| | 0 | | | Santa Clara | CA |
| | 0 | | | San Jose | CA |

| City | State | Value |
|---|---|---|
| San Martin | CA | 260.0 |
| San Marcos | CA | 0 |
| Menlo Park | CA | 40.0 |
| Irvine | CA | 0 |
| San Francisco | CA | 0 |
| Long Beach | CA | 0 |
| BERKELEY | CA | 0 |
| San Gabriel | CA | 0 |
| Los Angeles | CA | 0 |
| Westminster | CA | 0 |
| San Diego | CA | 0 |
| Bakersfield | CA | 0 |
| Westlake Village | CA | 60.0 |
| San Diego | CA | 0 |
| Stockton | CA | 0 |
| Fresno | CA | 0 |
| San Diego | CA | 40.0 |
| San Carlos | CA | 0 |
| San Ramon | CA | 0 |
| San Diego | CA | 0.0 |
| Fremont | CA | 0 |
| Newport Beach | CA | 0 |
| Los Altos | CA | 40.0 |
| San Jose | CA | 40.0 |
| San Diego | CA | 40.0 |
| Los Angeles | CA | 700.0 |
| San Diego | CA | 0 |
| Laguna Niguel | CA | 0 |
| San Jose | CA | 0 |
| San Diego | CA | 0 |
| San Diego | CA | 0 |
| Laguna Beach | CA | 0 |
| Los Angeles | CA | 0 |
| Palos Verdes Estates | CA | 80.0 |
| Los Altos Hills | CA | 350.0 |
| San Rafael | CA | 0 |
| Lake Forest | CA | 0 |
| Tarzana | CA | 0 |
| Brea | CA | 0 |
| San Diego | CA | 0 |
| San Diego | CA | 0 |
| San Diego | CA | 0 |
| Lafayette | CA | 40.0 |
| Irvine | CA | 0 |
| San Diego | CA | 0 |
| San Diego | CA | 0 |
| Escondido | CA | 0 |
| La Jolla | CA | 0 |

| City | State | |
|---|---|---|
| Morgan Hill | CA | 0 |
| Rancho Palos Verdes | CA | 0 |
| West Hills | CA | |
| Arcata | CA | 0 |
| Palm Springs | CA | 49 0 |
| Rancho Santa Fe | CA | 0 |
| San Clemente | CA | 0 |
| Irvine | CA | |
| Huntington Beach | CA | 0 |
| Irvine | CA | 0 |
| Menlo Park | CA | 0 |
| Laguna Beach | CA | 0 |
| Laguna Niguel | CA | 0 |
| Orange | CA | 0 |
| La Jolla | CA | 0 |
| Rancho Palos Verdes | CA | 0 |
| San Pedro | CA | 0 |
| Laguna Hills | CA | 0 |
| San Diego | CA | 0 |
| Fair Oaks | CA | 0 |
| San Diego | CA | 0 |
| Cathedral City | CA | 0 |
| Fountain Valley | CA | 0 |
| Ladera Ranch | CA | 0 |
| Los Gatos | CA | 0 |
| Los Angeles | CA | 40 0 |
| Laguna Hills | CA | 0 |
| Irvine | CA | 0 |
| Danville | CA | 0 |
| Chatsworth | CA | 0 |
| Laguna Niguel | CA | 0 |
| Irvine | CA | 0 |
| Laguna Hills | CA | 40 0 |
| La Jolla | CA | 0 |
| Walnut Creek | CA | 0 |
| La Jolla | CA | 0 |
| Torrance | CA | 0 |
| Laguna Niguel | CA | 0 |
| Irvine | CA | 0 |
| San Marcos | CA | 0 |
| Los Angeles | CA | 500 0 |
| La Jolla | CA | 0 |
| San Jose | CA | 0 |
| Aliso Viejo | CA | 0 |
| Rancho Santa Fe | CA | 0 |
| San Diego | CA | 0 |
| Woodland Hills | CA | 0 |
| La Jolla | CA | 0 |

| City | State | Value |
|---|---|---|
| Santa Barbara | CA | 0 |
| Saratoga | CA | 0 |
| Chula Vista | CA | 0 |
| Newport Coast | CA | 0 |
| Newport Coast | CA | 0 |
| Irvine | CA | |
| San Jose | CA | 1290.0 |
| Irvine | CA | 1200 |
| Encino | CA | |
| Glendale | CA | 0 |
| Redwood City | CA | 0 |
| Berkeley | CA | 0 |
| La Jolla | CA | 0 |
| San Diego | CA | 0 |
| La Verne | CA | 55.0 |
| Newport Beach | CA | 0 |
| San Fransisco | CA | 0 |
| San Diego | CA | 180.0 |
| San Diego | CA | 0 |
| Lajolla | CA | 0 |
| La Jolla | CA | 0 |
| Irvine | CA | 0 |
| Irvine | CA | 0 |
| Irvine | CA | 0 |
| Aliso Viejo | CA | 0 |
| Los Angeles | CA | 0 |
| Santa Monica | CA | 0 |
| Fullerton | CA | 0 |
| Stanford | CA | 0 |
| Tustin | CA | 0 |
| San Diego | CA | 0 |
| Pasadena | CA | 0 |
| San Francisco | CA | 0 |
| Palo Alto | CA | 0 |
| Los Angeles | CA | 0 |
| Cerritos | CA | 0 |
| Carlsbad | CA | 0 |
| Laguna Niguel | CA | 0 |
| Beverly Hills | CA | 0 |
| Aliso Viejo | CA | 0 |
| Glendale | CA | 0 |
| San Diego | CA | 0 |
| Irvine | CA | 0 |
| San Diego | CA | 290.0 |
| Rancho Cordova | CA | 650.0 |
| Danville | CA | 0 |
| Reseda | CA | 0 |
| Tarzana | CA | |
| Tustin | CA | 0 |

| Amount | City | State |
|---|---|---|
| 1000.0 | Menlo Park | CA |
| 40.0 | Pasadena | CA |
| 40.0 | Thousand Oaks | CA |
| 250.0 | Glendora | CA |
| 40.0 | Encino | CA |
| 40.0 | Palm Desert | CA |
| 200.0 | Irvine | CA |
| 40.0 | Los Angeles | CA |
| 200.0 | Irvine | CA |
| 40.0 | Claremont | CA |
| 40.0 | Los Angeles | CA |
| 40.0 | Berkeley | CA |
| 40.0 | Sunnyvale | CA |
| 1100.1 | Rancho Santa Margarita | CA |
| 250.0 | Kentfield | CA |
| 40.0 | Westlake Village | CA |
| 40.0 | Fremont | CA |
| 80.0 | San Francisco | CA |
| 40.0 | Trabuco Canyon | CA |
| 40.0 | Berkeley | CA |
| 40.0 | Anaheim | CA |
| 40.0 | La Jolla | CA |
| 40.0 | La Jolla | CA |
| 40.0 | Cardiff | CA |
| 80.0 | Newport Beach | CA |
| 40.0 | Santa Clara | CA |
| 40.0 | Palo Alto | CA |
| 60.0 | Sherman Oaks | CA |
| 560.1 | Northridge | CA |
| 0.0 | Los Angeles | CA |
| 40.0 | Los Angeles | CA |
| 40.0 | Irvine | CA |
| 600.0 | San Jose | CA |
| 40.0 | Anaheim | CA |
| 50.0 | Campbell | CA |
| 40.0 | Los Angeles | CA |
| 40.0 | Beverly Hills | CA |
| 0.0 | Berkeley | CA |
| 0.0 | Berkeley | CA |
| 100.0 | Torrance | CA |
| 80.0 | Irvine | CA |
| 40.0 | Half Moon Bay | CA |
| 40.0 | San Francisco | CA |
| 1500.0 | Irvine | CA |
| 40.0 | Santa Fe Springs | CA |
| 40.0 | Altadena | CA |
| 0 | Irvine | CA |
| 40.0 | Los Angeles | CA |
| 0.0 | San Francisco | CA |
| 40.0 | Corona | CA |
| 40.0 | San Francisco | CA |

| City | State | | |
|------|-------|---|---|
| Los Angeles | CA | 0 | 0 |
| Los Angeles | CA | 0 | 0 |
| Fountain Valley | CA | 80 | 0 |
| Bonita | CO | 40 | 0 |
| Denver | CO | 40 | 0 |
| Denver | CO | | |
| Littleton | CO | 280 | 0 |
| New Canaan | CT | | |
| Stamford | CT | 5 | 0 |
| Hartford | CT | | |
| New Haven | CT | 0 | 0 |
| Woodbridge | CT | | |
| Greenwich | CT | 40 | 0 |
| Washington | DC | 0 | 0 |
| Washington | DC | 0 | 0 |
| Washington | DC | 0 | 0 |
| Washington | DC | 0 | 0 |
| Washington | DC | 240 | 0 |
| Washington | DC | | |
| Washington | DC | 0 | 0 |
| Washington | DC | 100 | 0 |
| Washington | DC | 0 | 0 |
| Washington | DC | 0 | 0 |
| Washington | DC | 0 | 0 |
| Washington | DC | 0 | 0 |
| Washington | DC | 0 | 0 |
| Washington | DC | 0 | 0 |
| Washington | DC | 200 | 0 |
| Washington | DC | 0 | 0 |
| Washington | DC | 40 | 0 |
| Washington | DC | 0 | 0 |
| Washington | DC | 800 | 0 |
| Washington | DC | | |
| Washington | DC | 80 | 0 |
| Washington | DC | 0 | 0 |
| Washington | DC | 0 | 0 |
| Washington | DC | 0 | 0 |
| Washington | DC | 40 | 0 |
| Washington | DC | 140 | 0 |
| Washington | DC | 80 | 0 |
| Wilmington | DE | 0 | 0 |
| Ormond Beach | FL | 0 | 0 |
| Tampa | FL | 0 | 0 |
| Port Orange | FL | 0 | 0 |
| CORAL SPRINGS | FL | 0 | 0 |
| Coral Springs | FL | 0 | 0 |

| City | State | Value |
|---|---|---|
| Temple Terrace | FL | 0 |
| Lakeland | FL | |
| Lauderdale Lakes | FL | |
| Naples | FL | 290 |
| Longwood | FL | |
| Jacksonville | FL | |
| Lakeland | FL | |
| Tampa | FL | 40 |
| Miami | FL | 40 |
| Boynton Beach | FL | 290 |
| Pinellas Park | FL | 40 |
| Atlanta | GA | |
| Norcross | GA | 250 |
| Marietta | GA | |
| Atlanta | GA | |
| Alpharetta | GA | |
| Duluth | GA | 90 |
| Atlanta | GA | |
| Roswell | GA | |
| Atlanta | GA | 40 |
| Atlanta | GA | 65 |
| Winston | GA | 40 |
| Atlanta | GA | 250 |
| Decatur | GA | |
| Decatur | GA | 40 |
| Atlanta | GA | |
| Marietta | GA | |
| Atlanta | GA | |
| Marietta | GA | |
| Roswell | GA | |
| Atlanta | GA | |
| Marietta | GA | |
| Atlanta | GA | |
| Atlanta | GA | |
| Marietta | GA | |
| Cumming | GA | |
| Norcross | GA | |
| Atlanta | GA | |
| Marietta | GA | |
| Marietta | GA | |
| Marietta | GA | |
| Atlanta | GA | |
| Atlanta | GA | |
| Roswell | GA | |
| Atlanta | GA | |
| Marietta | GA | |
| Atlanta | GA | |
| Roswell | GA | |
| Marietta | GA | 40 |

| City | State | Value | |
|---|---|---|---|
| Marietta | GA | 40 | 0 |
| Atlanta | GA | 40 | 0 |
| Atlanta | GA | 290 | 0 |
| Atlanta | GA | 40 | 0 |
| Duluth | GA | 80 | 0 |
| Norcross | GA | 0 | 0 |
| Norcross | GA | 0 | 0 |
| Norcross | GA | 0 | 0 |
| Norcross | GA | 0 | 0 |
| Norcross | GA | 0 | 0 |
| Norcross | GA | 0 | 0 |
| Duluth | GA | 80 | 0 |
| Kennesaw | GA | 40 | 0 |
| Marietta | GA | 50 | 0 |
| Chicago | IL | 0 | 0 |
| Chicago | IL | 0 | 0 |
| Northbrook | IL | 0 | 0 |
| Chicago | IL | 0 | 0 |
| Glenview | IL | 0 | 0 |
| Chicago | IL | 0 | 0 |
| Plainfield | IL | 0 | 0 |
| Evanston | IL | 0 | 0 |
| Chicago | IL | 0 | 0 |
| Evanston | IL | 40 | 0 |
| Evanston | IL | 240 | 0 |
| Herrin | IL | 40 | 0 |
| Barrington | IL | 300 | 0 |
| Chicago | IL | 40 | 0 |
| Chicago | IL | 40 | 0 |
| Oak Brook | IL | 250 | 0 |
| Chicago | IL | | |
| Terre Haute | IN | | |
| Munster | IN | 40 | 0 |
| Indianapolis | IN | | |
| Carmel | IN | | |
| Zionsville | Indiana | 40 | 0 |
| Mission Hills | KS | | |
| Lexington | KY | 40 | 0 |
| Cambridge | MA | 80 | 0 |
| Boston | MA | | |
| Hadley | MA | | |
| Boston | MA | 290 | 0 |
| Northborough | MA | 40 | 0 |
| Newton | MA | 0 | 0 |
| Bethesda | Maryland | | |
| College Park | MD | 0 | |
| Boyds | MD | 140 | 0 |

| City | State | | Amount |
|---|---|---|---|
| Boyds | MD | | 0 |
| Bethesda | MD | | 40.0 |
| Baltimore | MD | | 0 |
| Potomac | MD | | 40.0 |
| Bethesda | MD | | 80.0 |
| Rockville | | | 80.0 |
| Germantown | MD | | 40.0 |
| Marriottsville | MD | | 480.0 |
| Rockville | MD | | 0 |
| Rockville | MD | | 0 |
| Chevy Chase | MD | | 0 |
| Chevy Chase | MD | | 0 |
| Bethesda | MD | | 0 |
| Bethesda | MD | | 0 |
| Bethesda | MD | | 0 |
| Rockville | MD | | 0 |
| Rockville | MD | | 0 |
| Bethesda | MD | | 290.0 |
| Rockville | MD | | 0 |
| Bethesda | MD | | 0 |
| Rockville | MD | | 0 |
| Chevy Chase | MD | | 0 |
| Rockville | MD | | 40.0 |
| Woodstock | MD | | 0 |
| Columbia | MD | | 380.0 |
| Baltimore, MD | MD | | 0 |
| Potomac | MD | | 0 |
| Oxon Hill | MD | | 0 |
| Gaithersburg | MD | | 80.0 |
| Montgomery Village | MD | | 0 |
| Potomac | MD | | 400 |
| Gaithersburg | MD | | 0 |
| Baltimore | MD | | 500.0 |
| Crofton | MD | | 0 |
| Rockville | MD | | 250.0 |
| Boyds | MD | | 40.0 |
| Potomac | MD | | 250.0 |
| North Potomac | MD | | 250.0 |
| Clarksville | MD | | 0 |
| Clarksville | MD | | 180.0 |
| Rockville | MD | | 0 |
| Chevy Chase | MD | | 380.0 |
| Baltimore | MD | | 900.0 |
| Rockville | MD | | |
| Boyds | MD | | |
| Columbia | MD | | |
| Chevy Chase | MD | | |
| Bethesda | MD | | |

| Amount | City | State |
|---|---|---|
| 440.0 | Temple Hills | MD |
| 0 | Gaithersburg | MD |
| 0 | Gaithersburg | MD |
| 40.0 | Potomac | MD |
| 40.0 | Columbia | MD |
|  | Glen Echo | MD |
| 40.0 | Rockville | MD |
| 40.0 | Columbia | MD |
| 150.0 | Silver Spring | MD |
|  | North Potomac | MD |
| 100.0 | Baltimore | MD |
| 750.0 | Rockville | MD |
| 100.0 | Bethesda | MD |
| 0 | Potomac | MD |
| 40.0 | Chevy Chase | MD |
| 250.0 | North Potomac | MD |
|  | Chevy Chase | MD |
| 100.0 | Rockville | MD |
| 40.0 | Gaithersburg | MD |
| 40.0 | Bethesda | MD |
| 40.0 | Potomac | MD |
|  | Ellicott City | MD |
| 2000.0 | Potomac | MD |
| 40.0 | Potomac | MD |
|  | Bethesda | MD |
| 4000.0 | Potomac | MD |
| 40.0 | Potomac | MD |
| 80.0 | Gaithersburg | MD |
| 80.0 | Rockville | MD |
| 150.0 | Bethesda | MD |
|  | Potomac | MD |
| 80.0 | Bethesda | MD |
| 80.0 | Damestown | MD |
| 40.0 | Towson | MD |
|  | Columbia | MD |
| 0 | Columbia | MD |
| 5.0 | Gaithersburg | MD |
| 0 | Silver Spring | MD |
| 5.0 | Mount Vernon | ME |
| 60.0 | Midland | MI |
|  | Superior Twp | MI |
| 0 | Auburn Hills | MI |
| 0 | Ann Arbor | MI |
|  | West Bloomfield | MI |
| 0 | Ann Arbor | MI |
| 140.0 | Flint | MI |
|  | Royal Oak | MI |
| 40.0 | Saint Clair | MI |
|  | Livonia | MI |
| 0 | Ridgeland | Missouri |

| City | State | | Value |
|------|-------|---|-------|
| Brooklyn Park | MN | | 100 |
| Roseville | MN | | 0 |
| New Brighton | MN | | 0 |
| New Brighton | MN | | 0 |
| Kansas City | MO | | 0 |
| St. Peters | MO | | 0 |
| Charlotte | NC | | 0 |
| Chapel Hill | NC | | 0 |
| Zebulon | NC | | 80 |
| Raleigh | NC | | 0 |
| Cary | NC | | 0 |
| Charlotte | NC | | 40 |
| Charlotte | NC | | 40 |
| Londonderry | NH | | 0 |
| Nashua | NH | | 100 |
| Galloway | NJ | | 0 |
| Ridgewood | NJ | | 750 |
| Montclair | NJ | | 0 |
| Dayton | NJ | | 50 |
| Jersey City | NJ | | 1000 |
| Mendham | NJ | | 0 |
| E.H.T. | NJ | | 40 |
| Somerset | NJ | | 0 |
| E.H.T. | NJ | | 40 |
| Somers Point | NJ | | 40 |
| E.H.T. | NJ | | 40 |
| Short Hills | NJ | | 0 |
| Margate City | NJ | | 0 |
| Linwood | NJ | | 40 |
| Branchburg | NJ | | 0 |
| Northfield | NJ | | 40 |
| Egg Harbor Township | NJ | | 0 |
| Paramus | NJ | | 0 |
| Livingston | NJ | | 200 |
| Wayne | NJ | | 40 |
| Franklin Lakes | NJ | | 80 |
| Wayne | NJ | | 50 |
| Boonton | NJ | | 80 |
| Middletown | NJ | | 240 |
| Summit | NJ | | 360 |
| Cliffside Park | NJ | | 20 |
| Weehawken | NJ | | 40 |
| Ossining | NY | | 0 |
| New York | NY | | 0 |
| New York | NY | | 500 |
| Brooklyn | NY | | 0 |
| Clifton Park | NY | | 0 |
| Yorktown Heights | NY | | 0 |
| Brooklyn | NY | | 40 |
| New York | NY | | 40 |

| | | | | |
|---|---|---|---|---|
| | 0 | | Middle Village | NY |
| 40 | 0 | | New York | NY |
| | 0 | | New York | NY |
| 500 | 0 | | Brooklyn | NY |
| | 0 | | New York | NY |
| | 0 | | NEW YORK | NY |
| | 0 | | Bayside | NY |
| 450 | 0 | | New York | NY |
| | 0 | | New York | NY |
| | 0 | | New York | NY |
| 100 | 0 | | Oyster Bay | NY |
| 40 | 0 | | Oyster Bay | NY |
| | 0 | | New York | NY |
| 900 | 0 | | Staten Island | NY |
| 80 | 0 | | New York | NY |
| 100 | 0 | | New York | NY |
| 80 | 0 | | New York | NY |
| 40 | 0 | | New York | NY |
| | 0 | | Loveland | OH |
| 40 | 0 | | Cincinnati | OH |
| 40 | 0 | | Columbus | OH |
| 40 | 0 | | Columbus | OH |
| | 0 | | Scarborough | ON |
| | 0 | | Portland | OR |
| | 0 | | Lake Oswego | OR |
| | 0 | | Clackamas | Oregon |
| 40 | 0 | | Exton | PA |
| 250 | 0 | | Beaver | PA |
| 80 | 0 | | King of Prussia | PA |
| | 0 | | Philadelphia | PA |
| | 0 | | Philadelphia | PA |
| | 0 | | Pittsburgh | PA |
| | 0 | | Pittsburgh | PA |
| 40 | 0 | | Chalfont | PA |
| 0 | 0 | | Dollard-Des-Ormeaux | Quebec |
| | 0 | | Lincoln | RI |
| | 0 | | | South Australia |
| | 0 | | Oak Ridge | TN |
| 20 | 0 | | Brentwood | TN |
| | 0 | | Dallas | TX |
| | 0 | | Austin | TX |
| | 0 | | Galveston | TX |
| | 0 | | Houston | TX |
| | 0 | | Houston | TX |
| | 0 | | Keller | TX |
| | 0 | | Houston | TX |
| | 0 | | Plano | TX |
| 40 | 0 | | Houston | TX |

| City | State | Value |
|---|---|---|
| Austin | TX | 50 |
| Plano | TX | 0 |
| Houston | TX | 0 |
| Houston | TX | 100 |
| Flower Mound | TX | 0 |
| Dallas | TX | 0 |
| Carrollton | TX | 0 |
| Frisco | TX | 0 |
| Houston | TX | 480 |
| Houston | TX | 20 |
| Lewisville | TX | 0 |
| Salt Lake City | UT | 40 |
| McLean | VA | 0 |
| Great Falls | VA | 390 |
| Manassas | VA | 0 |
| Vienna | VA | 0 |
| Vienna | VA | 120 |
| Great Falls | VA | 0 |
| Falls Church | VA | 0 |
| Vienna | VA | 40 |
| Reston | VA | 0 |
| Clifton | Va | 0 |
| Great Falls | VA | 0 |
| Great Falls | VA | 0 |
| Oakton | VA | 0 |
| Mclean | VA | 0 |
| Fairfax Station | VA | 0 |
| Sterling | VA | 0 |
| Mclean | VA | 0 |
| Sterling | VA | 0 |
| Mclean | VA | 0 |
| McLean | VA | 0 |
| Woodbridge | VA | 0 |
| Vienna | VA | 500 |
| McLean | VA | 0 |
| McLean | VA | 0 |
| Centerville | VA | 0 |
| Centerville | VA | 0 |
| Reston | VA | 0 |
| Arlington | VA | 40 |
| McLean | VA | 0 |
| Vienna | VA | 0 |
| McLean | VA | 0 |
| Richmond | VA | 80 |
| Vienna | VA | 0 |
| McLean | VA | 0 |
| Great Falls | VA | 0 |
| McLean | VA | 0 |
| McClean | VA | 0 |

| City | State | | |
|---|---|---|---|
| McLean | VA | | 0 |
| Fairfax | VA | | 0 |
| Arlington | VA | | 0 |
| Vienna | VA | | 0 |
| Mc Lean | VA | 1500 | 0 |
| Oak Hill | VA | 130 | 0 |
| Falls Church | VA | | 0 |
| Great Falls | VA | 110 | 0 |
| McLean | VA | | 0 |
| Fairfax | VA | | 0 |
| Fairfax | VA | | 0 |
| Mclean | VA | 140 | 0 |
| McLean | VA | 40 | 0 |
| Mclean | VA | 40 | 0 |
| Vienna | VA | | 0 |
| Arlington | VA | 220 | 0 |
| Mc Lean | VA | 40 | 0 |
| Arlington | VA | | 0 |
| Burke | VA | | 0 |
| Fairfax | VA | 240 | 0 |
| Herndon | VA | | 0 |
| Aldie | VA | | 0 |
| Reston | VA | | 0 |
| Mc Lean | VA | | 0 |
| Annandale | VA | | 0 |
| Falls Church | VA | 100 | 0 |
| Mc Lean | VA | 100 | 0 |
| Potomac Falls | VA | 100 | 0 |
| Falls Church | VA | 40 | 0 |
| Fairfax | VA | | 0 |
| Vienna | VA | 40 | 0 |
| Arlington | VA | 40 | 0 |
| Dulles | VA | 40 | 0 |
| Arlington | VA | 40 | 0 |
| Annandale | VA | 60 | 0 |
| Alexandria | VA | 80 | 0 |
| Alexandria | VA | 80 | 0 |
| Woodbridge | VA | 40 | 0 |
| Alexandria | VA | 150 | 0 |
| Arlington | VA | 50 | 0 |
| Arlington | VA | 60 | 0 |
| Mc Lean | VA | 40 | 0 |
| Falls Church | VA | 250 | 0 |
| Vienna | VA | 200 | 0 |
| Alexandria | VA | | 0 |
| Woodbridge | VA | 290 | 0 |
| Springfield | VA | 400 | 0 |
| Seattle | WA | 250 | 0 |
| Port Orchard | WA | 40 | 0 |
| | | | 0 |

| City | State | | Value |
|---|---|---|---|
| Woodinville | WA | | 0 |
| Seattle | WA | | 0 |
| Kirkland | WA | | 250 |
| Kirkland | WA | | 40 |
| Sammamish | WA | | 0 |
| Bellevue | WA | | 0 |
| Seattle | WA | | 0 |
| Bellevue | WA | | 120 |
| Sammamish | WA | | 40 |
| Seattle | WA | | 40 |
| Edmonds | WA | | 40 |
| Bellevue | WA | | 500 |
| Kirkland | WA | | 40 |
| Shoreline | WA | | 80 |
| Bellevue | WA | | 0 |
| Madison | WI | | 40 |
| Wauwatosa | WI | | 520 |
| Bayside | WI | | 0 |
| London | WI | | 0 |
| | | | 520 |
| | | | 0 |
| | | | 290 |
| | | | 0 |
| | | | 0 |
| | | | 80 |
| | | | 0 |
| | | | 0 |
| | | | 40 |
| | | | 45 |
| | | | 40 |
| | | | 0 |
| | | | 0 |
| | | | 490 |
| | | | 0 |
| | | | 0 |
| | | | 40 |
| | | | 0 |
| | | | 0 |

Toronto

| | | |
|---|---|---|
| 40|0 | | |
| 40|0 | | |
| 40|0 | | |
| 0 | | |
| 0 | | |
| 0 | | |
| 0 | | |
| 0 | | |
| 0 | | |
| 40|0 | | |
| 140|0 | | |
| 40|0 | | |
| 50|0 | | |
| 50 | 0 | |
| 40|0 | | |
| 600|1 | | |
| 50|0 | | |
| 5 | 0 | |
| 40|0 | | |
| 40|0 | | |
| 40|0 | | |
| 30|0 | | |
| 40|0 | | |
| 40|0 | | |
| 550|0 | | |
| 80|0 | | |
| 350|0 | | |
| 40|0 | | |
| 80|0 | | |
| 40|0 | | |
| 40|0 | | |
| 40|0 | | |
| 200|0 | | |
| 50|0 | | |
| 250|0 | | |
| 100|0 | | |
| 100|0 | | |
| 80|0 | | |
| 40|0 | | |

| Mailing Zip/Postal Code | Email |
|---|---|
| Denmark | |
| 09882 | |
| 36830-6319 | |
| 85224 | |
| 85284 | |
| 85258 | |
| 85260-3610 | |
| 85745-2286 | |
| 85044-3624 | |
| 92129 | |
| 95051 | |
| 92691-6023 | |
| 92375-0501 | |
| 92013 | |
| 90007-3231 | |
| 95032 | |
| 95125-3345 | |
| 92128-2533 | |
| 95070 | |
| 95630 | |
| 92120 | |
| 90019 | |
| 90038 | |
| 94309 | |
| 92902 | |
| 90503-6308 | |
| 91101-3260 | |
| 94402-3635 | |
| 94002 | |
| 94530 | |
| 92122-1969 | |
| 92677-4129 | |
| 94070 | |
| 94605 | |
| 92130 | |
| 94087-5217 | |
| 94542 | |
| 95008 | |
| 94024 | |
| 95128 | |
| 94566 | |
| 93720 | |
| 92630 | |
| 95054 | |
| 92612 | |
| 94530-2547 | |
| 95054 | |
| 95117 | |

95046-9714
92078
94025
92620
94107
90814
94720-7360
91776
90024
92683
92129
93309
92192
91361
92192-7252
95210
93726-4714
92131
94070
94582
92131-3811
94539-5051
92660
94024-6982
95138
92122-1937
94049
92128
92677
95120
92130
92121
92651
90022
90274
94022-4300
94901-3936
92630
91357
92821
92122
92109
92129
92101
94549-2727
92619-0193
92128
92122
92025
92038

95037-4223
90275-2941
91307-1732
95521
92262-4434
92067
92672
92614-5401
92649-1200
92602
94025
92651
92677-1319
92867
92037-4511
90275
92732
92853
92130
95628
92119
92235
92109
92708
92694
95030
90016-1418
92653
Home: 92606; Work: 9
94506
91311-2279
92677-8900
92612
92853
92037-4686
94598-3025
92037
90503-6308
92677
92602
92078
90025
92037
95120-4926
92656
92067
92109
91364
92037

93105
95070
92101
92657
92618-2000
95123-2119
92612
91436
91206
94062
94705
92037
92130
91755-7671
92660
94116-2554
92120-3211
92130
92037
92039-0585
91614
92618
92814-5350
92656
90045
90403
92834
94309-1725
92780
92129-4154
91107
94111
94303-3640
90022-2784
90703-2640
92010-5545
92677-5551
90212-4049
92656-3330
91208-1610
92120-4005
92618-2506
92101
95742-6522
94526-4051
91335
91358-4410
92782-1091

94025-6103
91106-3247
91320-5902
91740-6113
91436-3020
92260-9320
92603-3707
90049-2219
92603-3707
91711-2328
90024-0538
94704-2417
94086-4892
92688-1427
94904-2708
91361-5533
94538-5231
94118-1167
92679-3413
94708-1830
92805
92037-7238
92007-1219
92663-4728
95051-4400
94306
91423-4732
91325-1952
90024-2116
90014-4602
92612-2244
95124-6046
92807-2365
95008-5708
90049-0657
90211
94720-4503
94720-4503
90505-6746
92620-2538
94019-1475
94133-2200
92619-0773
90670-6510
91001
92606-8250
90049-8179
94123-3846
92882-7967
94103

90024-0545
90024-0545
92708-7514
91902-4265
80209-4638
80210
80162-0156
06840
06907-2720
06105
06511-1340
06525-1301
06831-5164
20009
20007
20016
20009
20009-5074
20017
20009
20008
20016
20007
20011-5350
20005
20009
20007
20009-6221
20007-3054
20007
20016-4372
20001
20009-6135
20007
20007-3643
20057
20001
20006-2819
20037-1638
20016-3607
20009-5019
19808-1911
32174
33647
32127
33065
33076



30067-1509
30324-2566
30328-4923
30328-4923
30097-1744
30071-2045
30071-2045
30071-2045
30071-2045
30071-2045
30071-2045
30097-7363
30152-7851
30067-8951
60611
60659
60062
60618
60025
60604
60544
60201
60605
60201-2049
60201-2049
62948-3812
60010
60622
60622-6249
60523-2325
60646-5019
47802
46321-1716
46204
46003-4314
46077
66208
40602
02138
02108-1096
01035-9439
02110
01532-2433
02464-1336
20814
20742
20841-4384



20841
20814
21212
20854-4264
20814-4916

20852
20876-3906
21104-1465
20850
20815-4458
20815-4458
20817
20817
20817
20850
20850
20817
20814
20850
20817
20815-6104
20850
21163
21046-1768
21202
20854
20745
20882
20886
20854
20878
21206-1229
21114-1512
20850-2429
20864-4384
20864-5508
20878-2417
21029-1846
21029-1846
20850
20815-4414
21212
20850
20841
21045-2238
20815
20816-1426





55443
55113-4427
55112-3166
55112-3166
64111
63376
28277
27514
27597-6375
27606-4465
27511-4297
28217-2900
28226-5623
03053
03060
08205
07450
07043
08810
07302-4547
07945
08234
08873
08234
08244-1219
08234
07078
08402-1216
08221
08876-5475
08225-1404
08234-8347
07652
07039-1430
07470-5614
07417-1129
07470-5614
07705-9516
07748-3535
07901-3133
07010-2703
07086-6856
10562
10012
10069-1011
11214
12065
10598-2829
11201
10280-1326



78713
75093
77063
77082
75028
75248-1201
75007
75034-5435
77024-4112
77027-4726
75057-4634
84103-2200
22102
22066-2202
20112
22180
22182-2360
22182-1642
22066
22043
22182
20190-3940
20124-1054
22066
22124
22102
22039
20165
22102
20165
22101
22102
22191
22182-1642
22012
22102
20120
20120
20190
22209-1129
22102
22182
22101
23233
22182
22102
22066
22102
22182

22102
22033
22203
22182
22101-2710
20171-3610
22046-4501
22066-3221
22102
22032
22033
22102
22102-3519
22101
22182
22209-2769
22103
22201
22015-4287
22032-2512
20171-4367
20105-3410
20191-2827
22101-3610
22003-1368
22046
22101-3953
20165-4721
22043-2823
22030-4535
22182
22203-1861
20189-6020
22204-6274
22003-3718
22305-1445
22314
22192-2335
22310-1303
22209
22102
22102-4220
22041-3661
22182-2035
22307-1937
22191-3339
22153-2513
98133-8519
98366-9749

98072
98115
98033-8621
98034
98074
98004
98121
98004-2850
98074-4220
98121
98026
98006-5616
98033-4306
98133-3618
98006-4709
53719
53226
53217
NW3 3LJ



