# EXHIBIT D

| | A Last Name | B First Name | C Email | D Mailing Street | E Mailing Address Line 1 | F Mailing City | G Mailing State/Province | H Mailing Zip/Postal Code | I Current Membership | J Membership Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | | | | | | Los Angeles | CA | 90024 | Standard | Active - Expires in 100 Days |
| 3 | | | | | | San Diego | CA | 92103 | Standard | Active - Expires in 102 Days |
| 4 | | | | | | Vienna | VA | 22180 | Council Club | Active - Expires in 102 Days |
| 5 | | | | | | Emeryville | CA | 94608 | Standard | Active - Expires in 10 Days |
| 6 | | | | | | New York | NY | 10016-6821 | Council Club | Active - Expires in 10 Days |
| 7 | | | | | | Dunn Loring | VA | 22027-0311 | Standard | Active - Expires in 10 Days |
| 8 | | | | | | Campbell | CA | 95011-2488 | Council Club | Active - Expires in 114 Days |
| 9 | | | | | | Plainview | NY | 11803-2128 | Council Club | Active - Expires in 115 Days |
| 10 | | | | | | Phoenix | AZ | 85020-1221 | Standard | Active - Expires in 120 Days |
| 11 | | | | | | Santa Monica | CA | 90403 | Standard | Active - Expires in 120 Days |
| 12 | | | | | | Redding | CA | 96001 | Senate | Active - Expires in 121 Days |
| 13 | | | | | | | | | Standard | Active - Expires in 123 Days |
| 14 | | | | | | Evanston | IL | 60204 | Standard | Active - Expires in 123 Days |
| 15 | | | | | | Huntington | NY | 11743 | Standard | Active - Expires in 124 Days |
| 16 | | | | | | Crofton | MD | 21114 | Standard | Active - Expires in 124 Days |
| 17 | | | | | | Sugar Land | TX | 77478-3842 | Capitol Hill | Active - Expires in 124 Days |
| 18 | | | | | | West Orange | NJ | 07052 | Standard | Active - Expires in 125 Days |
| 19 | | | | | | Los Angeles | CA | 90049-2024 | Capitol Hill | Active - Expires in 12 Days |
| 20 | | | | | | Berkeley | CA | 94702 | Standard | Active - Expires in 12 Days |
| 21 | | | | | | Kenmore | WA | 98028-2814 | Council Club | Active - Expires in 12 Days |
| 22 | | | | | | Cambridge | MA | 02138 | Capitol Hill | Active - Expires in 130 Days |
| 23 | | | | | | Nashua | NH | 03062 | Standard | Active - Expires in 130 Days |
| 24 | | | | | | San Francisco | CA | 94107 | Standard | Active - Expires in 130 Days |
| 25 | | | | | | Chatsworth | CA | 91311 | Capitol Hill | Active - Expires in 130 Days |
| 26 | | | | | | Colorado Springs | CO | 80919-4400 | Standard | Active - Expires in 130 Days |
| 27 | | | | | | Colorado Springs | CO | 80919 | Standard | Active - Expires in 130 Days |
| 28 | | | | | | Cleveland Heights | OH | 44121 | Standard | Active - Expires in 130 Days |
| 29 | | | | | | Del Mar | CA | 92014 | Council Club | Active - Expires in 130 Days |
| 30 | | | | | | Washington | DC | 20016-3343 | Senate | Active - Expires in 131 Days |
| 31 | | | | | | Chester | NJ | 07930 | Standard | Active - Expires in 131 Days |
| 32 | | | | | | ROCKVILLE | MD | 20853 | Standard | Active - Expires in 132 Days |
| 33 | | | | | | Santa Rosa | CA | 95405 | Senate | Active - Expires in 133 Days |
| 34 | | | | | | Tiburon | CA | 94920 | Standard | Active - Expires in 133 Days |
| 35 | | | | | | Marietta | GA | 30062 | Presidential | Active - Expires in 135 Days |
| 36 | | | | | | Canton | GA | 30115 | Capitol Hill | Active - Expires in 136 Days |
| 37 | | | | | | Portland | OR | 97225 | Council Club | Active - Expires in 139 Days |
| 38 | | | | | | Rockville | MD | 20850 | Council Club | Active - Expires in 139 Days |
| 39 | | | | | | | | | Capitol Hill | Active - Expires in 139 Days |
| 40 | | | | | | Beaverton | OR | 97006-7364 | Standard | Active - Expires in 139 Days |
| 41 | | | | | | Elkridge | MD | 21075 | Standard | Active - Expires in 13 Days |
| 42 | | | | | | Redwood City | CA | 94062-3136 | Standard | Active - Expires in 13 Days |
| 43 | | | | | | Columbia | SC | 29205 | Standard | Active - Expires in 13 Days |
| 44 | | | | | | San Diego | CA | 92129-3564 | Council Club | Active - Expires in 141 Days |
| 45 | | | | | | Minneapolis | MN | 55455 | Standard | Active - Expires in 141 Days |
| 46 | | | | | | New York | NY | 10024 | Standard | Active - Expires in 142 Days |
| 47 | | | | | | Rancho Santa Fe | CA | 92067 | Senate | Active - Expires in 144 Days |
| 48 | | | | | | | | | Presidential | Active - Expires in 144 Days |
| 49 | | | | | | Gaithersburg | MD | 20879 | Council Club | Active - Expires in 145 Days |
| 50 | | | | | | New York | NY | 10012 | Standard | Active - Expires in 145 Days |
| 51 | | | | | | | | | Standard | Active - Expires in 147 Days |
| 52 | | | | | | Voorhees | NJ | 08043 | Capitol Hill | Active - Expires in 147 Days |
| 53 | | | | | | Charlottesville | VA | 22901 | Presidential | Active - Expires in 147 Days |
| 54 | | | | | | Ladue | MO | 63124 | Council Club | Active - Expires in 149 Days |
| 55 | | | | | | McLean | VA | 22101 | Standard | Active - Expires in 149 Days |
| 56 | | | | | | McLean | VA | 22102 | Presidential | Active - Expires in 149 Days |
| 57 | | | | | | Alexandria | VA | 22304 | Standard | Active - Expires in 150 Days |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 58 | | | | | | La Jolla | CA | 92038-1733 | Standard | Active - Expires in 150 Days |
| 59 | | | | | | Washington | DC | 20009 | Council Club | Active - Expires in 152 Days |
| 60 | | | | | | Fairfax | VA | 22033 | Capitol Hill | Active - Expires in 152 Days |
| 61 | | | | | | Rockville | MD | 20852-4661 | Council Club | Active - Expires in 153 Days |
| 62 | | | | | | Chicago | IL | 60611 | Senate | Active - Expires in 154 Days |
| 63 | | | | | | Palo Alto | CA | 94301 | Standard | Active - Expires in 154 Days |
| 64 | | | | | | La Jolla | CA | 92039 | Council Club | Active - Expires in 155 Days |
| 65 | | | | | | Ellicott City | MD | 21042 | Standard | Active - Expires in 156 Days |
| 66 | | | | | | Fort Wayne | IN | 46814 | Standard | Active - Expires in 156 Days |
| 67 | | | | | | Brentwood | TN | 37027-8133 | Standard | Active - Expires in 157 Days |
| 68 | | | | | | Oakland | CA | 94610 | Standard | Active - Expires in 157 Days |
| 69 | | | | | | Germantown | MD | 20876 | Standard | Active - Expires in 157 Days |
| 70 | | | | | | Newtown | CT | 06470 | Standard | Active - Expires in 157 Days |
| 71 | | | | | | Alpharetta | GA | 30022 | Standard | Active - Expires in 158 Days |
| 72 | | | | | | Sparks | MD | 21152 | Standard | Active - Expires in 158 Days |
| 73 | | | | | | Houston | TX | 77024 | Capitol Hill | Active - Expires in 158 Days |
| 74 | | | | | | Berkeley | CA | 94703 | Standard | Active - Expires in 158 Days |
| 75 | | | | | | Saint Louis | MO | 63146 | Council Club | Active - Expires in 158 Days |
| 76 | | | | | | San Diego | CA | 92130 | Standard | Active - Expires in 159 Days |
| 77 | | | | | | Princeton | NJ | 08540 | Standard | Active - Expires in 159 Days |
| 78 | | | | | | Vienna | VA | 22180 | Standard | Active - Expires in 159 Days |
| 79 | | | | | | Carlsbad | CA | 92011 | Standard | Active - Expires in 159 Days |
| 80 | | | | | | Belmont | CA | 94002 | Council Club | Active - Expires in 159 Days |
| 81 | | | | | | Columbus | OH | 43214 | Council Club | Active - Expires in 15 Days |
| 82 | | | | | | West Milford | NJ | 07480-1818 | Standard | Active - Expires in 160 Days |
| 83 | | | | | | Santa Rosa | CA | 95404 | Standard | Active - Expires in 160 Days |
| 84 | | | | | | Irvine | CA | 92620 | Standard | Active - Expires in 160 Days |
| 85 | | | | | | La Jolla | CA | 92037 | Standard | Active - Expires in 160 Days |
| 86 | | | | | | Woburn | MA | 01801 | Standard | Active - Expires in 160 Days |
| 87 | | | | | | Narberth | PA | 19072 | Standard | Active - Expires in 160 Days |
| 88 | | | | | | New York, | NY | 10022 | Council Club | Active - Expires in 161 Days |
| 89 | | | | | | Brooklyn | NY | 11225 | Standard | Active - Expires in 161 Days |
| 90 | | | | | | Galveston | TX | 77551 | Council Club | Active - Expires in 161 Days |
| 91 | | | | | | Long Beach | CA | 90803-4952 | Council Club | Active - Expires in 161 Days |
| 92 | | | | | | Woodside | NY | 11377-8011 | Council Club | Active - Expires in 161 Days |
| 93 | | | | | | San Rafael | CA | 94903 | Standard | Active - Expires in 162 Days |
| 94 | | | | | | Washington | DC | 20007 | Council Club | Active - Expires in 162 Days |
| 95 | | | | | | Indianapolis | IN | 46228-3359 | Standard | Active - Expires in 163 Days |
| 96 | | | | | | El Dorado Hills | CA | 95762 | Standard | Active - Expires in 163 Days |
| 97 | | | | | | Baltimore | MD | 21231 | Standard | Active - Expires in 163 Days |
| 98 | | | | | | Camarillo | CA | 93012 | Standard | Active - Expires in 163 Days |
| 99 | | | | | | Bakersfield | CA | 93311 | Standard | Active - Expires in 163 Days |
| 100 | | | | | | Potomac | MD | 20854 | Capitol Hill | Active - Expires in 164 Days |
| 101 | | | | | | MIAMI | FL | 33101-6671 | Standard | Active - Expires in 164 Days |
| 102 | | | | | | Potomac | MD | 20854 | Council Club | Active - Expires in 164 Days |
| 103 | | | | | | Laguna Hills | CA | 92653 | Standard | Active - Expires in 164 Days |
| 104 | | | | | | Los Angeles, | CA | 90025 | Standard | Active - Expires in 164 Days |
| 105 | | | | | | Howell | NJ | 07731 | Standard | Active - Expires in 164 Days |
| 106 | | | | | | Des Plaines | IL | 60016-2446 | Standard | Active - Expires in 165 Days |
| 107 | | | | | | Los Angeles | CA | 90025 | Standard | Active - Expires in 165 Days |
| 108 | | | | | | Astoria | OR | 97103-3419 | Standard | Active - Expires in 165 Days |
| 109 | | | | | | Scottsdale | AZ | 85255 | Standard | Active - Expires in 165 Days |
| 110 | | | | | | Munster | IN | 46321-4227 | Standard | Active - Expires in 166 Days |
| 111 | | | | | | Rancho Cucamonga | CA | 91730 | Capitol Hill | Active - Expires in 166 Days |
| 112 | | | | | | Lower Gwynedd | PA | 19002 | Council Club | Active - Expires in 167 Days |
| 113 | | | | | | Oceanside | CA | 92056 | Standard | Active - Expires in 167 Days |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 114 | [redacted] | | | | | Bakersfield | CA | 93301-3453 | Standard | Active - Expires In 168 Days |
| 115 | [redacted] | | | | | Reston | VA | 20194-3813 | Council Club | Active - Expires In 169 Days |
| 116 | [redacted] | | | | | TORRANCE | CA | 90503-4075 | Standard | Active - Expires In 169 Days |
| 117 | [redacted] | | | | | Irvine | CA | 92612 | Standard | Active - Expires In 169 Days |
| 118 | [redacted] | | | | | Herndon | VA | 20171 | Standard | Active - Expires In 16 Days |
| 119 | [redacted] | | | | | Chicago | IL | 60610-8889 | Senate | Active - Expires In 16 Days |
| 120 | [redacted] | | | | | Ormond Beach | FL | 32174-1407 | Standard | Active - Expires In 16 Days |
| 121 | [redacted] | | | | | McLean | VA | 22102 | Standard | Active - Expires In 16 Days |
| 122 | [redacted] | | | | | Great Falls | VA | 22066-3221 | Standard | Active - Expires In 170 Days |
| 123 | [redacted] | | | | | Great Falls | Va | 22066 | Council Club | Active - Expires In 170 Days |
| 124 | [redacted] | | | | | Great Falls | VA | 22066 | Council Club | Active - Expires In 170 Days |
| 125 | [redacted] | | | | | New Rochelle | NY | 10804 | Standard | Active - Expires In 170 Days |
| 126 | [redacted] | | | | | Virginia Beach | VA | 23462-1683 | Standard | Active - Expires In 170 Days |
| 127 | [redacted] | | | | | Springfield | VA | 22153 | Standard | Active - Expires In 170 Days |
| 128 | [redacted] | | | | | Cary | NC | 27518 | Standard | Active - Expires In 171 Days |
| 129 | [redacted] | | | | | Mayaguez | PR | 00681-8013 | Standard | Active - Expires In 171 Days |
| 130 | [redacted] | | | | | Mountain View | CA | 94043 | Standard | Active - Expires In 171 Days |
| 131 | [redacted] | | | | | San Diego | CA | 92130 | Standard | Active - Expires In 171 Days |
| 132 | [redacted] | | | | | Naples | FL | 34103-3506 | Presidential | Active - Expires In 172 Days |
| 133 | [redacted] | | | | | Campbellsville | KY | 42718 | Standard | Active - Expires In 172 Days |
| 134 | [redacted] | | | | | Leesburg | VA | 20176 | Council Club | Active - Expires In 173 Days |
| 135 | [redacted] | | | | | Chevy Chase | MD | 20815 | Council Club | Active - Expires In 173 Days |
| 136 | [redacted] | | | | | Great Falls | VA | 22066 | Council Club | Active - Expires In 173 Days |
| 137 | [redacted] | | | | | Mc Lean | VA | 22102-1430 | Council Club | Active - Expires In 173 Days |
| 138 | [redacted] | | | | | Vienna | VA | 22182 | Council Club | Active - Expires In 173 Days |
| 139 | [redacted] | | | | | Vienna | VA | 22182 | Council Club | Active - Expires In 173 Days |
| 140 | [redacted] | | | | | Great Falls | VA | 22066 | Council Club | Active - Expires In 173 Days |
| 141 | [redacted] | | | | | McLean | VA | 22101 | Council Club | Active - Expires In 173 Days |
| 142 | [redacted] | | | | | Beverly Hills | CA | 90210-4321 | Council Club | Active - Expires In 173 Days |
| 143 | [redacted] | | | | | Palo Alto | CA | 94304 | Council Club | Active - Expires In 173 Days |
| 144 | [redacted] | | | | | Potomac | MD | 20854-4503 | Council Club | Active - Expires In 173 Days |
| 145 | [redacted] | | | | | Potomac | MD | 20854 | Council Club | Active - Expires In 173 Days |
| 146 | [redacted] | | | | | Falls Curch | VA | 22044 | Council Club | Active - Expires In 173 Days |
| 147 | [redacted] | | | | | Norfolk | VA | 23517-1656 | Council Club | Active - Expires In 173 Days |
| 148 | [redacted] | | | | | Washington | DC | 20001 | Council Club | Active - Expires In 173 Days |
| 149 | [redacted] | | | | | Potomac | MD | 20854 | Council Club | Active - Expires In 173 Days |
| 150 | [redacted] | | | | | San Rafael | CA | 94901 | Standard | Active - Expires In 173 Days |
| 151 | [redacted] | | | | | Potomac | MD | 20854 | Council Club | Active - Expires In 173 Days |
| 152 | [redacted] | | | | | McLean | VA | 22102 | Council Club | Active - Expires In 173 Days |
| 153 | [redacted] | | | | | McLean | VA | 22102 | Council Club | Active - Expires In 173 Days |
| 154 | [redacted] | | | | | McLean | VA | 22102 | Council Club | Active - Expires In 173 Days |
| 155 | [redacted] | | | | | Washington | DC | 20001 | Council Club | Active - Expires In 173 Days |
| 156 | [redacted] | | | | | Potomac | MD | 20854 | Council Club | Active - Expires In 173 Days |
| 157 | [redacted] | | | | | Kensington | MD | 20895 | Council Club | Active - Expires In 173 Days |
| 158 | [redacted] | | | | | Vienna | VA | 22182 | Council Club | Active - Expires In 173 Days |
| 159 | [redacted] | | | | | Potomac | MD | 20854 | Council Club | Active - Expires In 173 Days |
| 160 | [redacted] | | | | | Reston | VA | 20190-4505 | Standard | Active - Expires In 174 Days |
| 161 | [redacted] | | | | | Reston | VA | 20190 | Standard | Active - Expires In 174 Days |
| 162 | [redacted] | | | | | Oakland | CA | 94620 | Standard | Active - Expires In 174 Days |
| 163 | [redacted] | | | | | Bethesda | MD | 20817-6223 | Council Club | Active - Expires In 174 Days |
| 164 | [redacted] | | | | | Bethesda | MD | 20817-6223 | Council Club | Active - Expires In 174 Days |
| 165 | [redacted] | | | | | Oakland | CA | 94618 | Presidential | Active - Expires In 175 Days |
| 166 | [redacted] | | | | | San Diego | CA | 92129-3404 | Standard | Active - Expires In 175 Days |
| 167 | [redacted] | | | | | Reston | VA | 20191 | Council Club | Active - Expires In 175 Days |
| 168 | [redacted] | | | | | New York | NY | 10038 | Council Club | Active - Expires In 175 Days |
| 169 | [redacted] | | | | | San Diego | CA | 92128 | Standard | Active - Expires In 175 Days |
| 170 | [redacted] | | | | | Northridge | CA | 91326-1782 | Standard | Active - Expires In 175 Days |
| 171 | [redacted] | | | | | Vienna | VA | 22182 | Council Club | Active - Expires In 175 Days |

| # | A | B | C | D | E | F | G | H | I | |
|---|---|---|---|---|---|---|---|---|---|---|
| 172 | | | | | | San Jose | CA | 95128-4050 | Standard | Active - Expires in 176 Days |
| 173 | | | | | | Vienna | VA | 22180-5608 | Council Club | Active - Expires in 176 Days |
| 174 | | | | | | Tucson | AZ | 85718-3535 | Standard | Active - Expires in 177 Days |
| 175 | | | | | | Moorpark | CA | 93021-3756 | Standard | Active - Expires in 177 Days |
| 176 | | | | | | Annandale | VA | 22003-2606 | Standard | Active - Expires in 177 Days |
| 177 | | | | | | Oakton | VA | 22124 | Standard | Active - Expires in 177 Days |
| 178 | | | | | | Potomac | MD | 20854-3737 | Council Club | Active - Expires in 177 Days |
| 179 | | | | | | Fairfax | VA | 22030 | Council Club | Active - Expires in 177 Days |
| 180 | | | | | | Norcross | GA | 30092 | Standard | Active - Expires in 177 Days |
| 181 | | | | | | Los Angeles | CA | 90033 | Capitol Hill | Active - Expires in 177 Days |
| 182 | | | | | | Allston | MA | 02134 | Council Club | Active - Expires in 178 Days |
| 183 | | | | | | Newport Coast | CA | 92657 | Standard | Active - Expires in 178 Days |
| 184 | | | | | | Falls Church | VA | 22043 | Council Club | Active - Expires in 178 Days |
| 185 | | | | | | Bryn Mawr | PA | 19010 | Capitol Hill | Active - Expires in 178 Days |
| 186 | | | | | | Stockton | CA | 95204-5509 | Standard | Active - Expires in 178 Days |
| 187 | | | | | | McLean | VA | 22102 | Council Club | Active - Expires in 178 Days |
| 188 | | | | | | McLean | VA | 22102 | Council Club | Active - Expires in 178 Days |
| 189 | | | | | | Auston | TX | 78731 | Standard | Active - Expires in 178 Days |
| 190 | | | | | | Austin | TX | 78705 | Standard | Active - Expires in 178 Days |
| 191 | | | | | | Alpharetta | GA | 30005 | Council Club | Active - Expires in 178 Days |
| 192 | | | | | | Lake Mills | WI | 53551 | Standard | Active - Expires in 178 Days |
| 193 | | | | | | Pleasanton | CA | 94556 | Standard | Active - Expires in 178 Days |
| 194 | | | | | | Oakton | VA | 22124 | Council Club | Active - Expires in 178 Days |
| 195 | | | | | | San Francisco | CA | 94109 | Standard | Active - Expires in 178 Days |
| 196 | | | | | | McLean | VA | 22101 | Standard | Active - Expires in 178 Days |
| 197 | | | | | | Ann Arbor | MI | 48103 | Standard | Active - Expires in 178 Days |
| 198 | | | | | | Bethesda | MD | 20817 | Council Club | Active - Expires in 178 Days |
| 199 | | | | | | Reston | VA | 20190 | Council Club | Active - Expires in 178 Days |
| 200 | | | | | | Gaithersburg | MD | 20878-1168 | Council Club | Active - Expires in 178 Days |
| 201 | | | | | | Carrollton | TX | 75007-2971 | Standard | Active - Expires in 178 Days |
| 202 | | | | | | Reston | VA | 20190 | Council Club | Active - Expires in 178 Days |
| 203 | | | | | | Potomac | MD | 20854 | Council Club | Active - Expires in 178 Days |
| 204 | | | | | | San Diego | CA | 92103-1508 | Standard | Active - Expires in 178 Days |
| 205 | | | | | | Woodbridge | VA | 22191-3908 | Council Club | Active - Expires in 178 Days |
| 206 | | | | | | Mclean | VA | 22102 | Council Club | Active - Expires in 178 Days |
| 207 | | | | | | Gaithersburg | MD | 20877 | Standard | Active - Expires in 178 Days |
| 208 | | | | | | Bloomfield Hills | MI | 48304 | Council Club | Active - Expires in 178 Days |
| 209 | | | | | | Princeton | NJ | 08540 | Council Club | Active - Expires in 178 Days |
| 210 | | | | | | New York | NY | 10014 | Standard | Active - Expires in 178 Days |
| 211 | | | | | | Los Angeles | CA | 90049 | Standard | Active - Expires in 178 Days |
| 212 | | | | | | Rockford | IL | 61107 | Standard | Active - Expires in 178 Days |
| 213 | | | | | | Concord | MA | 01742 | Council Club | Active - Expires in 178 Days |
| 214 | | | | | | Sparks | MD | 21152 | Presidential | Active - Expires in 179 Days |
| 215 | | | | | | Washington | DC | 20016 | Council Club | Active - Expires in 179 Days |
| 216 | | | | | | Lansdowne | VA | 20176 | Standard | Active - Expires in 179 Days |
| 217 | | | | | | Washington | DC | 20016 | Standard | Active - Expires in 179 Days |
| 218 | | | | | | | | | | |
| 219 | | | | | | Potomac | MD | 20854 | Council Club | Active - Expires in 179 Days |
| 220 | | | | | | Bothell | WA | 98011 | Standard | Active - Expires in 179 Days |
| 221 | | | | | | Santa Monica | CA | 90402 | Council Club | Active - Expires in 17 Days |
| 222 | | | | | | New York | NY | 10128 | Standard | Active - Expires in 17 Days |
| 223 | | | | | | McLean | VA | 22102 | Council Club | Active - Expires in 17 Days |
| 224 | | | | | | Berkely | CA | 94709 | Standard | Active - Expires in 17 Days |
| 225 | | | | | | Irvine | CA | 92602 | Standard | Active - Expires in 17 Days |
| 226 | | | | | | Washington | DC | 20006 | Council Club | Active - Expires in 180 Days |
| 227 | | | | | | Washington | DC | 20008 | Council Club | Active - Expires in 180 Days |
| 228 | | | | | | Lexington | MA | 02420-2426 | Council Club | Active - Expires in 180 Days |

| # | F | G | H | I | J |
|---|---|---|---|---|---|
| 229 | Mississauga | Ontario | L5A 4X3 | Standard | Active - Expires in 180 Days |
| 230 | Bethesda | MD | 20817 | Council Club | Active - Expires in 180 Days |
| 231 | Bethesda | MD | 20817 | Council Club | Active - Expires in 180 Days |
| 232 | Fairfax | VA | 22039 | Council Club | Active - Expires in 180 Days |
| 233 | Kirkland | WA | 98083-2352 | Council Club | Active - Expires in 180 Days |
| 234 | Annapolis | MD | 21401 | Council Club | Active - Expires in 180 Days |
| 235 | Silver Spring | MD | 20910-3602 | Capitol Hill | Active - Expires in 181 Days |
| 236 | Mt. Vernon | ME | 04352 | Standard | Active - Expires in 181 Days |
| 237 | Gaithersburg | MD | 20878 | Presidential | Active - Expires in 181 Days |
| 238 | Fairfax | VA | 22031-3803 | Capitol Hill | Active - Expires in 181 Days |
| 239 | Atlanta | GA | 30328-2917 | Presidential | Active - Expires in 181 Days |
| 240 | Alexandria | VA | 22314 | Council Club | Active - Expires in 181 Days |
| 241 | Bethesda | MD | 20817-6223 | Council Club | Active - Expires in 181 Days |
| 242 | Mclean | VA | 22102 | Council Club | Active - Expires in 181 Days |
| 243 | | | | Senate | Active - Expires in 181 Days |
| 244 | Vienna | VA | 22180-6252 | Council Club | Active - Expires in 181 Days |
| 245 | Annapolis | MD | 21401 | Council Club | Active - Expires in 181 Days |
| 246 | Mclean | VA | 22102 | Council Club | Active - Expires in 181 Days |
| 247 | Mission Viejo | CA | 92692 | Standard | Active - Expires in 181 Days |
| 248 | Bethesda | MD | 20817 | Standard | Active - Expires in 181 Days |
| 249 | | | | Council Club | Active - Expires in 181 Days |
| 250 | Alexandria | VA | 22303 | Council Club | Active - Expires in 181 Days |
| 251 | Mc Lean | VA | 22102-1430 | Council Club | Active - Expires in 181 Days |
| 252 | Great Falls | VA | 22066-3010 | Council Club | Active - Expires in 181 Days |
| 253 | | | | Council Club | Active - Expires in 181 Days |
| 254 | Vienna | VA | 22180 | Council Club | Active - Expires in 181 Days |
| 255 | Washington | DC | 20036 | Council Club | Active - Expires in 181 Days |
| 256 | Oakton | VA | 22124-2202 | Council Club | Active - Expires in 181 Days |
| 257 | Los Angeles | CA | 90019 | Standard | Active - Expires in 184 Days |
| 258 | MONTVALE | NJ | 07645 | Standard | Active - Expires in 184 Days |
| 259 | Cupertino | California | 95014 | Standard | Active - Expires in 184 Days |
| 260 | Burr Ridge | IL | 60527 | Presidential | Active - Expires in 185 Days |
| 261 | Norman | OK | 73070 | Standard | Active - Expires in 186 Days |
| 262 | San Jose | CA | 95128 | Council Club | Active - Expires in 186 Days |
| 263 | Kirkland | WA | 98033 | Council Club | Active - Expires in 187 Days |
| 264 | | | | Council Club | Active - Expires in 187 Days |
| 265 | Seattle | WA | 98134 | Council Club | Active - Expires in 187 Days |
| 266 | Bellevue | WA | 98006 | Council Club | Active - Expires in 187 Days |
| 267 | Kirkland | WA | 98033-4945 | Council Club | Active - Expires in 187 Days |
| 268 | Bellevue | WA | 98004-5410 | Council Club | Active - Expires in 187 Days |
| 269 | Seattle | WA | 98105-4717 | Council Club | Active - Expires in 187 Days |
| 270 | Okemos | MI | 48864-2073 | Standard | Active - Expires in 187 Days |
| 271 | Medina | WA | 98039 | Council Club | Active - Expires in 187 Days |
| 272 | Encino | CA | 91316 | Standard | Active - Expires in 187 Days |
| 273 | Bellevue | WA | 98004-2955 | Council Club | Active - Expires in 187 Days |
| 274 | Bellevue | WA | 98008 | Capitol Hill | Active - Expires in 187 Days |
| 275 | Bellevue | WA | 98004-5410 | Council Club | Active - Expires in 187 Days |
| 276 | Bellevue | WA | 98008 | Council Club | Active - Expires in 187 Days |
| 277 | Seattle | WA | 98122 | Council Club | Active - Expires in 187 Days |
| 278 | Unalakleet | AK | 99684 | Standard | Active - Expires in 187 Days |
| 279 | Chatham | IL | 62629 | Standard | Active - Expires in 187 Days |
| 280 | Redmond | WA | 98052 | Senate | Active - Expires in 187 Days |
| 281 | Bellevue | WA | 98006 | Council Club | Active - Expires in 187 Days |
| 282 | Bellevue | WA | 98004 | Council Club | Active - Expires in 187 Days |
| 283 | Bellevue | WA | 98007 | Council Club | Active - Expires in 187 Days |
| 284 | | | | Council Club | Active - Expires in 187 Days |
| 285 | Seattle | WA | 98116-1645 | Council Club | Active - Expires in 187 Days |
| 286 | Kirkland | WA | 98083-2352 | Council Club | Active - Expires in 187 Days |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 287 | | | | | | Kirkland | WA | 98034 | Council Club | Active - Expires in 187 Days |
| 288 | | | | | | Bellevue | WA | 98006 | Council Club | Active - Expires in 187 Days |
| 289 | | | | | | Issaquah | WA | 98027 | Council Club | Active - Expires in 187 Days |
| 290 | | | | | | Bellevue | WA | 98006-5403 | Council Club | Active - Expires in 187 Days |
| 291 | | | | | | Seattle | WA | 98121 | Council Club | Active - Expires in 187 Days |
| 292 | | | | | | Redmond | WA | 98052 | Council Club | Active - Expires in 187 Days |
| 293 | | | | | | Bellevue | WA | 98006 | Council Club | Active - Expires in 187 Days |
| 294 | | | | | | Redmond | WA | 98073 | Council Club | Active - Expires in 187 Days |
| 295 | | | | | | Annandale | VA | 22003-1557 | Council Club | Active - Expires in 188 Days |
| 296 | | | | | | Plano | TX | 75075 | Standard | Active - Expires in 188 Days |
| 297 | | | | | | | | | Council Club | Active - Expires in 189 Days |
| 298 | | | | | | Redmond | WA | 98073 | Council Club | Active - Expires in 189 Days |
| 299 | | | | | | Kirkland | WA | 98034-6804 | Council Club | Active - Expires in 189 Days |
| 300 | | | | | | Bellevue | WA | 98006-5616 | Council Club | Active - Expires in 189 Days |
| 301 | | | | | | Bellevue | WA | 98005 | Council Club | Active - Expires in 189 Days |
| 302 | | | | | | Seattle | WA | 98125-5721 | Council Club | Active - Expires in 189 Days |
| 303 | | | | | | Bellevue | WA | 98008 | Council Club | Active - Expires in 189 Days |
| 304 | | | | | | Kirkland | WA | 98033 | Council Club | Active - Expires in 189 Days |
| 305 | | | | | | Redmond | WA | 98052 | Council Club | Active - Expires in 189 Days |
| 306 | | | | | | Medina | WA | 98039 | Council Club | Active - Expires in 189 Days |
| 307 | | | | | | Seattle | WA | 98112 | Standard | Active - Expires in 189 Days |
| 308 | | | | | | Seattle | WA | 98109 | Council Club | Active - Expires in 189 Days |
| 309 | | | | | | Seattle | WA | 98112 | Council Club | Active - Expires in 189 Days |
| 310 | | | | | | Palo Alto | CA | 94303 | Council Club | Active - Expires in 189 Days |
| 311 | | | | | | Bellevue | WA | 98004-4830 | Council Club | Active - Expires in 189 Days |
| 312 | | | | | | | | | Council Club | Active - Expires in 189 Days |
| 313 | | | | | | Bellevue | WA | 98008-2231 | Council Club | Active - Expires in 189 Days |
| 314 | | | | | | Kirkland | WA | 98034 | Standard | Active - Expires in 189 Days |
| 315 | | | | | | Bellevue | WA | 98004 | Standard | Active - Expires in 189 Days |
| 316 | | | | | | Seattle | WA | 98103 | Standard | Active - Expires in 189 Days |
| 317 | | | | | | Bellevue | WA | 98004-4830 | Council Club | Active - Expires in 189 Days |
| 318 | | | | | | Sammamish | WA | 98075 | Council Club | Active - Expires in 189 Days |
| 319 | | | | | | Kirkland | WA | 98033-6820 | Council Club | Active - Expires in 189 Days |
| 320 | | | | | | Frederick | MD | 21701 | Standard | Active - Expires in 18 Days |
| 321 | | | | | | Washington | DC | 20003 | Standard | Active - Expires in 18 Days |
| 322 | | | | | | Danville | CA | 94526 | Council Club | Active - Expires in 190 Days |
| 323 | | | | | | Columbia | MD | 21046-2508 | Standard | Active - Expires in 190 Days |
| 324 | | | | | | Santa Monica | CA | 90403 | Standard | Active - Expires in 190 Days |
| 325 | | | | | | Seattle | WA | 98103-8510 | Council Club | Active - Expires in 190 Days |
| 326 | | | | | | Columbia | MD | 21046 | Standard | Active - Expires in 190 Days |
| 327 | | | | | | Redmond | WA | 98052 | Council Club | Active - Expires in 190 Days |
| 328 | | | | | | San Jose | CA | 95120 | Council Club | Active - Expires in 192 Days |
| 329 | | | | | | Chicago | IL | 60618 | Senate | Active - Expires in 192 Days |
| 330 | | | | | | Sugar Land | TX | 77479 | Standard | Active - Expires in 192 Days |
| 331 | | | | | | Martinez | GA | 30907-4141 | Standard | Active - Expires in 192 Days |
| 332 | | | | | | North Potomac | MD | 20878 | Standard | Active - Expires in 194 Days |
| 333 | | | | | | Memphis | TN | 38104 | Standard | Active - Expires in 194 Days |
| 334 | | | | | | Redmond | WA | 98052 | Standard | Active - Expires in 194 Days |
| 335 | | | | | | Redmond | WA | 98052 | Standard | Active - Expires in 194 Days |
| 336 | | | | | | Los Gatos | CA | 95032 | Council Club | Active - Expires in 195 Days |
| 337 | | | | | | Los Gatos | CA | 95032 | Council Club | Active - Expires in 195 Days |
| 338 | | | | | | College Station | TX | 77841 | Standard | Active - Expires in 196 Days |
| 339 | | | | | | Ewa Beach | HI | 96706-1996 | Council Club | Active - Expires in 196 Days |
| 340 | | | | | | Belvedere | CA | 94920 | Council Club | Active - Expires in 197 Days |
| 341 | | | | | | | | | Standard | Active - Expires in 197 Days |
| 342 | | | | | | Santa Monica | CA | 90403 | Standard | Active - Expires in 197 Days |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 343 | | | | | | Kent | WA | 98031 | Council Club | Active - Expires in 198 Days |
| 344 | | | | | | San Jose | CA | 95134 | Council Club | Active - Expires in 199 Days |
| 345 | | | | | | Fremont | CA | 94539 | Council Club | Active - Expires in 199 Days |
| 346 | | | | | | Woodland Hills | CA | 91367 | Standard | Active - Expires in 199 Days |
| 347 | | | | | | Mc Lean | VA | 22101-0425 | Standard | Active - Expires in 199 Days |
| 348 | | | | | | Palo Alto | CA | 94303 | Council Club | Active - Expires in 199 Days |
| 349 | | | | | | Fremont | CA | 94539 | Council Club | Active - Expires in 199 Days |
| 350 | | | | | | San Jose | CA | 95134 | Council Club | Active - Expires in 199 Days |
| 351 | | | | | | Princeton | NJ | 09627 | Standard | Active - Expires in 199 Days |
| 352 | | | | | | Princeton | NJ | 08540 | Council Club | Active - Expires in 19 Days |
| 353 | | | | | | Austin | TX | 78704-4345 | Standard | Active - Expires in 19 Days |
| 354 | | | | | | Mc Lean | VA | 22102 | Standard | Active - Expires in 19 Days |
| 355 | | | | | | Arlington | VA | 22201 | Council Club | Active - Expires in 19 Days |
| 356 | | | | | | Newport Beach | CA | 92660 | Council Club | Active - Expires in 19 Days |
| 357 | | | | | | Anaheim Hills | CA | 92807-3643 | Capitol Hill | Active - Expires in 1 Days |
| 358 | | | | | | Palo Alto | CA | 94303 | Council Club | Active - Expires in 200 Days |
| 359 | | | | | | Palo Alto | CA | 94306-3204 | Council Club | Active - Expires in 200 Days |
| 360 | | | | | | Palo Alto | CA | 94301-4214 | Council Club | Active - Expires in 200 Days |
| 361 | | | | | | Palo Alto | CA | 94301-4214 | Council Club | Active - Expires in 200 Days |
| 362 | | | | | | Palo Alto | CA | 94303 | Council Club | Active - Expires in 200 Days |
| 363 | | | | | | Palo Alto | CA | 94306 | Council Club | Active - Expires in 200 Days |
| 364 | | | | | | Hummelstown | PA | 17036 | Council Club | Active - Expires in 200 Days |
| 365 | | | | | | Menlo Park | CA | 94025 | Standard | Active - Expires in 200 Days |
| 366 | | | | | | Tiburon | CA | 94920 | Council Club | Active - Expires in 201 Days |
| 367 | | | | | | Pittsburgh | PA | 15143 | Standard | Active - Expires in 201 Days |
| 368 | | | | | | Palo Alto | CA | 94301-4131 | Council Club | Active - Expires in 201 Days |
| 369 | | | | | | Palo Alto | CA | 94301 | Council Club | Active - Expires in 201 Days |
| 370 | | | | | | Corte Madera | CA | 94925 | Council Club | Active - Expires in 201 Days |
| 371 | | | | | | Green Brae | CA | 94904 | Council Club | Active - Expires in 201 Days |
| 372 | | | | | | Green Brae | CA | 94904 | Council Club | Active - Expires in 201 Days |
| 373 | | | | | | Petaluma | CA | 94952 | Council Club | Active - Expires in 201 Days |
| 374 | | | | | | Petaluma | CA | 94952 | Council Club | Active - Expires in 201 Days |
| 375 | | | | | | Tiburon | CA | 94920 | Council Club | Active - Expires in 201 Days |
| 376 | | | | | | Belmont | CA | 94002-2921 | Council Club | Active - Expires in 202 Days |
| 377 | | | | | | Palo Alto | CA | 94301 | Council Club | Active - Expires in 202 Days |
| 378 | | | | | | San Francisco | CA | 94105 | Council Club | Active - Expires in 202 Days |
| 379 | | | | | | San Rafael | CA | 94901 | Council Club | Active - Expires in 203 Days |
| 380 | | | | | | San Jose | CA | 95117-1201 | Council Club | Active - Expires in 203 Days |
| 381 | | | | | | Portland | OR | 97209-2902 | Council Club | Active - Expires in 203 Days |
| 382 | | | | | | Pleasanton | CA | 94588 | Council Club | Active - Expires in 203 Days |
| 383 | | | | | | Pleasanton | CA | 94588 | Council Club | Active - Expires in 203 Days |
| 384 | | | | | | San Francisco | CA | 94109 | Council Club | Active - Expires in 203 Days |
| 385 | | | | | | San Jose | CA | 95123 | Council Club | Active - Expires in 203 Days |
| 386 | | | | | | Saratoga | CA | 95070 | Council Club | Active - Expires in 203 Days |
| 387 | | | | | | Santa Clara | CA | 95051 | Council Club | Active - Expires in 203 Days |
| 388 | | | | | | Santa Clara | CA | 95051 | Council Club | Active - Expires in 204 Days |
| 389 | | | | | | New York | NY | 10012 | Senate | Active - Expires in 204 Days |
| 390 | | | | | | Potomac Falls | VA | 20165 | Capitol Hill | Active - Expires in 205 Days |
| 391 | | | | | | Dublin | CA | 94568 | Council Club | Active - Expires in 205 Days |
| 392 | | | | | | Columbia | MD | 21045 | Standard | Active - Expires in 206 Days |
| 393 | | | | | | Saratoga | CA | 95070 | Council Club | Active - Expires in 206 Days |
| 394 | | | | | | Baton Rouge | LA | 70810-5999 | Senate | Active - Expires in 206 Days |
| 395 | | | | | | Kirkland | WA | 98033 | Senate | Active - Expires in 206 Days |
| 396 | | | | | | Cupertino | CA | 95014 | Council Club | Active - Expires in 206 Days |
| 397 | | | | | | Morgan Hill | CA | 95037 | Council Club | Active - Expires in 207 Days |
| 398 | | | | | | Englewood | CO | 80111-1132 | Council Club | Active - Expires in 207 Days |
| 399 | | | | | | Seattle | WA | 98125-5721 | Council Club | Active - Expires in 207 Days |
| 400 | | | | | | Sunnyvale | CA | 94087-2201 | Council Club | Active - Expires in 207 Days |

| | F | G | H | I | J |
|---|---|---|---|---|---|
| 401 | Burlingame | CA | 94010-5857 | Council Club | Active - Expires in 207 Days |
| 402 | Berkeley | CA | 94709 | Council Club | Active - Expires in 207 Days |
| 403 | Sunnyvale | CA | 94087-2201 | Council Club | Active - Expires in 207 Days |
| 404 | Palo Alto | CA | 94306 | Council Club | Active - Expires in 208 Days |
| 405 | Palo Alto | CA | 94306 | Council Club | Active - Expires in 208 Days |
| 406 | Fresno | CA | 93710 | Standard | Active - Expires in 209 Days |
| 407 | Los Angeles | CA | 90025 | Standard | Active - Expires in 209 Days |
| 408 | Mill Valley | CA | 94941 | Council Club | Active - Expires in 209 Days |
| 409 | San Rafael | CA | 94903-2750 | Council Club | Active - Expires in 209 Days |
| 410 | Atlanta | GA | 30329 | Presidential | Active - Expires in 212 Days |
| 411 | Paradise Valley | AZ | 85253 | Council Club | Active - Expires in 213 Days |
| 412 | Natick | MA | 01760-3920 | Standard | Active - Expires in 213 Days |
| 413 | | | | | |
| 414 | Pleasanton | CA | 94566-9723 | Council Club | Active - Expires in 213 Days |
| 415 | Arlington | VA | 22203 | Standard | Active - Expires in 213 Days |
| 416 | San Francisco | CA | 94107 | Council Club | Active - Expires in 213 Days |
| 417 | Boston | MA | 02118 | Standard | Active - Expires in 213 Days |
| 418 | San Francisco | CA | 94112 | Council Club | Active - Expires in 213 Days |
| 419 | Evanston | Illinois | 60201 | Standard | Active - Expires in 213 Days |
| 420 | Saratoga | CA | 95070 | Council Club | Active - Expires in 213 Days |
| 421 | Atherton | CA | 94027 | Council Club | Active - Expires in 213 Days |
| 422 | Chapel Hill | NC | 27517 | Council Club | Active - Expires in 213 Days |
| 423 | Foster City | CA | 94404 | Council Club | Active - Expires in 213 Days |
| 424 | Garret Park | MD | 20896 | Standard | Active - Expires in 213 Days |
| 425 | San Francisco | CA | 94105 | Council Club | Active - Expires in 213 Days |
| 426 | Tiburon | CA | 94920 | Council Club | Active - Expires in 213 Days |
| 427 | Red Hook | NY | 12571 | Standard | Active - Expires in 213 Days |
| 428 | Evanston | Illinois | 60202 | Council Club | Active - Expires in 213 Days |
| 429 | Palo Alto | CA | 94306 | Council Club | Active - Expires in 213 Days |
| 430 | San Carlos | CA | 94070 | Council Club | Active - Expires in 213 Days |
| 431 | Albany | NY | 12203 | Council Club | Active - Expires in 213 Days |
| 432 | Petaluma | CA | 94952 | Council Club | Active - Expires in 213 Days |
| 433 | Saratoga | CA | 95070 | Council Club | Active - Expires in 214 Days |
| 434 | Menlo Park | CA | 94025 | Council Club | Active - Expires in 214 Days |
| 435 | San Mateo | CA | 94402 | Council Club | Active - Expires in 214 Days |
| 436 | San Francisco | CA | 94105 | Senate | Active - Expires in 214 Days |
| 437 | Belmont | CA | 94002 | Council Club | Active - Expires in 214 Days |
| 438 | Pleasanton | CA | 94002-1306 | Council Club | Active - Expires in 214 Days |
| 439 | Belmont | CA | 94022 | Council Club | Active - Expires in 214 Days |
| 440 | Los Altos | CA | 94065 | Council Club | Active - Expires in 214 Days |
| 441 | Redwood City | CA | 94301 | Council Club | Active - Expires in 214 Days |
| 442 | San Mateo | CA | 94402 | Council Club | Active - Expires in 214 Days |
| 443 | San Mateo | CA | 94402 | Council Club | Active - Expires in 214 Days |
| 444 | Los Gatos | CA | 95032 | Council Club | Active - Expires in 214 Days |
| 445 | Los Altos Hills | CA | 94024 | Senate | Active - Expires in 214 Days |
| 446 | Fremont | CA | 94539 | Council Club | Active - Expires in 214 Days |
| 447 | Cupertino | CA | 95014 | Council Club | Active - Expires in 214 Days |
| 448 | Palo Alto | CA | 94301 | Council Club | Active - Expires in 214 Days |
| 449 | San Francisco | CA | 94123 | Council Club | Active - Expires in 214 Days |
| 450 | Santa Clara | CA | 95051 | Council Club | Active - Expires in 214 Days |
| 451 | Saratoga | CA | 95070 | Council Club | Active - Expires in 214 Days |
| 452 | Dublin | CA | 94568 | Council Club | Active - Expires in 214 Days |
| 453 | Saratoga | CA | 95070 | Council Club | Active - Expires in 214 Days |
| 454 | | | | | |
| 455 | San Francisco | CA | 94111-2426 | Senate | Active - Expires in 215 Days |
| 456 | Emeryville | CA | 94608-1949 | Council Club | Active - Expires in 215 Days |
| 457 | San Jose | CA | 95112 | Council Club | Active - Expires in 215 Days |
| 458 | San Jose | CA | 95123 | Council Club | Active - Expires in 215 Days |

| | F | G | H | I | |
|---|---|---|---|---|---|
| 459 | Menlo Park | CA | 94025 | Council Club | Active - Expires in 215 Days |
| 460 | San Mateo | CA | 94402 | Council Club | Active - Expires in 215 Days |
| 461 | Los Gatos | CA | 95032 | Council Club | Active - Expires in 215 Days |
| 462 | Palo Alto | CA | 94306 | Council Club | Active - Expires in 215 Days |
| 463 | Fremont | CA | 94539 | Council Club | Active - Expires in 215 Days |
| 464 | Saratoga | CA | 95070 | Council Club | Active - Expires in 215 Days |
| 465 | San Mateo | CA | 94402 | Council Club | Active - Expires in 215 Days |
| 466 | San Mateo | CA | 94402 | Council Club | Active - Expires in 215 Days |
| 467 | San Mateo | CA | 94402 | Council Club | Active - Expires in 215 Days |
| 468 | San Mateo | CA | 94402 | Council Club | Active - Expires in 215 Days |
| 469 | Saratoga | CA | 95070 | Council Club | Active - Expires in 215 Days |
| 470 | Foster City | CA | 94404 | Council Club | Active - Expires in 215 Days |
| 471 | Los Altos Hills | CA | 94024 | Council Club | Active - Expires in 215 Days |
| 472 | Foster City | CA | 94404 | Council Club | Active - Expires in 215 Days |
| 473 | Saratoga | CA | 95070 | Council Club | Active - Expires in 215 Days |
| 474 | Los Gatos | CA | 95032 | Council Club | Active - Expires in 215 Days |
| 475 | San Jose | CA | 95124 | Council Club | Active - Expires in 215 Days |
| 476 | San Jose, | CA | 95136 | Standard | Active - Expires in 215 Days |
| 477 | Palo Alto | CA | 94301 | Council Club | Active - Expires in 215 Days |
| 478 | Los Altos | CA | 94023 | Council Club | Active - Expires in 215 Days |
| 479 | Los Altos | CA | 94023 | Council Club | Active - Expires in 215 Days |
| 480 | Menlo Park | CA | 94025 | Council Club | Active - Expires in 215 Days |
| 481 | Sunnyvale | CA | 94087-4239 | Council Club | Active - Expires in 215 Days |
| 482 | Los Gatos | CA | 95032 | Council Club | Active - Expires in 215 Days |
| 483 | Foster City | CA | 94404 | Council Club | Active - Expires in 215 Days |
| 484 | Los Altos | CA | 94024 | Council Club | Active - Expires in 215 Days |
| 485 | Monte Sereno | CA | 95030 | Council Club | Active - Expires in 216 Days |
| 486 | New Haven | CT | 06511 | Standard | Active - Expires in 216 Days |
| 487 | Rolling Hills Estates | CA | 90274 | Council Club | Active - Expires in 216 Days |
| 488 | Santa Clara | CA | 95051 | Council Club | Active - Expires in 216 Days |
| 489 | Menlo Park | CA | 94025 | Council Club | Active - Expires in 216 Days |
| 490 | Castro Valley | CA | 94552 | Council Club | Active - Expires in 216 Days |
| 491 | Novato | CA | 94949 | Council Club | Active - Expires in 216 Days |
| 492 | Cupertino | CA | 95014 | Council Club | Active - Expires in 216 Days |
| 493 | San Carlos | CA | 94070 | Council Club | Active - Expires in 216 Days |
| 494 | Sunnyvale | CA | 94086 | Council Club | Active - Expires in 216 Days |
| 495 | Menlo Park | CA | 94025 | Council Club | Active - Expires in 216 Days |
| 496 | Burlingame | CA | 94010-6568 | Council Club | Active - Expires in 216 Days |
| 497 | Palo Alto | CA | 94303 | Council Club | Active - Expires in 216 Days |
| 498 | San Rafael | CA | 94903 | Council Club | Active - Expires in 216 Days |
| 499 | Morgan Hill | CA | 95037 | Council Club | Active - Expires in 216 Days |
| 500 | Menlo Park | CA | 94025 | Council Club | Active - Expires in 216 Days |
| 501 | | | | Standard | Active - Expires in 216 Days |
| 502 | Menlo Park | CA | 94025 | Council Club | Active - Expires in 216 Days |
| 503 | Woodenville | WA | 98072 | Council Club | Active - Expires in 216 Days |
| 504 | Palo Alto | CA | 94301 | Council Club | Active - Expires in 216 Days |
| 505 | New Brighton | MN | 55112 | Standard | Active - Expires in 216 Days |
| 506 | Princeton | NJ | 08540 | Standard | Active - Expires in 217 Days |
| 507 | Saratoga | CA | 95070 | Council Club | Active - Expires in 217 Days |
| 508 | Tiburon | CA | 94920 | Council Club | Active - Expires in 217 Days |
| 509 | Campbell | CA | 95008 | Council Club | Active - Expires in 217 Days |
| 510 | San Carlos | CA | 94070 | Council Club | Active - Expires in 217 Days |
| 511 | San Jose | CA | 95125 | Council Club | Active - Expires in 217 Days |
| 512 | San Jose | California | 95118 | Council Club | Active - Expires in 217 Days |
| 513 | Tiburon | California | 94920 | Council Club | Active - Expires in 217 Days |
| 514 | San Diego | CA | 92131 | Council Club | Active - Expires in 218 Days |
| 515 | San Diego | CA | 92130 | Standard | Active - Expires in 218 Days |
| 516 | Lake Forest | IL | 60045 | Standard | Active - Expires in 218 Days |

| # | F | G | H | I | |
|---|---|---|---|---|---|
| 517 | Los Angeles | CA | 90024 | Standard | Active - Expires in 21 Days |
| 518 | Los Angeles | CA | 90025 | Senate | Active - Expires in 21 Days |
| 519 | San Rafael | CA | 94901-1597 | Council Club | Active - Expires in 21 Days |
| 520 | Spokane | WA | 99201-5831 | Standard | Active - Expires in 21 Days |
| 521 | Mercer Island | WA | 98040 | Standard | Active - Expires in 220 Days |
| 522 | New York | NY | 10036-3744 | Standard | Active - Expires in 221 Days |
| 523 | Walnut creek | CA | 94597 | Standard | Active - Expires in 221 Days |
| 524 | New Canaan | CT | 06840 | Senate | Active - Expires in 222 Days |
| 525 | Houston | TX | 77024 | Standard | Active - Expires in 224 Days |
| 526 | Centennial | CO | 80016-1877 | Standard | Active - Expires in 225 Days |
| 527 | Reston | VA | 20190 | Standard | Active - Expires in 226 Days |
| 528 | Pleasanton | CA | 94566 | Council Club | Active - Expires in 227 Days |
| 529 | Saratoga | CA | 95070 | Council Club | Active - Expires in 227 Days |
| 530 | Atherton | CA | 94027 | Council Club | Active - Expires in 227 Days |
| 531 | Phoenix | AZ | 85044 | Standard | Active - Expires in 228 Days |
| 532 | Shrewsbury | MA | 01545-1500 | Standard | Active - Expires in 228 Days |
| 533 | Mountain View | CA | 94040 | Capitol Hill | Active - Expires in 229 Days |
| 534 | Palo Alto | CA | 94303-2949 | Council Club | Active - Expires in 229 Days |
| 535 | Potomac | MD | 20854 | Standard | Active - Expires in 229 Days |
| 536 | Belmont | CA | | Council Club | Active - Expires in 229 Days |
| 537 | Pleasanton | CA | 94566 | Council Club | Active - Expires in 229 Days |
| 538 | Mountain View | CA | 94040 | Council Club | Active - Expires in 229 Days |
| 539 | San Jose | CA | 95124 | Council Club | Active - Expires in 229 Days |
| 540 | Monte Sereno | CA | 95030 | Council Club | Active - Expires in 229 Days |
| 541 | Palo Alto | CA | 94306 | Council Club | Active - Expires in 229 Days |
| 542 | Saratoga | CA | 95070 | Council Club | Active - Expires in 229 Days |
| 543 | Eden Prairie | MN | 55344 | Standard | Active - Expires in 22 Days |
| 544 | N Caldwell | NJ | 07006-4569 | Standard | Active - Expires in 230 Days |
| 545 | Walnut Creek | CA | 94596-7607 | Capitol Hill | Active - Expires in 230 Days |
| 546 | Menlo Park | CA | 94025 | Council Club | Active - Expires in 230 Days |
| 547 | San Francisco | CA | 94109 | Presidential | Active - Expires in 230 Days |
| 548 | Menlo Park | CA | 94025 | Council Club | Active - Expires in 231 Days |
| 549 | Princeton | NJ | 08540 | Council Club | Active - Expires in 231 Days |
| 550 | New York | NY | 10021 | Standard | Active - Expires in 232 Days |
| 551 | New York | NY | 10021 | Senate | Active - Expires in 232 Days |
| 552 | Rancho Palos Verdes | CA | 90275 | Standard | Active - Expires in 233 Days |
| 553 | Pinole | CA | 94564-2124 | Council Club | Active - Expires in 233 Days |
| 554 | San Jose | CA | 95120-4926 | Council Club | Active - Expires in 233 Days |
| 555 | Santa Clara | CA | 95056 | Council Club | Active - Expires in 233 Days |
| 556 | Los Gatos | CA | 95032 | Council Club | Active - Expires in 233 Days |
| 557 | Atherton | CA | 94027 | Council Club | Active - Expires in 233 Days |
| 558 | Oakland | CA | 94618 | Council Club | Active - Expires in 233 Days |
| 559 | Evanston | IL | 60201-2049 | Council Club | Active - Expires in 233 Days |
| 560 | San Carlos | CA | 94086 | Presidential | Active - Expires in 233 Days |
| 561 | Campbell | CA | 95008 | Council Club | Active - Expires in 233 Days |
| 562 | Sausalito | CA | 94966 | Council Club | Active - Expires in 233 Days |
| 563 | Menlo Park | CA | 94025 | Council Club | Active - Expires in 234 Days |
| 564 | Palo Alto | CA | 94301 | Presidential | Active - Expires in 234 Days |
| 565 | San Francisco | CA | 94123 | Presidential | Active - Expires in 234 Days |
| 566 | Voorhees | NJ | 08043-3723 | Capitol Hill | Active - Expires in 234 Days |
| 567 | Los Angeles | CA | 90025-0826 | Capitol Hill | Active - Expires in 234 Days |
| 568 | Los Gatos | CA | 95032 | Council Club | Active - Expires in 234 Days |
| 569 | San Francisco | CA | 94110 | Council Club | Active - Expires in 234 Days |
| 570 | Berkeley | CA | 94709 | Council Club | Active - Expires in 234 Days |
| 571 | Belmont | CA | 94002-2119 | Council Club | Active - Expires in 234 Days |
| 572 | Los Altos | CA | 94024 | Council Club | Active - Expires in 234 Days |
| 573 | Washington | DC | 20016-4464 | Council Club | Active - Expires in 235 Days |
| 574 | Hampton | VA | 23666-5327 | Council Club | Active - Expires in 235 Days |

| # | F | G | H | I | J |
|---|---|---|---|---|---|
| 575 | Potomac | MD | 20854 | Standard | Active - Expires in 235 Days |
| 576 |  |  |  | Standard | Active - Expires in 235 Days |
| 577 | New York | NY | 10004 | Standard | Active - Expires in 235 Days |
| 578 | Rockville | MD | 20850 | Standard | Active - Expires in 235 Days |
| 579 | Sunnyvale | CA | 94087 | Council Club | Active - Expires in 236 Days |
| 580 | Chicago | IL | 60614-2623 | Presidential | Active - Expires in 236 Days |
| 581 | Skokie | IL | 60076 | Standard | Active - Expires in 236 Days |
| 582 | Los Altos | CA | 94024 | Presidential | Active - Expires in 236 Days |
| 583 | Robbinsville | NJ | 08691 | Presidential | Active - Expires in 236 Days |
| 584 | Fremont | CA | 94539 | Council Club | Active - Expires in 237 Days |
| 585 | Los Altos Hills | CA | 94022 | Council Club | Active - Expires in 237 Days |
| 586 | Redlands | CA | 92375-0501 | Standard | Active - Expires in 238 Days |
| 587 | San Diego | CA | 92130 | Standard | Active - Expires in 238 Days |
| 588 | Palo Alto | CA | 94301-2910 | Presidential | Active - Expires in 239 Days |
| 589 | Los Gatos | CA | 95032-5008 | Council Club | Active - Expires in 240 Days |
| 590 | Wilmington | DE | 19808-1911 | Standard | Active - Expires in 240 Days |
| 591 | Walnut Creek | CA | 94597 | Council Club | Active - Expires in 240 Days |
| 592 | Herndon | VA | 20171 | Standard | Active - Expires in 241 Days |
| 593 | South Charleston | WV | 25309 | Standard | Active - Expires in 242 Days |
| 594 | Arlington | VA | 22207-3701 | Capitol Hill | Active - Expires in 242 Days |
| 595 | Sacramento | CA | 95818-3910 | Standard | Active - Expires in 242 Days |
| 596 | Palo Alto | CA | 94303 | Council Club | Active - Expires in 243 Days |
| 597 | Dallas | TX | 75248 | Senate | Active - Expires in 244 Days |
| 598 | Ankeny | IA | 50021 | Standard | Active - Expires in 244 Days |
| 599 | Bethesda | MD | 20814-4916 | Standard | Active - Expires in 245 Days |
| 600 | Green Brook | NJ | 08812 | Standard | Active - Expires in 245 Days |
| 601 | Brooklyn | NY | 11215 | Senate | Active - Expires in 247 Days |
| 602 | Columbia | MD | 21045-2238 | Standard | Active - Expires in 247 Days |
| 603 | Brooklyn | NY | 11215 | Senate | Active - Expires in 247 Days |
| 604 | Concord | CA | 94520 | Presidential | Active - Expires in 249 Days |
| 605 | NEW YORK | NY | 10038 | Standard | Active - Expires in 250 Days |
| 606 | Bethesda | MD | 20816-1771 | Standard | Active - Expires in 250 Days |
| 607 | Jersey City | NJ | 07305 | Standard | Active - Expires in 253 Days |
| 608 | San Diego | CA | 92192 | Council Club | Active - Expires in 254 Days |
| 609 | San Diego | CA | 92192-7252 | Council Club | Active - Expires in 254 Days |
| 610 | Kirkland | WA | 98035-6881 | Standard | Active - Expires in 255 Days |
| 611 | Staten Island | NY | 10304-1256 | Capitol Hill | Active - Expires in 255 Days |
| 612 | San Jose | CA | 95128 | Standard | Active - Expires in 255 Days |
| 613 | Granger | IN | 46530 | Council Club | Active - Expires in 256 Days |
| 614 | Duluth | GA | 30097-1976 | Standard | Active - Expires in 256 Days |
| 615 | Menlo Park | CA | 94026 | Presidential | Active - Expires in 259 Days |
| 616 | London | London | NW3 7ED | Standard | Active - Expires in 260 Days |
| 617 | Calabasass | CA | 91302 | Standard | Active - Expires in 263 Days |
| 618 | Fairfield | OH | 45011 | Standard | Active - Expires in 265 Days |
| 619 | Palos Verdes Estates | CA | 90274 | Capitol Hill | Active - Expires in 265 Days |
| 620 | Rancho Palos Verdes | CA | 90275 | Standard | Active - Expires in 271 Days |
| 621 | Berkeley | CA | 94703-1822 | Standard | Active - Expires in 271 Days |
| 622 | Chicago | IL | 60622 | Standard | Active - Expires in 271 Days |
| 623 | Salt Lake City | UT | 84102 | Standard | Active - Expires in 271 Days |
| 624 | Chattanooga | TN | 37421 | Standard | Active - Expires in 271 Days |
| 625 | Superior Twp | MI | 48198 | Standard | Active - Expires in 271 Days |
| 626 | San Carlos | CA | 94070 | Standard | Active - Expires in 271 Days |
| 627 | DO NOT MAIL | DO NOT MAIL | DO NOT MAIL | Standard | Active - Expires in 272 Days |
| 628 | Rockville | MD | 20850 | Standard | Active - Expires in 272 Days |
| 629 | Rockville | MD | 20850-3650 | Standard | Active - Expires in 272 Days |
| 630 | Potomac | MD | 20854-1508 | Capitol Hill | Active - Expires in 272 Days |
| 631 | Houston | TX | 77006 | Standard | Active - Expires in 272 Days |
| 632 | Friendswood | TX | 77546 | Standard | Active - Expires in 272 Days |

| F | G | H | I | J |
|---|---|---|---|---|
| Tucson | AZ | 85715 | Standard | Active - Expires in 272 Days |
| Laguna Niguel | CA | 92677 | Standard | Active - Expires in 273 Days |
|  | CA |  | Council Club | Active - Expires in 275 Days |
| New York | NY | 10022-6753 | Standard | Active - Expires in 275 Days |
| Washington | DC | 20007 | Capitol Hill | Active - Expires in 276 Days |
| San Diego | CA | 92111-2705 | Standard | Active - Expires in 276 Days |
| Seattle | WA | 98133-8519 | Standard | Active - Expires in 277 Days |
| Portland | OR | 97201 | Standard | Active - Expires in 277 Days |
| Fairfax | VA | 22030-4535 | Council Club | Active - Expires in 278 Days |
| Portland | OR | 97232 | Council Club | Active - Expires in 278 Days |
| Fairfax Station | VA | 22039 | Capitol Hill | Active - Expires in 27 Days |
| Carmichael | CA | 95608-2247 | Standard | Active - Expires in 27 Days |
| Reston | VA | 20190-6201 | Senate | Active - Expires in 27 Days |
| Mc Lean | VA | 22102-1822 | Standard | Active - Expires in 27 Days |
| Columbus | OH | 43235 | Standard | Active - Expires in 280 Days |
| San Diego | CA | 92128 | Council Club | Active - Expires in 280 Days |
| San Gabriel | CA | 91776 | Council Club | Active - Expires in 281 Days |
| Bedford | TX | 76022 | Standard | Active - Expires in 281 Days |
| Sunnyvale | CA | 94087 | Senate | Active - Expires in 282 Days |
| San Francisco | CA | 94127 | Standard | Active - Expires in 283 Days |
| Knoxville | TN | 37919-9029 | Standard | Active - Expires in 283 Days |
| Los Angeles | CA | 90035 | Standard | Active - Expires in 284 Days |
| Toronto | Ontario | M2H 2P3 | Standard | Active - Expires in 285 Days |
| Washington | DC | 20007-3207 | Council Club | Active - Expires in 285 Days |
| Calabasas | CA | 91302 | Council Club | Active - Expires in 286 Days |
| Huntington Beach | CA | 92646 | Council Club | Active - Expires in 286 Days |
| Calabasas | CA | 91302 | Council Club | Active - Expires in 287 Days |
| Calabasas | CA | 90064 | Standard | Active - Expires in 287 Days |
| Los Angeles | CA | 92127 | Standard | Active - Expires in 287 Days |
| San Diego | CA | 97212-4609 | Council Club | Active - Expires in 287 Days |
| Portland | Oregon | 34103 | Standard | Active - Expires in 287 Days |
| Naples | FL | 90064 | Presidential | Active - Expires in 287 Days |
| Los Angeles | CA | 97008 | Council Club | Active - Expires in 287 Days |
| BEAVERTON | OR | 91302 | Standard | Active - Expires in 287 Days |
| Calabasas | CA | 90291 | Council Club | Active - Expires in 288 Days |
| Venice | CA | 91302 | Council Club | Active - Expires in 288 Days |
| Calabasas | CA | 90064 | Council Club | Active - Expires in 288 Days |
| Rancho Palos Verdes | CA | 90275 | Council Club | Active - Expires in 288 Days |
| Rolling Hills | CA | 90274 | Council Club | Active - Expires in 288 Days |
| Palos Verdes Estates | CA | 90274 | Council Club | Active - Expires in 288 Days |
| Sherman Oaks | CA | 91423 | Council Club | Active - Expires in 289 Days |
| Rolling Hills Estates | CA | 90274 | Council Club | Active - Expires in 289 Days |
| Palos Verdes Estates | CA | 90274 | Council Club | Active - Expires in 289 Days |
| chula vista | CA | 91911 | Standard | Active - Expires in 289 Days |
| Rancho Palos Verdes | CA | 90275 | Council Club | Active - Expires in 289 Days |
| Los Angeles | CA | 90067-3315 | Council Club | Active - Expires in 289 Days |
| Irvine | CA | 92612 | Standard | Active - Expires in 289 Days |
| Laguna Niguel | CA | 92677 | Capitol Hill | Active - Expires in 289 Days |
| Middleburg | VA | 20118 | Standard | Active - Expires in 289 Days |
| Rockville | MD | 20855-2040 | Standard | Active - Expires in 28 Days |
| Tampa | Fl | 33617 | Standard | Active - Expires in 28 Days |
| Rancho Palos Verdes | CA | 90275 | Council Club | Active - Expires in 290 Days |
| Rancho Palos Verdes | CA | 90275 | Council Club | Active - Expires in 290 Days |
| Baltimore | MD | 21228-5959 | Presidential | Active - Expires in 290 Days |
| San Jose | CA | 95130 | Standard | Active - Expires in 290 Days |
| Irvine | CA | 92612 | Council Club | Active - Expires in 290 Days |
| Dobbs Ferry | NY | 10522 | Council Club | Active - Expires in 290 Days |
| Naperville | IL | 60564-8960 | Council Club | Active - Expires in 290 Days |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 691 | | | | | | Malibu | CA | 90265 | Council Club | Active - Expires in 291 Days |
| 692 | | | | | | Los Angeles | CA | 90049 | Council Club | Active - Expires in 291 Days |
| 693 | | | | | | Rolling Hills | CA | 90274 | Council Club | Active - Expires in 291 Days |
| 694 | | | | | | Los Angeles | CA | 90095 | Council Club | Active - Expires in 291 Days |
| 695 | | | | | | Malibu | CA | 90265 | Council Club | Active - Expires in 291 Days |
| 696 | | | | | | Rolling Hills | CA | 90274 | Council Club | Active - Expires in 291 Days |
| 697 | | | | | | San Diego | CA | 92131-6123 | Council Club | Active - Expires in 291 Days |
| 698 | | | | | | Washington | DC | 20017 | Standard | Active - Expires in 291 Days |
| 699 | | | | | | Malibu | CA | 90265 | Council Club | Active - Expires in 291 Days |
| 700 | | | | | | Beverly Hills | CA | 90209-4711 | Council Club | Active - Expires in 291 Days |
| 701 | | | | | | Kingston | NY | 12401-3738 | Standard | Active - Expires in 291 Days |
| 702 | | | | | | Phoenix | AZ | 85045 | Council Club | Active - Expires in 291 Days |
| 703 | | | | | | Malibu | CA | 90265-4714 | Council Club | Active - Expires in 291 Days |
| 704 | | | | | | San Diego | CA | 92121 | Council Club | Active - Expires in 292 Days |
| 705 | | | | | | San Diego | CA | 92121 | Council Club | Active - Expires in 292 Days |
| 706 | | | | | | Chatsworth | CA | 91311 | Council Club | Active - Expires in 292 Days |
| 707 | | | | | | SAINT LOUIS | MO | 63105 | Standard | Active - Expires in 292 Days |
| 708 | | | | | | Torrance | CA | 90503 | Council Club | Active - Expires in 292 Days |
| 709 | | | | | | San Diego | CA | 92130 | Council Club | Active - Expires in 292 Days |
| 710 | | | | | | Chatsworth | CA | 91311 | Standard | Active - Expires in 292 Days |
| 711 | | | | | | Ladera Ranch | CA | 92694 | Standard | Active - Expires in 292 Days |
| 712 | | | | | | Exton | PA | 19341-2338 | Council Club | Active - Expires in 292 Days |
| 713 | | | | | | Rancho Palos Verdes | CA | 90275-4476 | Council Club | Active - Expires in 292 Days |
| 714 | | | | | | Marietta | GA | 30067 | Standard | Active - Expires in 292 Days |
| 715 | | | | | | Irvine | CA | 92618-2000 | Council Club | Active - Expires in 292 Days |
| 716 | | | | | | Las Vegas | NV | 89128 | Council Club | Active - Expires in 293 Days |
| 717 | | | | | | Rancho Palos Verdes | CA | 90275 | Council Club | Active - Expires in 293 Days |
| 718 | | | | | | Rancho Palos Verdes | CA | 90275 | Council Club | Active - Expires in 293 Days |
| 719 | | | | | | Lake Forest | CA | 92630 | Council Club | Active - Expires in 293 Days |
| 720 | | | | | | Rancho Palos Verdes | CA | 90275 | Council Club | Active - Expires in 293 Days |
| 721 | | | | | | Rancho Palos Verdes | CA | 90275 | Council Club | Active - Expires in 293 Days |
| 722 | | | | | | Rancho Palos Verdes | CA | 90275 | Council Club | Active - Expires in 293 Days |
| 723 | | | | | | Seven Hills | OH | 44131-3513 | Standard | Active - Expires in 293 Days |
| 724 | | | | | | Long Beach | CA | 90806-2660 | Council Club | Active - Expires in 293 Days |
| 725 | | | | | | Irvine | CA | 92613-2210 | Council Club | Active - Expires in 293 Days |
| 726 | | | | | | San Diego | CA | 92128-2533 | Council Club | Active - Expires in 293 Days |
| 727 | | | | | | West Hills | CA | 91307-1732 | Council Club | Active - Expires in 293 Days |
| 728 | | | | | | Temple Hills | MD | 20748-1251 | Council Club | Active - Expires in 294 Days |
| 729 | | | | | | Woodland Hills | CA | 91364 | Council Club | Active - Expires in 294 Days |
| 730 | | | | | | Encino | CA | 91436 | Council Club | Active - Expires in 294 Days |
| 731 | | | | | | Rancho Palos verdes | CA | 90275 | Council Club | Active - Expires in 294 Days |
| 732 | | | | | | Los Angeles | CA | 90049 | Senate | Active - Expires in 294 Days |
| 733 | | | | | | Beverly Hills | CA | 90210 | Senate | Active - Expires in 294 Days |
| 734 | | | | | | Los Angeles | CA | 90049 | Council Club | Active - Expires in 294 Days |
| 735 | | | | | | Santa Monica | CA | 90403 | Council Club | Active - Expires in 294 Days |
| 736 | | | | | | Beverly Hills | CA | 90211 | Standard | Active - Expires in 294 Days |
| 737 | | | | | | Everett | MA | 02149 | Standard | Active - Expires in 294 Days |
| 738 | | | | | | Morgantown | WV | 26508-8058 | Capitol Hill | Active - Expires in 294 Days |
| 739 | | | | | | Bowie | MD | 20716-1512 | Standard | Active - Expires in 294 Days |
| 740 | | | | | | Zebulon | NC | 27597-6375 | Standard | Active - Expires in 294 Days |
| 741 | | | | | | Woodland Hills | CA | 91364 | Council Club | Active - Expires in 294 Days |
| 742 | | | | | | Irvine | CA | 92614 | Council Club | Active - Expires in 294 Days |
| 743 | | | | | | Irvine | CA | 92614 | Council Club | Active - Expires in 295 Days |
| 744 | | | | | | Mission Viejo | CA | 92692 | Standard | Active - Expires in 295 Days |
| 745 | | | | | | San Diego | CA | 92130 | Standard | Active - Expires in 295 Days |
| 746 | | | | | | San Mateo | CA | 94403-4211 | Council Club | Active - Expires in 295 Days |

| | | | | | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|
| 747 | | | | | Stockton | CA | 95210 | Standard | Active - Expires in 295 Days |
| 748 | | | | | Valencia | CA | 91355 | Council Club | Active - Expires in 296 Days |
| 749 | | | | | San Diego | CA | 92127 | Standard | Active - Expires in 296 Days |
| 750 | | | | | San Dimas | CA | 91773 | Council Club | Active - Expires in 296 Days |
| 751 | | | | | Brighton | MA | 02135 | Standard | Active - Expires in 296 Days |
| 752 | | | | | Irvine | CA | 92618-3958 | Council Club | Active - Expires in 296 Days |
| 753 | | | | | Colorado Springs | CO | 80918 | Council Club | Active - Expires in 296 Days |
| 754 | | | | | Los Angeles | CA | 90025 | Council Club | Active - Expires in 296 Days |
| 755 | | | | | Irvine | CA | 92606 | Standard | Active - Expires in 296 Days |
| 756 | | | | | Seattle | WA | 98121 | Council Club | Active - Expires in 296 Days |
| 757 | | | | | Littleton | CO | 80162-0156 | Senate | Active - Expires in 296 Days |
| 758 | | | | | Los Angeles | CA | 90007-3231 | Council Club | Active - Expires in 296 Days |
| 759 | | | | | Colorado Springs | CO | 80918-4727 | Council Club | Active - Expires in 296 Days |
| 760 | | | | | Torrance | CA | 90503-6308 | Council Club | Active - Expires in 296 Days |
| 761 | | | | | Scotch Plains | NJ | 07076 | Capitol Hill | Active - Expires in 296 Days |
| 762 | | | | | Princeton | NJ | 08540-7055 | Standard | Active - Expires in 296 Days |
| 763 | | | | | Bellevue | WA | 98004 | Council Club | Active - Expires in 296 Days |
| 764 | | | | | Yorktown Heights | NY | 10598-2829 | Standard | Active - Expires in 296 Days |
| 765 | | | | | Solona Beach | CA | 92075 | Council Club | Active - Expires in 296 Days |
| 766 | | | | | San Diego | CA | 92129 | Standard | Active - Expires in 296 Days |
| 767 | | | | | PALOS VERDES | CA | 90274 | Council Club | Active - Expires in 297 Days |
| 768 | | | | | Irvine | CA | 92602 | Council Club | Active - Expires in 297 Days |
| 769 | | | | | Pasadena | CA | 91101 | Council Club | Active - Expires in 297 Days |
| 770 | | | | | Pasadena | CA | 91101 | Council Club | Active - Expires in 297 Days |
| 771 | | | | | Irvine | CA | 92602 | Council Club | Active - Expires in 297 Days |
| 772 | | | | | Los Angeles | CA | 90049 | Council Club | Active - Expires in 297 Days |
| 773 | | | | | Lake Forest | CA | 92630 | Council Club | Active - Expires in 297 Days |
| 774 | | | | | San Diego | CA | 92106 | Council Club | Active - Expires in 297 Days |
| 775 | | | | | Irvine | CA | 92620 | Council Club | Active - Expires in 297 Days |
| 776 | | | | | Chatsworth | CA | 91311 | Council Club | Active - Expires in 297 Days |
| 777 | | | | | Irvine | CA | 92620 | Council Club | Active - Expires in 297 Days |
| 778 | | | | | Los Angeles | CA | 90049 | Presidential | Active - Expires in 297 Days |
| 779 | | | | | Los Angeles | CA | 90024 | Council Club | Active - Expires in 297 Days |
| 780 | | | | | Baltimore, MD | MD | 21202 | Standard | Active - Expires in 298 Days |
| 781 | | | | | Chevy Chase | MD | 20815 | Capitol Hill | Active - Expires in 298 Days |
| 782 | | | | | San Diego | CA | 92128 | Council Club | Active - Expires in 298 Days |
| 783 | | | | | Los Angeles | CA | 90034 | Council Club | Active - Expires in 298 Days |
| 784 | | | | | Los Angeles | CA | 90025 | Council Club | Active - Expires in 298 Days |
| 785 | | | | | Commerce | CA | 90040 | Council Club | Active - Expires in 298 Days |
| 786 | | | | | Tarzana | CA | 91356 | Council Club | Active - Expires in 298 Days |
| 787 | | | | | Irvine | CA | 92614 | Council Club | Active - Expires in 298 Days |
| 788 | | | | | Irvine | CA | 92614 | Council Club | Active - Expires in 298 Days |
| 789 | | | | | Irvine | CA | 92602 | Council Club | Active - Expires in 298 Days |
| 790 | | | | | | | | Council Club | Active - Expires in 298 Days |
| 791 | | | | | Mission Viejo | CA | 92691 | Council Club | Active - Expires in 298 Days |
| 792 | | | | | clemente | CA | 92673 | Council Club | Active - Expires in 298 Days |
| 793 | | | | | La Jolla | CA | 92037-5645 | Council Club | Active - Expires in 298 Days |
| 794 | | | | | Laguna Niguel | CA | 92677 | Standard | Active - Expires in 298 Days |
| 795 | | | | | Beverly Hills | CA | 90211 | Standard | Active - Expires in 298 Days |
| 796 | | | | | Northbrook | IL | 60062 | Council Club | Active - Expires in 298 Days |
| 797 | | | | | Bellevue | WA | 98008-0307 | Standard | Active - Expires in 298 Days |
| 798 | | | | | Bellevue | WA | 98008-0307 | Senate | Active - Expires in 298 Days |
| 799 | | | | | Los Angeles | CA | 90024 | Council Club | Active - Expires in 298 Days |
| 800 | | | | | Atlanta | GA | 30342-4554 | Council Club | Active - Expires in 298 Days |
| 801 | | | | | Oceanside | CA | 92056 | Standard | Active - Expires in 298 Days |
| 802 | | | | | Linwood | NJ | 08221 | Standard | Active - Expires in 299 Days |
| 803 | | | | | | | | Standard | Active - Expires in 29 Days |
| 804 | | | | | Princeton | NJ | 08540-1716 | Standard | Active - Expires in 29 Days |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 805 | | | | | | Fair Oaks | CA | 95628 | Capitol Hill | Active - Expires In 2 Days |
| 806 | | | | | | Canton | GA | 30115 | Standard | Active - Expires In 2 Days |
| 807 | | | | | | Atlanta | GA | 30324 | Council Club | Active - Expires In 2 Days |
| 808 | | | | | | Marietta | GA | 30062 | Council Club | Active - Expires In 2 Days |
| 809 | | | | | | Marietta | GA | 30062 | Standard | Active - Expires In 2 Days |
| 810 | | | | | | Marietta | GA | 30062 | Standard | Active - Expires In 2 Days |
| 811 | | | | | | Alpharetta | GA | 30005 | Council Club | Active - Expires In 2 Days |
| 812 | | | | | | Old Greenwich | CT | 06870-2227 | Standard | Active - Expires In 2 Days |
| 813 | | | | | | Cumming | GA | 30041 | Council Club | Active - Expires In 2 Days |
| 814 | | | | | | Atlanta | GA | 30324 | Council Club | Active - Expires In 2 Days |
| 815 | | | | | | Folsom | CA | 95630 | Senate | Active - Expires In 2 Days |
| 816 | | | | | | Marietta | GA | 30067 | Presidential | Active - Expires In 2 Days |
| 817 | | | | | | San Diego | CA | 92129-4432 | Standard | Active - Expires In 2 Days |
| 818 | | | | | | Atlanta | GA | 30328 | Capitol Hill | Active - Expires In 2 Days |
| 819 | | | | | | New York | NY | 10025 | Council Club | Active - Expires In 300 Days |
| 820 | | | | | | Rancho Santa | CA | 92688 | Council Club | Active - Expires In 300 Days |
| 821 | | | | | | Palo Alto | CA | 94303 | Standard | Active - Expires In 300 Days |
| 822 | | | | | | Tracy | Ca | 95377 | Council Club | Active - Expires In 300 Days |
| 823 | | | | | | Downers Grove | IL | 60516 | Standard | Active - Expires In 300 Days |
| 824 | | | | | | Los Angeles | CA | 90049-0657 | Council Club | Active - Expires In 300 Days |
| 825 | | | | | | San Jose | CA | 95120 | Standard | Active - Expires In 300 Days |
| 826 | | | | | | Elmira | NY | 14905-1406 | Standard | Active - Expires In 300 Days |
| 827 | | | | | | Tracy | CA | 95377 | Council Club | Active - Expires In 300 Days |
| 828 | | | | | | Pasadena | CA | 91101-3260 | Standard | Active - Expires In 300 Days |
| 829 | | | | | | Los Angeles | CA | 90012 | Council Club | Active - Expires In 301 Days |
| 830 | | | | | | Van Nuys | CA | 91405 | Council Club | Active - Expires In 301 Days |
| 831 | | | | | | Del Mar | CA | 92014-1654 | Council Club | Active - Expires In 301 Days |
| 832 | | | | | | Anaheim Hills | CA | 92807 | Council Club | Active - Expires In 301 Days |
| 833 | | | | | | Long Beach | CA | 90801 | Council Club | Active - Expires In 301 Days |
| 834 | | | | | | Redondo Beach | CA | 90277 | Council Club | Active - Expires In 301 Days |
| 835 | | | | | | Rancho Palos Verdes | CA | 90275 | Council Club | Active - Expires In 301 Days |
| 836 | | | | | | Glendora | CA | 91740 | Council Club | Active - Expires In 301 Days |
| 837 | | | | | | | | | Council Club | Active - Expires In 301 Days |
| 838 | | | | | | Los Angeles | CA | 90049 | Council Club | Active - Expires In 301 Days |
| 839 | | | | | | | | | Council Club | Active - Expires In 301 Days |
| 840 | | | | | | Anaheim Hills | CA | 92807 | Council Club | Active - Expires In 301 Days |
| 841 | | | | | | Anaheim Hills | CA | 92807 | Council Club | Active - Expires In 301 Days |
| 842 | | | | | | Laguna Niguel | CA | 92677 | Council Club | Active - Expires In 301 Days |
| 843 | | | | | | Irvine | CA | 92602 | Council Club | Active - Expires In 301 Days |
| 844 | | | | | | Los Angeles | CA | 99025 | Council Club | Active - Expires In 301 Days |
| 845 | | | | | | West Lake Village | CA | 91361 | Council Club | Active - Expires In 301 Days |
| 846 | | | | | | Beverly Hills | CA | 90210 | Council Club | Active - Expires In 301 Days |
| 847 | | | | | | Del Mar | CA | 92014 | Council Club | Active - Expires In 301 Days |
| 848 | | | | | | Irvine | CA | 92620 | Council Club | Active - Expires In 301 Days |
| 849 | | | | | | Palos Verdes Estates | CA | 90274 | Council Club | Active - Expires In 301 Days |
| 850 | | | | | | Torrance | CA | 90510 | Council Club | Active - Expires In 301 Days |
| 851 | | | | | | Los Angeles | CA | 90024 | Council Club | Active - Expires In 301 Days |
| 852 | | | | | | Rancho Palos Verdes | CA | 90275 | Council Club | Active - Expires In 301 Days |
| 853 | | | | | | Santa Monica | CA | 90402 | Council Club | Active - Expires In 301 Days |
| 854 | | | | | | Rolling Hills General | CA | 90274 | Council Club | Active - Expires In 301 Days |
| 855 | | | | | | Rolling Hills General | CA | 90274 | Council Club | Active - Expires In 301 Days |
| 856 | | | | | | Beverly Hills | CA | 90212 | Council Club | Active - Expires In 301 Days |
| 857 | | | | | | Simi Valley | CA | 93065 | Council Club | Active - Expires In 301 Days |
| 858 | | | | | | Irvine | CA | 92617 | Council Club | Active - Expires In 301 Days |
| 859 | | | | | | Beverly Hills | CA | 90212 | Council Club | Active - Expires In 301 Days |
| 860 | | | | | | Beverly Hills | CA | 90212 | Council Club | Active - Expires In 301 Days |
| 861 | | | | | | | | | | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 862 | | | | | | Rancho Santa | CA | 93688 | Council Club | Active - Expires in 301 Days |
| 863 | | | | | | La Jolla | CA | 92037 | Council Club | Active - Expires in 301 Days |
| 864 | | | | | | Rolling Hills | CA | 90274 | Council Club | Active - Expires in 301 Days |
| 865 | | | | | | New Port Coast | CA | 92657 | Council Club | Active - Expires in 301 Days |
| 866 | | | | | | Anaheim Hills | CA | 92807 | Council Club | Active - Expires in 301 Days |
| 867 | | | | | | | | | Council Club | Active - Expires in 301 Days |
| 868 | | | | | | Anaheim | CA | 92808 | Council Club | Active - Expires in 301 Days |
| 869 | | | | | | West Village | CA | 91361 | Council Club | Active - Expires in 301 Days |
| 870 | | | | | | Rancho Palos Verdes | CA | 90275-2224 | Senate | Active - Expires in 301 Days |
| 871 | | | | | | Del Mar | CA | 92014-1654 | Council Club | Active - Expires in 301 Days |
| 872 | | | | | | Rancho Palos Verdes | CA | 90275-4476 | Capitol Hill | Active - Expires in 301 Days |
| 873 | | | | | | Los Angeles | CA | 90019 | Senate | Active - Expires in 301 Days |
| 874 | | | | | | Huntington Beach | CA | 92649-1200 | Council Club | Active - Expires in 301 Days |
| 875 | | | | | | Laguna Hills | CA | 92656 | Council Club | Active - Expires in 301 Days |
| 876 | | | | | | Irvine | CA | 92612 | Council Club | Active - Expires in 301 Days |
| 877 | | | | | | Chino Hills | CA | 91709 | Council Club | Active - Expires in 301 Days |
| 878 | | | | | | Arcadia | CA | 91006 | Council Club | Active - Expires in 301 Days |
| 879 | | | | | | San Diego | CA | 92122 | Council Club | Active - Expires in 301 Days |
| 880 | | | | | | San Diego | CA | 92129 | Standard | Active - Expires in 303 Days |
| 881 | | | | | | San Diego | CA | 92130 | Standard | Active - Expires in 303 Days |
| 882 | | | | | | Los Angeles | CA | 90064 | Standard | Active - Expires in 303 Days |
| 883 | | | | | | WEST HILLS | CA | 91307 | Standard | Active - Expires in 304 Days |
| 884 | | | | | | New York | NY | 10021-4855 | Council Club | Active - Expires in 304 Days |
| 885 | | | | | | Oak Hill | VA | 20171-3810 | Standard | Active - Expires in 304 Days |
| 886 | | | | | | San Francisco | CA | 94107 | Council Club | Active - Expires in 304 Days |
| 887 | | | | | | Los Angeles | CA | 90049 | Council Club | Active - Expires in 305 Days |
| 888 | | | | | | Great Falls | VA | 22066 | Council Club | Active - Expires in 305 Days |
| 889 | | | | | | Long Beach | CA | 90806 | Council Club | Active - Expires in 306 Days |
| 890 | | | | | | Dayton | NJ | 08810 | Standard | Active - Expires in 306 Days |
| 891 | | | | | | Irvine | CA | 92614 | Council Club | Active - Expires in 306 Days |
| 892 | | | | | | Portland | OR | 97212 | Standard | Active - Expires in 307 Days |
| 893 | | | | | | Bloomfield Hills | MI | 48302-0804 | Council Club | Active - Expires in 307 Days |
| 894 | | | | | | Tarzana | CA | 91357 | Standard | Active - Expires in 307 Days |
| 895 | | | | | | Prospect | KY | 40059 | Standard | Active - Expires in 307 Days |
| 896 | | | | | | Trabuco Canyon | CA | 92678 | Capitol Hill | Active - Expires in 307 Days |
| 897 | | | | | | Naples | FL | 34108-8287 | Capitol Hill | Active - Expires in 310 Days |
| 898 | | | | | | Fremont | CA | 94536-4485 | Standard | Active - Expires in 310 Days |
| 899 | | | | | | Old Greenwich | CT | 06870-2227 | Standard | Active - Expires in 311 Days |
| 900 | | | | | | San Jose | CA | 95118-3905 | Standard | Active - Expires in 312 Days |
| 901 | | | | | | Menomonie | WI | 54751 | Standard | Active - Expires in 313 Days |
| 902 | | | | | | Los Altos | CA | 94022 | Standard | Active - Expires in 313 Days |
| 903 | | | | | | Middle Village | NY | 11379 | Standard | Active - Expires in 313 Days |
| 904 | | | | | | Breckville | OH | 44141-3190 | Standard | Active - Expires in 313 Days |
| 905 | | | | | | | | | Council Club | Active - Expires in 313 Days |
| 906 | | | | | | Westlake Village | CA | 91361 | Council Club | Active - Expires in 314 Days |
| 907 | | | | | | Harrison | NY | 10528 | Standard | Active - Expires in 315 Days |
| 908 | | | | | | Oak Ridge | TN | 37830 | Capitol Hill | Active - Expires in 316 Days |
| 909 | | | | | | Bakersfield | CA | 93309 | Standard | Active - Expires in 316 Days |
| 910 | | | | | | Portland | OR | 97239 | Standard | Active - Expires in 316 Days |
| 911 | | | | | | EGG HARBOR TWP. | NJ | 08234 | Standard | Active - Expires in 316 Days |
| 912 | | | | | | Claremont | CA | 91711 | Standard | Active - Expires in 316 Days |
| 913 | | | | | | Santa Monica | CA | 90404 | Council Club | Active - Expires in 318 Days |
| 914 | | | | | | Charlotte | NC | 28205-1066 | Council Club | Active - Expires in 319 Days |
| 915 | | | | | | Laguna Niguel | CA | 92612 | Standard | Active - Expires in 319 Days |
| 916 | | | | | | Rockville | MD | 20850-2769 | Standard | Active - Expires in 31 Days |
| 917 | | | | | | Los Angeles | CA | 90049 | Council Club | Active - Expires in 322 Days |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 918 | | | | | | Chicago | IL | 60611 | Capitol Hill | Active - Expires in 322 Days |
| 919 | | | | | | Rancho Palos Verdes | CA | 90275-2941 | Council Club | Active - Expires in 322 Days |
| 920 | | | | | | Huntington Beach | CA | 92649 | Standard | Active - Expires in 323 Days |
| 921 | | | | | | Los Angeles | CA | 90024 | Standard | Active - Expires in 324 Days |
| 922 | | | | | | Massena | NY | 13662 | Council Club | Active - Expires in 324 Days |
| 923 | | | | | | Piedmont | CA | 94611-3416 | Standard | Active - Expires in 326 Days |
| 924 | | | | | | Los Angeles | CA | 90024 | Council Club | Active - Expires in 327 Days |
| 925 | | | | | | Los Gatos | CA | 95032 | Standard | Active - Expires in 32 Days |
| 926 | | | | | | Corte Madera | CA | 94925 | Presidential | Active - Expires in 330 Days |
| 927 | | | | | | Los Angeles | CA | 90049 | Council Club | Active - Expires in 333 Days |
| 928 | | | | | | Los Angeles | CA | 90024 | Standard | Active - Expires in 337 Days |
| 929 | | | | | | La Jolla | CA | 92037 | Standard | Active - Expires in 342 Days |
| 930 | | | | | | Brookline | MA | 02446 | Standard | Active - Expires in 343 Days |
| 931 | | | | | | New York | NY | 10022 | Standard | Active - Expires in 348 Days |
| 932 | | | | | | Irvine | CA | 92614-5435 | Standard | Active - Expires in 34 Days |
| 933 | | | | | | McLean | VA | 22101 | Council Club | Active - Expires in 351 Days |
| 934 | | | | | | San Diego | CA | 92123 | Council Club | Active - Expires in 356 Days |
| 935 | | | | | | | | | Presidential | Active - Expires in 357 Days |
| 936 | | | | | | Crystal Lake | IL | 60014 | Standard | Active - Expires in 357 Days |
| 937 | | | | | | Richmond | VA | 23220-3446 | Council Club | Active - Expires in 357 Days |
| 938 | | | | | | Potomac | MD | 20854-1088 | Presidential | Active - Expires in 358 Days |
| 939 | | | | | | Fair Oaks | CA | 95628 | Standard | Active - Expires in 35 Days |
| 940 | | | | | | San Diego | CA | 92131 | Standard | Active - Expires in 37 Days |
| 941 | | | | | | Tiburon | CA | 94920 | Senate | Active - Expires in 384 Days |
| 942 | | | | | | San Diego | CA | 92128 | Council Club | Active - Expires in 387 Days |
| 943 | | | | | | San Diego | CA | 92117 | Standard | Active - Expires in 399 Days |
| 944 | | | | | | Santa Monica | CA | 90404 | Standard | Active - Expires in 399 Days |
| 945 | | | | | | | | | Standard | Active - Expires in 399 Days |
| 946 | | | | | | Ellicott City | MD | 21043 | Standard | Active - Expires in 399 Days |
| 947 | | | | | | Los Altos | CA | 94024 | Standard | Active - Expires in 399 Days |
| 948 | | | | | | | | | Standard | Active - Expires in 399 Days |
| 949 | | | | | | | | | Standard | Active - Expires in 399 Days |
| 950 | | | | | | | | | Standard | Active - Expires in 399 Days |
| 951 | | | | | | Washington | DC | 20007-3829 | Standard | Active - Expires in 399 Days |
| 952 | | | | | | Washington | District Of Columbia | 20052 | Standard | Active - Expires in 399 Days |
| 953 | | | | | | Washington | DC | 20036 | Standard | Active - Expires in 399 Days |
| 954 | | | | | | Escondido | CA | 92029 | Standard | Active - Expires in 399 Days |
| 955 | | | | | | Santa Monica | CA | 90404 | Standard | Active - Expires in 399 Days |
| 956 | | | | | | Jackson Heights | NY | 11372 | Standard | Active - Expires in 399 Days |
| 957 | | | | | | | | | Standard | Active - Expires in 399 Days |
| 958 | | | | | | Verona | WI | 53593-7840 | Standard | Active - Expires in 39 Days |
| 959 | | | | | | McLean | VA | 22102 | Presidential | Active - Expires in 3 Days |
| 960 | | | | | | McLean | VA | 22102 | Presidential | Active - Expires in 3 Days |
| 961 | | | | | | Knoxville | MD | 21758-1126 | Standard | Active - Expires in 40 Days |
| 962 | | | | | | Hayward | CA | 94545-3924 | Standard | Active - Expires in 424 Days |
| 963 | | | | | | Gig Harbor | WA | 98335-7629 | Council Club | Active - Expires in 426 Days |
| 964 | | | | | | San Francisco | CA | 94115 | Standard | Active - Expires in 43 Days |
| 965 | | | | | | Santa Clara | CA | 95056-6733 | Standard | Active - Expires in 47 Days |
| 966 | | | | | | New York | NY | 10028 | Presidential | Active - Expires in 47 Days |
| 967 | | | | | | Guilford | CT | 06437 | Council Club | Active - Expires in 48 Days |
| 968 | | | | | | Los Altos | CA | 94024 | Senate | Active - Expires in 495 Days |
| 969 | | | | | | Santa Clara | CA | 95056-6733 | Standard | Active - Expires in 49 Days |
| 970 | | | | | | Mill Valley | CA | 94941-1903 | Standard | Active - Expires in 4 Days |
| 971 | | | | | | Raleigh | NC | 27615 | Standard | Active - Expires in 4 Days |
| 972 | | | | | | Charlottesville | VA | 22903 | Standard | Active - Expires in 506 Days |
| 973 | | | | | | Reston | VA | 20190-4974 | Standard | Active - Expires in 50 Days |
| 974 | | | | | | Monticello | NY | 12701-6803 | Council Club | Active - Expires in 51 Days |
| 975 | | | | | | St. Helena | CA | 94574 | Standard | Active - Expires in 51 Days |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 976 | | | | | | Cambridge | MA | 02138 | Standard | Active - Expires in 51 Days |
| 977 | | | | | | Fridley | MN | 55432-2767 | Standard | Active - Expires in 51 Days |
| 978 | | | | | | Bernardsville | NJ | 07924 | Standard | Active - Expires in 52 Days |
| 979 | | | | | | Los Angeles | CA | 90034 | Standard | Active - Expires in 52 Days |
| 980 | | | | | | Reston | VA | 20190 | Standard | Active - Expires in 52 Days |
| 981 | | | | | | Anaheim Hills | CA | 92807 | Standard | Active - Expires in 52 Days |
| 982 | | | | | | Los Angeles | CA | 90064-3127 | Standard | Active - Expires in 52 Days |
| 983 | | | | | | San Rafael | CA | 94903-3712 | Standard | Active - Expires in 53 Days |
| 984 | | | | | | New York | NY | 10016-2614 | Standard | Active - Expires in 53 Days |
| 985 | | | | | | Mission Viejo | CA | 92691 | Council Club | Active - Expires in 53 Days |
| 986 | | | | | | Greenwood Village | CO | 80111-1656 | Standard | Active - Expires in 53 Days |
| 987 | | | | | | Lafayette | LA | 70503 | Council Club | Active - Expires in 53 Days |
| 988 | | | | | | San Rafael | CA | 94903 | Standard | Active - Expires in 53 Days |
| 989 | | | | | | Anaheim | CA | 92805 | Presidential | Active - Expires in 53 Days |
| 990 | | | | | | Laguna Hills | CA | 92653-7809 | Standard | Active - Expires in 53 Days |
| 991 | | | | | | Los Angeles | CA | 90094 | Council Club | Active - Expires in 55 Days |
| 992 | | | | | | Washington | DC | 20001-6328 | Standard | Active - Expires in 55 Days |
| 993 | | | | | | Fairfax | VA | 22030 | Council Club | Active - Expires in 56 Days |
| 994 | | | | | | McLean | VA | 22102 | Council Club | Active - Expires in 57 Days |
| 995 | | | | | | Pleasanton | CA | 94566 | Standard | Active - Expires in 58 Days |
| 996 | | | | | | San Jose | CA | 95120 | Standard | Active - Expires in 58 Days |
| 997 | | | | | | Washington | DC | 20007-3327 | Council Club | Active - Expires in 58 Days |
| 998 | | | | | | Sunnyvale | CA | 94085-6254 | Standard | Active - Expires in 58 Days |
| 999 | | | | | | Laguna Niguel | CA | 92677 | Standard | Active - Expires in 59 Days |
| 1000 | | | | | | Highlands Ranch | CO | 80129-5456 | Council Club | Active - Expires in 59 Days |
| 1001 | | | | | | Los Angeles | CA | 90049 | Standard | Active - Expires in 5 Days |
| 1002 | | | | | | Addison | TX | 75001-2546 | Presidential | Active - Expires in 605 Days |
| 1003 | | | | | | San Rafael | CA | 94903 | Standard | Active - Expires in 60 Days |
| 1004 | | | | | | Rockville | MD | 20852 | Council Club | Active - Expires in 60 Days |
| 1005 | | | | | | Kensington | MD | 20895 | Standard | Active - Expires in 60 Days |
| 1006 | | | | | | Cockeysville | MD | 21030-1421 | Council Club | Active - Expires in 61 Days |
| 1007 | | | | | | Chevy Chase | MD | 20815-6104 | Council Club | Active - Expires in 61 Days |
| 1008 | | | | | | Lake Oswego | Oregon | 97035-1298 | Council Club | Active - Expires in 62 Days |
| 1009 | | | | | | Arlington | VA | 22209-3613 | Council Club | Active - Expires in 63 Days |
| 1010 | | | | | | New York | NY | 10023-0023 | Council Club | Active - Expires in 65 Days |
| 1011 | | | | | | Alpharetta | GA | 30005 | Standard | Active - Expires in 65 Days |
| 1012 | | | | | | Shaker Heights | OH | 44120 | Standard | Active - Expires in 68 Days |
| 1013 | | | | | | Rochester | MN | 55904 | Standard | Active - Expires in 68 Days |
| 1014 | | | | | | Rockville | MD | 20852-4114 | Council Club | Active - Expires in 68 Days |
| 1015 | | | | | | Los Angeles | CA | 90066 | Standard | Active - Expires in 69 Days |
| 1016 | | | | | | Ann Arbor | MI | 48105-1503 | Council Club | Active - Expires in 69 Days |
| 1017 | | | | | | Washington | DC | 20016 | Senate | Active - Expires in 69 Days |
| 1018 | | | | | | McLean | VA | 22102 | Capitol Hill | Active - Expires in 6 Days |
| 1019 | | | | | | Ellicott City | MD | 21042 | Standard | Active - Expires in 6 Days |
| 1020 | | | | | | Tustin | CA | 92781-4084 | Standard | Active - Expires in 72 Days |
| 1021 | | | | | | New York | NY | 10016-6402 | Standard | Active - Expires in 72 Days |
| 1022 | | | | | | Fairfax | VA | 22030-6005 | Standard | Active - Expires in 72 Days |
| 1023 | | | | | | Fremont | CA | 94536-3540 | Standard | Active - Expires in 73 Days |
| 1024 | | | | | | Los Angeles | CA | 90049 | Standard | Active - Expires in 74 Days |
| 1025 | | | | | | North Potomac | MD | 20878-3441 | Standard | Active - Expires in 75 Days |
| 1026 | | | | | | Villanova | PA | 19085 | Capitol Hill | Active - Expires in 75 Days |
| 1027 | | | | | | Washington | DC | 20008-3077 | Standard | Active - Expires in 76 Days |
| 1028 | | | | | | Los Angeles | CA | 90034 | Standard | Active - Expires in 76 Days |
| 1029 | | | | | | Wilmington | DE | 19810-4414 | Capitol Hill | Active - Expires in 77 Days |
| 1030 | | | | | | Inverness | Illinois | 60067 | Capitol Hill | Active - Expires in 79 Days |
| 1031 | | | | | | Washington | DC | 20037 | Council Club | Active - Expires in 79 Days |
| 1032 | | | | | | Bronx | NY | 10458-4122 | Standard | Active - Expires in 7 Days |

| Row | F | G | H | I | J |
|---|---|---|---|---|---|
| 1033 | Great Neck | NY | 11023 | Standard | Active - Expires in 80 Days |
| 1034 | Falls Church | VA | 22044 | Capitol Hill | Active - Expires in 89 Days |
| 1035 | Raleigh | NC | 27613 | Capitol Hill | Active - Expires in 831 Days |
| 1036 | Los Angeles | CA | 90024 | Standard | Active - Expires in 86 Days |
| 1037 | McLean | VA | 22101 | Council Club | Active - Expires in 87 Days |
| 1038 | | | | | |
| 1039 | San Luis Obispo | CA | 93405 | Council Club | Active - Expires in 87 Days |
| 1040 | Columbia | MD | 21045-2606 | Standard | Active - Expires in 89 Days |
| 1041 | Alpharetta | GA | 30022 | Standard | Active - Expires in 89 Days |
| 1042 | Dallas | TX | 75248 | Capitol Hill | Active - Expires in 8 Days |
| 1043 | Novi | MI | 48375-4937 | Standard | Active - Expires in 90 Days |
| 1044 | Littleton | CO | 80124 | Standard | Active - Expires in 94 Days |
| 1045 | Newtown | PA | 18940 | Standard | Active - Expires in 96 Days |
| 1046 | Superior | CO | 80027 | Standard | Active - Expires in 98 Days |
| 1047 | Falls Church | VA | 22043-1814 | Capitol Hill | Active - Expires in 9 Days |
| 1048 | Baltimore | MD | 21231 | Standard | Active - Expires in 9 Days |
| 1049 | Saginaw | MI | 48638 | Standard | Active - Expires in 9 Days |
| 1050 | La Jolla | CA | 92038-1733 | Standard | Active - Expires in 9 Days |
| 1051 | Seattle | WA | 98121 | Standard | Expired - 1000 Days Ago |
| 1052 | | | | Standard | Expired - 1000 Days Ago |
| 1053 | La Jolla | CA | 92037-7238 | Standard | Expired - 1005 Days Ago |
| 1054 | Cardiff | CA | 92007-1219 | Standard | Expired - 1005 Days Ago |
| 1055 | Newport Beach | CA | 92663-4728 | Standard | Expired - 1006 Days Ago |
| 1056 | Duluth | GA | 30097-1744 | Standard | Expired - 1014 Days Ago |
| 1057 | Santa Clara | CA | 95051-4400 | Standard | Expired - 1019 Days Ago |
| 1058 | Lighthouse Point | FL | 33064 | Standard | Expired - 101 Days Ago |
| 1059 | Norcross | GA | 30071-2045 | Standard | Expired - 1020 Days Ago |
| 1060 | Norcross | GA | 30071-2045 | Standard | Expired - 1020 Days Ago |
| 1061 | Carmel | IN | 46033-4314 | Standard | Expired - 1020 Days Ago |
| 1062 | Potomac | MD | 20854 | Standard | Expired - 1020 Days Ago |
| 1063 | Norcross | GA | 30071-2045 | Standard | Expired - 1020 Days Ago |
| 1064 | Norcross | GA | 30071-2045 | Standard | Expired - 1020 Days Ago |
| 1065 | Norcross | GA | 30071-2045 | Standard | Expired - 1020 Days Ago |
| 1066 | Norcross | GA | 30071-2045 | Standard | Expired - 1020 Days Ago |
| 1067 | Norcross | GA | 30071-2045 | Standard | Expired - 1020 Days Ago |
| 1068 | Duluth | GA | 30097-7363 | Standard | Expired - 1021 Days Ago |
| 1069 | | | | Senate | Expired - 1021 Days Ago |
| 1070 | | | | Standard | Expired - 1023 Days Ago |
| 1071 | Miami | FL | 33155-4022 | Standard | Expired - 1030 Days Ago |
| 1072 | Palo Alto | CA | 94306 | Standard | Expired - 1031 Days Ago |
| 1073 | Arlington | VA | 22203-1861 | Standard | Expired - 1032 Days Ago |
| 1074 | Sherman Oaks | CA | 91423-4732 | Capitol Hill | Expired - 1033 Days Ago |
| 1075 | Kennesaw | GA | 30152-7851 | Standard | Expired - 1034 Days Ago |
| 1076 | | | | Standard | Expired - 1037 Days Ago |
| 1077 | | | | Capitol Hill | Expired - 1037 Days Ago |
| 1078 | Miami | FL | 33129-1281 | Standard | Expired - 1038 Days Ago |
| 1079 | | | | Standard | Expired - 1038 Days Ago |
| 1080 | | | | Standard | Expired - 1045 Days Ago |
| 1081 | | | | Standard | Expired - 1050 Days Ago |
| 1082 | Ellicott City | MD | 21043-7474 | Standard | Expired - 1050 Days Ago |
| 1083 | Phoenix | AZ | 85044-3624 | Standard | Expired - 1052 Days Ago |
| 1084 | Edmonds | WA | 98026 | Senate | Expired - 1053 Days Ago |
| 1085 | Northridge | CA | 91325-1952 | Standard | Expired - 1053 Days Ago |
| 1086 | Los Angeles | CA | 90024-2116 | Standard | Expired - 1056 Days Ago |
| 1087 | Royal Oak | MI | 48067 | Standard | Expired - 1056 Days Ago |
| 1088 | | | | Standard | Expired - 1056 Days Ago |
| 1089 | Bellevue | WA | 98006-5616 | Standard | Expired - 1058 Days Ago |

| | F | G | H | I | J |
|---|---|---|---|---|---|
| 1090 | Kirkland | WA | 98033-4306 | Capitol Hill | Expired - 1058 Days Ago |
| 1091 | San Diego | CA | 92120 | Standard | Expired - 105 Days Ago |
| 1092 | New York | NY | 10003-3540 | Standard | Expired - 1066 Days Ago |
| 1093 | Dulles | VA | 20189-6020 | Standard | Expired - 1066 Days Ago |
| 1094 | Lake in the Hills | IL | 60156 | Council Club | Expired - 106 Days Ago |
| 1095 | | | | Standard | Expired - 1076 Days Ago |
| 1096 | Clarksville | MD | 21029 | Standard | Expired - 107 Days Ago |
| 1097 | Saint Clair | MI | 48079-4265 | Standard | Expired - 1080 Days Ago |
| 1098 | Irvine | CA | 92612-2244 | Standard | Expired - 1081 Days Ago |
| 1099 | Shoreline | WA | 98133-3618 | Standard | Expired - 1091 Days Ago |
| 1100 | | | | Standard | Expired - 1093 Days Ago |
| 1101 | Arlington | VA | 22204-6274 | Standard | Expired - 1093 Days Ago |
| 1102 | Anaheim | CA | 92807-2365 | Standard | Expired - 1093 Days Ago |
| 1103 | Annandale | VA | 22003-3718 | Standard | Expired - 1094 Days Ago |
| 1104 | | | | Capitol Hill | Expired - 1096 Days Ago |
| 1105 | | | | Capitol Hill | Expired - 1096 Days Ago |
| 1106 | Mountain View | CA | 94040-2475 | Standard | Expired - 1097 Days Ago |
| 1107 | Toronto | | M5W 1K3 | Standard | Expired - 1098 Days Ago |
| 1108 | Alexandria | VA | 22305-1445 | Standard | Expired - 1099 Days Ago |
| 1109 | Duluth | GA | 30097-6214 | Council Club | Expired - 10 Days Ago |
| 1110 | Duluth | GA | 30097-6214 | Council Club | Expired - 10 Days Ago |
| 1111 | Bellevue | WA | 98006-4709 | Standard | Expired - 1100 Days Ago |
| 1112 | New York | NY | 10011-3849 | Standard | Expired - 1102 Days Ago |
| 1113 | | | | Capitol Hill | Expired - 1118 Days Ago |
| 1114 | | | | Standard | Expired - 111 Days Ago |
| 1115 | Alexandria | VA | 22314 | Standard | Expired - 1120 Days Ago |
| 1116 | Woodbridge | VA | 22192-2335 | Standard | Expired - 1121 Days Ago |
| 1117 | Wayne | NJ | 07470-5614 | Standard | Expired - 1122 Days Ago |
| 1118 | | | | Standard | Expired - 1124 Days Ago |
| 1119 | | | | Standard | Expired - 1131 Days Ago |
| 1120 | Franklin Lakes | NJ | 07417-1129 | Standard | Expired - 1143 Days Ago |
| 1121 | Danville | CA | 94506 | Council Club | Expired - 114 Days Ago |
| 1122 | | | | Standard | Expired - 1150 Days Ago |
| 1123 | | | | Standard | Expired - 1150 Days Ago |
| 1124 | Alexandria | VA | 22310-1303 | Standard | Expired - 1150 Days Ago |
| 1125 | Marietta | GA | 30067-8951 | Standard | Expired - 1151 Days Ago |
| 1126 | Potomac | MD | 20854-1606 | Standard | Expired - 1153 Days Ago |
| 1127 | Washington | DC | 20024 | Council Club | Expired - 1153 Days Ago |
| 1128 | Beverly Hills | CA | 90212 | Standard | Expired - 115 Days Ago |
| 1129 | Houston | TX | 77027-4726 | Senate | Expired - 1182 Days Ago |
| 1130 | Potomac | MD | 20854-6390 | Standard | Expired - 138 Days Ago |
| 1131 | Berkeley | CA | 94720-4503 | Standard | Expired - 1192 Days Ago |
| 1132 | Arlington | VA | 22209 | Standard | Expired - 1192 Days Ago |
| 1133 | Washington | DC | 20037-1638 | Standard | Expired - 1192 Days Ago |
| 1134 | Wayne | NJ | 07470-5614 | Standard | Expired - 1192 Days Ago |
| 1135 | Berkeley | CA | 94720-4503 | Standard | Expired - 1192 Days Ago |
| 1136 | Torrance | CA | 90505-6746 | Standard | Expired - 1194 Days Ago |
| 1137 | Boonton | NJ | 07005-9516 | Standard | Expired - 1197 Days Ago |
| 1138 | Medford | NJ | 08055-3476 | Capitol Hill | Expired - 119 Days Ago |
| 1139 | Davis | CA | 95616-7664 | Standard | Expired - 11 Days Ago |
| 1140 | Atlanta | GA | 30312 | Capitol Hill | Expired - 11 Days Ago |
| 1141 | Lincolnshire | IL | 60069 | Capitol Hill | Expired - 11 Days Ago |
| 1142 | Belleville | IL | 07109 | Council Club | Expired - 11 Days Ago |
| 1143 | Dubai | Dubai | 73121 | Standard | Expired - 120 Days Ago |
| 1144 | Dobbs Ferry | NY | 10522-2914 | Presidential | Expired - 120 Days Ago |
| 1145 | | | | Standard | Expired - 120 Days Ago |
| 1146 | Bethesda | MD | 20817-6532 | Standard | Expired - 120 Days Ago |
| 1147 | Cupertino | CA | 95014-4539 | Capitol Hill | Expired - 120 Days Ago |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1148 | | | | | | Bethesda | MD | 20817-1431 | Standard | Expired - 1211 Days Ago |
| 1149 | | | | | | | | | Standard | Expired - 1211 Days Ago |
| 1150 | | | | | | | | | Standard | Expired - 1212 Days Ago |
| 1151 | | | | | | Irvine | CA | 92620-2538 | Standard | Expired - 1214 Days Ago |
| 1152 | | | | | | | | | Standard | Expired - 1214 Days Ago |
| 1153 | | | | | | Columbus | OH | 43235-3333 | Standard | Expired - 1215 Days Ago |
| 1154 | | | | | | Half Moon Bay | CA | 94019-1475 | Standard | Expired - 1216 Days Ago |
| 1155 | | | | | | Northborough | MA | 01532-2433 | Standard | Expired - 1216 Days Ago |
| 1156 | | | | | | Washington | DC | 20016-3607 | Standard | Expired - 1216 Days Ago |
| 1157 | | | | | | Reston | VA | 20190-4505 | Capitol Hill | Expired - 121 Days Ago |
| 1158 | | | | | | Haverford | PA | 19041-1125 | Standard | Expired - 121 Days Ago |
| 1159 | | | | | | North Potomac | MD | 20878 | Council Club | Expired - 121 Days Ago |
| 1160 | | | | | | San Diego | CA | 92108 | Standard | Expired - 121 Days Ago |
| 1161 | | | | | | Potomac | MD | 20854-1024 | Presidential | Expired - 1221 Days Ago |
| 1162 | | | | | | San Francisco | CA | 94133-2201 | Standard | Expired - 1228 Days Ago |
| 1163 | | | | | | McLean | VA | 22102 | Standard | Expired - 1228 Days Ago |
| 1164 | | | | | | Mc Lean | VA | 22102-4220 | Capitol Hill | Expired - 1228 Days Ago |
| 1165 | | | | | | Germantown | MD | 20876 | Standard | Expired - 122 Days Ago |
| 1166 | | | | | | Potomac | MD | 20854-4477 | Standard | Expired - 1233 Days Ago |
| 1167 | | | | | | | | | Standard | Expired - 1233 Days Ago |
| 1168 | | | | | | Gaithersburg | MD | 20878 | Standard | Expired - 1235 Days Ago |
| 1169 | | | | | | IRVINE | CA | 92603 | Standard | Expired - 123 Days Ago |
| 1170 | | | | | | McKinney | TX | 75070 | Standard | Expired - 123 Days Ago |
| 1171 | | | | | | | | | Standard | Expired - 1242 Days Ago |
| 1172 | | | | | | | | | Capitol Hill | Expired - 1242 Days Ago |
| 1173 | | | | | | Newton | MA | 02464-1336 | Standard | Expired - 1249 Days Ago |
| 1174 | | | | | | | | | Standard | Expired - 1249 Days Ago |
| 1175 | | | | | | Irvine | CA | 92619-0773 | Standard | Expired - 1251 Days Ago |
| 1176 | | | | | | Rockville | MD | 20850-5725 | Standard | Expired - 1256 Days Ago |
| 1177 | | | | | | Bethesda | MD | 20817-5830 | Standard | Expired - 1259 Days Ago |
| 1178 | | | | | | Potomac | MD | 20854-1781 | Standard | Expired - 1261 Days Ago |
| 1179 | | | | | | | | | Standard | Expired - 1264 Days Ago |
| 1180 | | | | | | Livonia | MI | 48152-4064 | Standard | Expired - 1269 Days Ago |
| 1181 | | | | | | New York | NY | 10021-4624 | Council Club | Expired - 126 Days Ago |
| 1182 | | | | | | New York | NY | 10021-4624 | Council Club | Expired - 126 Days Ago |
| 1183 | | | | | | Chicago | IL | 60614-1148 | Council Club | Expired - 126 Days Ago |
| 1184 | | | | | | Vienna | VA | 22182-2035 | Standard | Expired - 1274 Days Ago |
| 1185 | | | | | | New York | NY | 10009-7815 | Standard | Expired - 1280 Days Ago |
| 1186 | | | | | | Bethesda | MD | 20817-2522 | Standard | Expired - 1290 Days Ago |
| 1187 | | | | | | Santa Fe Springs | CA | 90670-6510 | Standard | Expired - 1291 Days Ago |
| 1188 | | | | | | | | | Standard | Expired - 1291 Days Ago |
| 1189 | | | | | | Charlotte | NC | 28226-5623 | Standard | Expired - 1292 Days Ago |
| 1190 | | | | | | Ringwood | NJ | 07456-1912 | Standard | Expired - 1292 Days Ago |
| 1191 | | | | | | | | | Standard | Expired - 1296 Days Ago |
| 1192 | | | | | | | | | Standard | Expired - 1296 Days Ago |
| 1193 | | | | | | Darnestown | MD | 20874-3235 | Standard | Expired - 1298 Days Ago |
| 1194 | | | | | | Fairfax | VA | 22030-4214 | Standard | Expired - 129 Days Ago |
| 1195 | | | | | | Boise | ID | 83706 | Standard | Expired - 129 Days Ago |
| 1196 | | | | | | Washington | DC | 20016 | Capitol Hill | Expired - 12 Days Ago |
| 1197 | | | | | | Dobbs Ferry | NY | 10522-1510 | Standard | Expired - 12 Days Ago |
| 1198 | | | | | | North Potomac | MD | 20878-4807 | Standard | Expired - 12 Days Ago |
| 1199 | | | | | | | | | Standard | Expired - 1301 Days Ago |
| 1200 | | | | | | | | | Standard | Expired - 1302 Days Ago |
| 1201 | | | | | | | | | Standard | Expired - 1302 Days Ago |
| 1202 | | | | | | | | | Presidential | Expired - 1303 Days Ago |
| 1203 | | | | | | | | | Standard | Expired - 1306 Days Ago |
| 1204 | | | | | | Oakton | VA | 22124-1007 | Senate | Expired - 130 Days Ago |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1205 | | | | | | Laguna Niguel | CA | 92677 | Standard | Expired - 130 Days Ago |
| 1206 | | | | | | Tustin | CA | 92780 | Standard | Expired - 130 Days Ago |
| 1207 | | | | | | Norcross | GA | 30071-2045 | Senate | Expired - 133 Days Ago |
| 1208 | | | | | | Sebastopol | CA | 95472 | Council Club | Expired - 133 Days Ago |
| 1209 | | | | | | Del Mar | CA | 92014 | Standard | Expired - 134 Days Ago |
| 1210 | | | | | | Irvine | CA | 92606-8250 | Standard | Expired - 1354 Days Ago |
| 1211 | | | | | | Los Angeles | CA | 90049-8179 | Standard | Expired - 1355 Days Ago |
| 1212 | | | | | | | | | Standard | Expired - 1357 Days Ago |
| 1213 | | | | | | | | | Standard | Expired - 1357 Days Ago |
| 1214 | | | | | | Washington | DC | 20009-5302 | Standard | Expired - 135 Days Ago |
| 1215 | | | | | | Chatsworth | CA | 91311-3554 | Standard | Expired - 136 Days Ago |
| 1216 | | | | | | Alexandria | VA | 22307-1937 | Standard | Expired - 1370 Days Ago |
| 1217 | | | | | | Washington | DC | 20009-5019 | Standard | Expired - 1370 Days Ago |
| 1218 | | | | | | Woodbridge | VA | 22191-3339 | Standard | Expired - 1376 Days Ago |
| 1219 | | | | | | San Francisco | CA | 94123-3846 | Standard | Expired - 1377 Days Ago |
| 1220 | | | | | | | | | Standard | Expired - 1382 Days Ago |
| 1221 | | | | | | | | | Standard | Expired - 1391 Days Ago |
| 1222 | | | | | | | | | Standard | Expired - 1395 Days Ago |
| 1223 | | | | | | Corona | CA | 92882-7967 | Standard | Expired - 1397 Days Ago |
| 1224 | | | | | | McLean | VA | 22102 | Council Club | Expired - 139 Days Ago |
| 1225 | | | | | | Midland | MI | 48640 | Standard | Expired - 139 Days Ago |
| 1226 | | | | | | Denver | CO | 80209-4838 | Capitol Hill | Expired - 139 Days Ago |
| 1227 | | | | | | Washington | DC | 20009 | Standard | Expired - 139 Days Ago |
| 1228 | | | | | | Fort Lee | NJ | 07024-4445 | Standard | Expired - 13 Days Ago |
| 1229 | | | | | | | | | Standard | Expired - 13 Days Ago |
| 1230 | | | | | | Midland | MI | 48642-3787 | Council Club | Expired - 13 Days Ago |
| 1231 | | | | | | San Francisco | CA | 94103 | Standard | Expired - 1403 Days Ago |
| 1232 | | | | | | | | | Standard | Expired - 1409 Days Ago |
| 1233 | | | | | | Santa Clara, | CA | 95051 | Standard | Expired - 140 Days Ago |
| 1234 | | | | | | Dallas | TX | 75248 | Standard | Expired - 140 Days Ago |
| 1235 | | | | | | | | | Standard | Expired - 1412 Days Ago |
| 1236 | | | | | | Woodbridge | CT | 06525-1301 | Standard | Expired - 1412 Days Ago |
| 1237 | | | | | | New Brighton | MN | 55112-3166 | Standard | Expired - 1417 Days Ago |
| 1238 | | | | | | New Brighton | MN | 55112-3166 | Standard | Expired - 1417 Days Ago |
| 1239 | | | | | | Towson | MD | 21284-9844 | Standard | Expired - 1417 Days Ago |
| 1240 | | | | | | Columbia | MD | 21044-2785 | Standard | Expired - 1418 Days Ago |
| 1241 | | | | | | Columbia | MD | 21044-2785 | Standard | Expired - 1418 Days Ago |
| 1242 | | | | | | | | | Standard | Expired - 1427 Days Ago |
| 1243 | | | | | | Boyds | MD | 20841-4384 | Council Club | Expired - 142 Days Ago |
| 1244 | | | | | | Mission Viejo | CA | 92691-6023 | Senate | Expired - 142 Days Ago |
| 1245 | | | | | | Atlanta | GA | 30306 | Standard | Expired - 143 Days Ago |
| 1246 | | | | | | Boyds | MD | 20841 | Standard | Expired - 143 Days Ago |
| 1247 | | | | | | Carlsbad | CA | 92013 | Standard | Expired - 146 Days Ago |
| 1248 | | | | | | San Diego | CA | 92120-2115 | Council Club | Expired - 14 Days Ago |
| 1249 | | | | | | Falls Church | VA | 22043 | Council Club | Expired - 14 Days Ago |
| 1250 | | | | | | Falls Church | VA | 22043 | Council Club | Expired - 14 Days Ago |
| 1251 | | | | | | Port Orchard | WA | 98366-9749 | Standard | Expired - 150 Days Ago |
| 1252 | | | | | | Galloway | NJ | 08205 | Standard | Expired - 151 Days Ago |
| 1253 | | | | | | San Jose | CA | 95125-3345 | Council Club | Expired - 153 Days Ago |
| 1254 | | | | | | Ossining | NY | 10562 | Standard | Expired - 158 Days Ago |
| 1255 | | | | | | Woodinville | WA | 98072 | Standard | Expired - 159 Days Ago |
| 1256 | | | | | | Charlotte | NC | 28277 | Council Club | Expired - 159 Days Ago |
| 1257 | | | | | | Playa del Rey | CA | 90293-8385 | Standard | Expired - 15 Days Ago |
| 1258 | | | | | | Roswell | GA | 30075 | Council Club | Expired - 15 Days Ago |
| 1259 | | | | | | CUMMING | GA | 30041 | Standard | Expired - 15 Days Ago |
| 1260 | | | | | | Alpharetta | GA | 30005 | Council Club | Expired - 15 Days Ago |
| 1261 | | | | | | Mc Lean | VA | 22102-1524 | Standard | Expired - 15 Days Ago |
| 1262 | | | | | | Chicago | IL | 60611 | Standard | Expired - 160 Days Ago |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1263 | | | | | | Londonderry | NH | 03053 | Standard | Expired - 160 Days Ago |
| 1264 | | | | | | San Diego | CA | 92120 | Capitol Hill | Expired - 160 Days Ago |
| 1265 | | | | | | Denver | CO | 80210 | Standard | Expired - 162 Days Ago |
| 1266 | | | | | | Norcross | GA | 30091-1223 | Capitol Hill | Expired - 163 Days Ago |
| 1267 | | | | | | New York | NY | 10069-1011 | Capitol Hill | Expired - 163 Days Ago |
| 1268 | | | | | | Galveston | TX | 77550 | Standard | Expired - 163 Days Ago |
| 1269 | | | | | | Marietta | GA | 30067 | Standard | Expired - 163 Days Ago |
| 1270 | | | | | | Chicago | IL | 60659 | Standard | Expired - 163 Days Ago |
| 1271 | | | | | | Bethesda | MD | 20814 | Standard | Expired - 163 Days Ago |
| 1272 | | | | | | Seattle | WA | 98115 | Standard | Expired - 163 Days Ago |
| 1273 | | | | | | Los Angeles | CA | 90039 | Standard | Expired - 167 Days Ago |
| 1274 | | | | | | Stanford | CA | 94309 | Standard | Expired - 167 Days Ago |
| 1275 | | | | | | Glenview | IL | 60026-8055 | Presidential | Expired - 16 Days Ago |
| 1276 | | | | | | Yonkers | NY | 10705 | Standard | Expired - 16 Days Ago |
| 1277 | | | | | | Glendale | CA | 91203-1962 | Standard | Expired - 16 Days Ago |
| 1278 | | | | | | Rockville | MD | 20853 | Senate | Expired - 16 Days Ago |
| 1279 | | | | | | New York | NY | 10025-5628 | Council Club | Expired - 16 Days Ago |
| 1280 | | | | | | Ridgewood | NJ | 07450 | Senate | Expired - 170 Days Ago |
| 1281 | | | | | | Marina Del Rey | CA | 90292 | Standard | Expired - 170 Days Ago |
| 1282 | | | | | | San Mateo | CA | 94402-3635 | Senate | Expired - 172 Days Ago |
| 1283 | | | | | | Houston | TX | 77030 | Presidential | Expired - 173 Days Ago |
| 1284 | | | | | | Belmont | CA | 94002 | Standard | Expired - 173 Days Ago |
| 1285 | | | | | | El Cerrito | CA | 94530 | Council Club | Expired - 173 Days Ago |
| 1286 | | | | | | San Diego | CA | 92122-1969 | Council Club | Expired - 173 Days Ago |
| 1287 | | | | | | Laguna Niguel | CA | 92677-4129 | Standard | Expired - 173 Days Ago |
| 1288 | | | | | | San Carlos | CA | 94070 | Council Club | Expired - 173 Days Ago |
| 1289 | | | | | | Glenview | IL | 60025 | Council Club | Expired - 174 Days Ago |
| 1290 | | | | | | Oakland | CA | 94605 | Standard | Expired - 174 Days Ago |
| 1291 | | | | | | San Diego | CA | 92130 | Council Club | Expired - 174 Days Ago |
| 1292 | | | | | | Chicago | IL | 60604 | Presidential | Expired - 176 Days Ago |
| 1293 | | | | | | Ridgeland | Missouri | 39157 | Council Club | Expired - 177 Days Ago |
| 1294 | | | | | | Montclair | NJ | 07043 | Standard | Expired - 179 Days Ago |
| 1295 | | | | | | Kansas City | MO | 64111 | Standard | Expired - 180 Days Ago |
| 1296 | | | | | | Sunnyvale | CA | 94087-5217 | Council Club | Expired - 180 Days Ago |
| 1297 | | | | | | Hayward | CA | 94542 | Standard | Expired - 180 Days Ago |
| 1298 | | | | | | Los Altos | CA | 94024 | Capitol Hill | Expired - 181 Days Ago |
| 1299 | | | | | | San Jose | CA | 95128 | Capitol Hill | Expired - 181 Days Ago |
| 1300 | | | | | | Plainfield | IL | 60544 | Council Club | Expired - 181 Days Ago |
| 1301 | | | | | | Brooklyn | NY | 11214 | Standard | Expired - 181 Days Ago |
| 1302 | | | | | | Fresno | CA | 93720 | Standard | Expired - 181 Days Ago |
| 1303 | | | | | | Portland | OR | 97229 | Council Club | Expired - 181 Days Ago |
| 1304 | | | | | | Lake Forest | CA | 92630 | Council Club | Expired - 181 Days Ago |
| 1305 | | | | | | Santa Clara | CA | 95054 | Council Club | Expired - 181 Days Ago |
| 1306 | | | | | | Washington | DC | 20007 | Standard | Expired - 181 Days Ago |
| 1307 | | | | | | Washington | DC | 20016 | Standard | Expired - 184 Days Ago |
| 1308 | | | | | | Laguna Niguel | CA | 92612 | Standard | Expired - 184 Days Ago |
| 1309 | | | | | | Atlanta | GA | 30327 | Council Club | Expired - 184 Days Ago |
| 1310 | | | | | | Baltimore | MD | 21212 | Standard | Expired - 184 Days Ago |
| 1311 | | | | | | Clackamas | Oregon | 97015 | Council Club | Expired - 185 Days Ago |
| 1312 | | | | | | Beaver | PA | 15009-2254 | Council Club | Expired - 185 Days Ago |
| 1313 | | | | | | Great Falls | VA | 22066-2202 | Standard | Expired - 185 Days Ago |
| 1314 | | | | | | Potomac | MD | 20854-4284 | Council Club | Expired - 185 Days Ago |
| 1315 | | | | | | Morrisville | NC | 27560 | Council Club | Expired - 188 Days Ago |
| 1316 | | | | | | Manassas | VA | 20112 | Standard | Expired - 188 Days Ago |
| 1317 | | | | | | Sunnyvale | CA | 94085 | Presidential | Expired - 18 Days Ago |
| 1318 | | | | | | Elkridge | MD | 21075 | Standard | Expired - 18 Days Ago |

|  | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1319 |  |  |  |  |  | El Cerrito | CA | 94530-2547 | Standard | Expired - 191 Days Ago |
| 1320 |  |  |  |  |  | Washington | DC | 20009 | Council Club | Expired - 191 Days Ago |
| 1321 |  |  |  |  |  | Santa Clara | CA | 95054 | Standard | Expired - 191 Days Ago |
| 1322 |  |  |  |  |  | San Jose | CA | 95117 | Council Club | Expired - 191 Days Ago |
| 1323 |  |  |  |  |  | Clifton Park | NY | 12065 | Standard | Expired - 191 Days Ago |
| 1324 |  |  |  |  |  | San Martin | CA | 95046-9714 | Council Club | Expired - 191 Days Ago |
| 1325 |  |  |  |  |  | San Marcos | CA | 92078 | Standard | Expired - 195 Days Ago |
| 1326 |  |  |  |  |  | Chandler | AZ | 85224 | Standard | Expired - 197 Days Ago |
| 1327 |  |  |  |  |  | Alpharetta | GA | 30005-3639 | Standard | Expired - 202 Days Ago |
| 1328 |  |  |  |  |  | Lincoln | RI | 02865-2811 | Council Club | Expired - 204 Days Ago |
| 1329 |  |  |  |  |  | Menlo Park | CA | 94025 | Standard | Expired - 205 Days Ago |
| 1330 |  |  |  |  |  | Irvine | CA | 92620 | Standard | Expired - 205 Days Ago |
| 1331 |  |  |  |  |  | San Francisco | CA | 94107 | Standard | Expired - 206 Days Ago |
| 1332 |  |  |  |  |  | Long Beach | CA | 90814 | Standard | Expired - 207 Days Ago |
| 1333 |  |  |  |  |  | Stockton | CA | 95207 | Standard | Expired - 208 Days Ago |
| 1334 |  |  |  |  |  | Tempe | AZ | 85284 | Council Club | Expired - 209 Days Ago |
| 1335 |  |  |  |  |  | McLean | VA | 22101 | Capitol Hill | Expired - 20 Days Ago |
| 1336 |  |  |  |  |  | Norfolk | VA | 23455 | Council Club | Expired - 20 Days Ago |
| 1337 |  |  |  |  |  | Washington | DC | 20009-5074 | Standard | Expired - 211 Days Ago |
| 1338 |  |  |  |  |  |  |  |  | Standard | Expired - 211 Days Ago |
| 1339 |  |  |  |  |  | College Park | Maryland | 20742 | Council Club | Expired - 215 Days Ago |
| 1340 |  |  |  |  |  | Westminster | CA | 92683 | Standard | Expired - 216 Days Ago |
| 1341 |  |  |  |  |  | Wayne | NJ | 07470-5614 | Senate | Expired - 21 Days Ago |
| 1342 |  |  |  |  |  | San Diego | CA | 92121 | Council Club | Expired - 21 Days Ago |
| 1343 |  |  |  |  |  | Littleton | CO | 80123-6735 | Standard | Expired - 21 Days Ago |
| 1344 |  |  |  |  |  | Bellevue | WA | 98008 | Standard | Expired - 21 Days Ago |
| 1345 |  |  |  |  |  | Takoma Park | MD | 20912 | Standard | Expired - 21 Days Ago |
| 1346 |  |  |  |  |  | Glen Allen | VA | 23059-7121 | Capitol Hill | Expired - 21 Days Ago |
| 1347 |  |  |  |  |  | Rockville | MD | 20852 | Capitol Hill | Expired - 21 Days Ago |
| 1348 |  |  |  |  |  | Rockville | MD | 20852 | Standard | Expired - 21 Days Ago |
| 1349 |  |  |  |  |  | Stamford | CT | 06907-2720 | Standard | Expired - 222 Days Ago |
| 1350 |  |  |  |  |  | Houston | TX | 77006 | Standard | Expired - 225 Days Ago |
| 1351 |  |  |  |  |  | Ormond Beach | FL | 32174 | Standard | Expired - 226 Days Ago |
| 1352 |  |  |  |  |  | Fresno | CA | 93726-4714 | Standard | Expired - 234 Days Ago |
| 1353 |  |  |  |  |  | San Diego | CA | 92131 | Standard | Expired - 237 Days Ago |
| 1354 |  |  |  |  |  | Arlington | VA | 22201-7019 | Capitol Hill | Expired - 23 Days Ago |
| 1355 |  |  |  |  |  | Kirkland | WA | 98033-4776 | Standard | Expired - 23 Days Ago |
| 1356 |  |  |  |  |  | Washington | DC | 20009 | Standard | Expired - 23 Days Ago |
| 1357 |  |  |  |  |  | Madison | WI | 53719 | Council Club | Expired - 241 Days Ago |
| 1358 |  |  |  |  |  | San Ramon | CA | 94582 | Standard | Expired - 241 Days Ago |
| 1359 |  |  |  |  |  | San Diego | CA | 92131-3811 | Standard | Expired - 243 Days Ago |
| 1360 |  |  |  |  |  | Fremont | CA | 94539-6051 | Standard | Expired - 243 Days Ago |
| 1361 |  |  |  |  |  | Brooklyn Park | MN | 55443 | Capitol Hill | Expired - 247 Days Ago |
| 1362 |  |  |  |  |  | King of Prussia | PA | 19406-1186 | Standard | Expired - 249 Days Ago |
| 1363 |  |  |  |  |  | Vienna | VA | 22182-2360 | Council Club | Expired - 249 Days Ago |
| 1364 |  |  |  |  |  | Cambridge | MA | 02138 | Standard | Expired - 251 Days Ago |
| 1365 |  |  |  |  |  | Yorktown Heights | NY | 10598-2829 | Standard | Expired - 251 Days Ago |
| 1366 |  |  |  |  |  | Los Altos | CA | 94024-6982 | Standard | Expired - 251 Days Ago |
| 1367 |  |  |  |  |  | San Jose | CA | 95138 | Standard | Expired - 251 Days Ago |
| 1368 |  |  |  |  |  | Chicago | IL | 60605 | Standard | Expired - 252 Days Ago |
| 1369 |  |  |  |  |  | Auburn Hills | MI | 48326 | Standard | Expired - 257 Days Ago |
| 1370 |  |  |  |  |  | Brooklyn | NY | 11201 | Standard | Expired - 257 Days Ago |
| 1371 |  |  |  |  |  | Bowie | MD | 20715-1922 | Standard | Expired - 25 Days Ago |
| 1372 |  |  |  |  |  |  |  |  | Council Club | Expired - 264 Days Ago |
| 1373 |  |  |  |  |  | San Diego | CA | 92129 | Standard | Expired - 265 Days Ago |
| 1374 |  |  |  |  |  |  |  |  |  | Expired - 26 Days Ago |

| | | | | | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|
| 1375 | | | | | Rockville | MD | 20852 | Council Club | Expired - 275 Days Ago |
| 1376 | | | | | Toledo | OH | 43615 | Standard | Expired - 27 Days Ago |
| 1377 | | | | | Smyrna | GA | 30080 | Standard | Expired - 27 Days Ago |
| 1378 | | | | | Vienna | VA | 22182-1642 | Council Club | Expired - 280 Days Ago |
| 1379 | | | | | San Diego | CA | 92122-1937 | Standard | Expired - 280 Days Ago |
| 1380 | | | | | Evanston | IL | 60201-2049 | Standard | Expired - 281 Days Ago |
| 1381 | | | | | New York | NY | 10280-1326 | Standard | Expired - 281 Days Ago |
| 1382 | | | | | Wauwatosa | WI | 53226 | Standard | Expired - 282 Days Ago |
| 1383 | | | | | San Diego | CA | 92128 | Standard | Expired - 288 Days Ago |
| 1384 | | | | | Phoenix | AZ | 85016 | Presidential | Expired - 28 Days Ago |
| 1385 | | | | | Metuchen | NJ | 08840-2260 | Standard | Expired - 28 Days Ago |
| 1386 | | | | | Laguna Niguel | CA | 92677 | Standard | Expired - 295 Days Ago |
| 1387 | | | | | Germantown | MD | 20876-3906 | Standard | Expired - 298 Days Ago |
| 1388 | | | | | Herrin | IL | 62948-3812 | Standard | Expired - 299 Days Ago |
| 1389 | | | | | San Francisco, | CA | 94102 | Capitol Hill | Expired - 29 Days Ago |
| 1390 | | | | | Framingham | MA | 02467 | Standard | Expired - 29 Days Ago |
| 1391 | | | | | Washington | DC | 20016-7520 | Standard | Expired - 2 Days Ago |
| 1392 | | | | | New York | NY | 10026 | Standard | Expired - 2 Days Ago |
| 1393 | | | | | Las Vegas | NV | 89146 | Standard | Expired - 2 Days Ago |
| 1394 | | | | | Valhalla | NY | 10595 | Standard | Expired - 2 Days Ago |
| 1395 | | | | | Palo Alto | CA | 94301 | Standard | Expired - 2 Days Ago |
| 1396 | | | | | Marriottsville | MD | 21104-1465 | Senate | Expired - 300 Days Ago |
| 1397 | | | | | Nashua | NH | 03060 | Council Club | Expired - 301 Days Ago |
| 1398 | | | | | | | | Standard | Expired - 302 Days Ago |
| 1399 | | | | | Rockville | MD | 20850 | Standard | Expired - 304 Days Ago |
| 1400 | | | | | Hartford | CT | 06105 | Council Club | Expired - 309 Days Ago |
| 1401 | | | | | Washington | DC | 20009 | Standard | Expired - 310 Days Ago |
| 1402 | | | | | Washington | DC | 20008 | Capitol Hill | Expired - 314 Days Ago |
| 1403 | | | | | Great Falls | VA | 22066 | Capitol Hill | Expired - 318 Days Ago |
| 1404 | | | | | Rockville | MD | 20850 | Council Club | Expired - 319 Days Ago |
| 1405 | | | | | Falls Church | VA | 22043 | Capitol Hill | Expired - 319 Days Ago |
| 1406 | | | | | Potomac | MD | 20854-2569 | Standard | Expired - 31 Days Ago |
| 1407 | | | | | Davis | CA | 95616-6651 | Standard | Expired - 31 Days Ago |
| 1408 | | | | | Sherman Oaks | CA | 91423-4210 | Standard | Expired - 31 Days Ago |
| 1409 | | | | | San Diego | CA | 92131-1825 | Standard | Expired - 31 Days Ago |
| 1410 | | | | | Dunwoody | GA | 30338-5504 | Senate | Expired - 31 Days Ago |
| 1411 | | | | | | | | Standard | Expired - 326 Days Ago |
| 1412 | | | | | Kirkland | WA | 98033-6621 | Capitol Hill | Expired - 328 Days Ago |
| 1413 | | | | | Tucson | AZ | 85718-2943 | Standard | Expired - 330 Days Ago |
| 1414 | | | | | Irvine | CA | 92603 | Council Club | Expired - 32 Days Ago |
| 1415 | | | | | Alpharetta | GA | 30022-6256 | Council Club | Expired - 32 Days Ago |
| 1416 | | | | | Columbia | MD | 21045-1211 | Capitol Hill | Expired - 32 Days Ago |
| 1417 | | | | | Washington | DC | 20016 | Council Club | Expired - 32 Days Ago |
| 1418 | | | | | | | | Council Club | Expired - 330 Days Ago |
| 1419 | | | | | | | | Council Club | Expired - 330 Days Ago |
| 1420 | | | | | | | | Council Club | Expired - 330 Days Ago |
| 1421 | | | | | Vienna | VA | 22182 | Council Club | Expired - 330 Days Ago |
| 1422 | | | | | Washington | DC | 20007 | Council Club | Expired - 330 Days Ago |
| 1423 | | | | | Reston | VA | 20190-3940 | Council Club | Expired - 330 Days Ago |
| 1424 | | | | | Clifton | Va | 20124-1054 | Council Club | Expired - 333 Days Ago |
| 1425 | | | | | Washington | DC | 20011-5350 | Council Club | Expired - 334 Days Ago |
| 1426 | | | | | Atlanta | GA | 30319-2658 | Council Club | Expired - 334 Days Ago |
| 1427 | | | | | Chevy Chase | MD | 20815-4458 | Council Club | Expired - 336 Days Ago |
| 1428 | | | | | Chevy Chase | MD | 20815-4458 | Council Club | Expired - 336 Days Ago |
| 1429 | | | | | Bethesda | MD | 20817 | Council Club | Expired - 337 Days Ago |
| 1430 | | | | | Bethesda | MD | 20817 | Council Club | Expired - 337 Days Ago |

| | A | B | C | D | E | F | G | H | I | J |
|------|---|---|---|---|---|----|----|----|----|----|
| 1431 | | | | | | San Diego | CA | 92121 | Standard | Expired - 338 Days Ago |
| 1432 | | | | | | Oakton | VA | 22124 | Council Club | Expired - 338 Days Ago |
| 1433 | | | | | | | | | | Expired - 338 Days Ago |
| 1434 | | | | | | Washington | DC | 20005 | Standard | Expired - 338 Days Ago |
| 1435 | | | | | | Mclean | VA | 22102 | Council Club | Expired - 339 Days Ago |
| 1436 | | | | | | Fairfax Station | VA | 22039 | Council Club | Expired - 339 Days Ago |
| 1437 | | | | | | | | | Council Club | Expired - 339 Days Ago |
| 1438 | | | | | | Sterling | VA | 20165 | Council Club | Expired - 339 Days Ago |
| 1439 | | | | | | Mclean | VA | 22102 | Council Club | Expired - 339 Days Ago |
| 1440 | | | | | | Sterling | VA | 20165 | Council Club | Expired - 339 Days Ago |
| 1441 | | | | | | Mclean | VA | 22101 | Standard | Expired - 340 Days Ago |
| 1442 | | | | | | Washington | DC | 20009 | Standard | Expired - 341 Days Ago |
| 1443 | | | | | | Washington | DC | 20007 | Council Club | Expired - 341 Days Ago |
| 1444 | | | | | | Great Falls | VA | 22066 | Council Club | Expired - 341 Days Ago |
| 1445 | | | | | | McLean | VA | 22102 | Council Club | Expired - 342 Days Ago |
| 1446 | | | | | | Bethesda | MD | 20817 | Standard | Expired - 342 Days Ago |
| 1447 | | | | | | Laguna Beach | CA | 92651 | Standard | Expired - 342 Days Ago |
| 1448 | | | | | | Bethesda | Maryland | 20814 | Council Club | Expired - 342 Days Ago |
| 1449 | | | | | | | | | Council Club | Expired - 343 Days Ago |
| 1450 | | | | | | Rockville | MD | 20850 | Council Club | Expired - 343 Days Ago |
| 1451 | | | | | | | | | Council Club | Expired - 343 Days Ago |
| 1452 | | | | | | New York | NY | 10128 | Standard | Expired - 344 Days Ago |
| 1453 | | | | | | | | | Council Club | Expired - 345 Days Ago |
| 1454 | | | | | | Rockville | MD | 20850 | Council Club | Expired - 345 Days Ago |
| 1455 | | | | | | Woodbridge | VA | 22191 | Council Club | Expired - 345 Days Ago |
| 1456 | | | | | | Vienna | VA | 22182-1642 | Council Club | Expired - 345 Days Ago |
| 1457 | | | | | | Bethesda | MD | 20817 | Standard | Expired - 345 Days Ago |
| 1458 | | | | | | Rockville | MD | 20850 | Council Club | Expired - 345 Days Ago |
| 1459 | | | | | | Terre Haute | IN | 47802 | Council Club | Expired - 346 Days Ago |
| 1460 | | | | | | McLean | VA | 22012 | Council Club | Expired - 346 Days Ago |
| 1461 | | | | | | McLean | VA | 22102 | Council Club | Expired - 346 Days Ago |
| 1462 | | | | | | Centerville | VA | 20120 | Council Club | Expired - 347 Days Ago |
| 1463 | | | | | | Centerville | VA | 20120 | Council Club | Expired - 347 Days Ago |
| 1464 | | | | | | Reston | VA | 20190 | Council Club | Expired - 348 Days Ago |
| 1465 | | | | | | | | | Council Club | Expired - 348 Days Ago |
| 1466 | | | | | | Bethesda | MD | 20814 | Council Club | Expired - 348 Days Ago |
| 1467 | | | | | | Rockville | MD | 20850 | Council Club | Expired - 348 Days Ago |
| 1468 | | | | | | Bethesda | MD | 20817 | Council Club | Expired - 348 Days Ago |
| 1469 | | | | | | Arlington | VA | 22209-1129 | Standard | Expired - 349 Days Ago |
| 1470 | | | | | | Los Angeles | CA | 90022 | Standard | Expired - 349 Days Ago |
| 1471 | | | | | | McLean | VA | 22102 | Council Club | Expired - 350 Days Ago |
| 1472 | | | | | | Chevy Chase | MD | 20815-6104 | Council Club | Expired - 351 Days Ago |
| 1473 | | | | | | Vienna | VA | 22182 | Council Club | Expired - 351 Days Ago |
| 1474 | | | | | | Rockville | MD | 20850 | Standard | Expired - 351 Days Ago |
| 1475 | | | | | | Woodstock | MD | 21163 | Standard | Expired - 352 Days Ago |
| 1476 | | | | | | Palos Verdes Estates | CA | 90274 | Council Club | Expired - 352 Days Ago |
| 1477 | | | | | | McLean | VA | 22101 | Council Club | Expired - 352 Days Ago |
| 1478 | | | | | | Los Altos Hills | CA | 94022-4300 | Standard | Expired - 353 Days Ago |
| 1479 | | | | | | Richmond | VA | 23233 | Standard | Expired - 353 Days Ago |
| 1480 | | | | | | Columbia | MD | 21046-1768 | Standard | Expired - 353 Days Ago |
| 1481 | | | | | | San Rafael | CA | 94901-3936 | Capitol Hill | Expired - 353 Days Ago |
| 1482 | | | | | | Vienna | VA | 22182 | Council Club | Expired - 353 Days Ago |
| 1483 | | | | | | Potomac | MD | 20854 | Council Club | Expired - 355 Days Ago |
| 1484 | | | | | | McLean | VA | 22102 | Standard | Expired - 355 Days Ago |
| 1485 | | | | | | Great Falls | VA | 22066 | Council Club | Expired - 356 Days Ago |
| 1486 | | | | | | Lake Forest | CA | 92630 | Standard | Expired - 356 Days Ago |
| 1487 | | | | | | McLean | VA | 22102 | Council Club | Expired - 358 Days Ago |
| 1488 | | | | | | McClean | VA | 22182 | Council Club | Expired - 358 Days Ago |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1489 | | | | | | McLean | VA | 22102 | Council Club | Expired - 359 Days Ago |
| 1490 | | | | | | Oxon Hill | MD | 20745 | Council Club | Expired - 360 Days Ago |
| 1491 | | | | | | Fairfax | VA | 22033 | Council Club | Expired - 361 Days Ago |
| 1492 | | | | | | Tarzana | CA | 91357 | Standard | Expired - 361 Days Ago |
| 1493 | | | | | | Keller | TX | 76248 | Standard | Expired - 362 Days Ago |
| 1494 | | | | | | Arlington | VA | 22203 | Council Club | Expired - 362 Days Ago |
| 1495 | | | | | | Houston | TX | 77056 | Council Club | Expired - 362 Days Ago |
| 1496 | | | | | | | | | Standard | Expired - 364 Days Ago |
| 1497 | | | | | | | | | Council Club | Expired - 364 Days Ago |
| 1498 | | | | | | Vienna | VA | 22182 | Council Club | Expired - 364 Days Ago |
| 1499 | | | | | | Brea | CA | 92821 | Council Club | Expired - 365 Days Ago |
| 1500 | | | | | | San Diego | CA | 92122 | Standard | Expired - 365 Days Ago |
| 1501 | | | | | | San Diego | CA | 92109 | Standard | Expired - 369 Days Ago |
| 1502 | | | | | | | | | Standard | Expired - 369 Days Ago |
| 1503 | | | | | | Raleigh | NC | 27617 | Council Club | Expired - 36 Days Ago |
| 1504 | | | | | | New York | NY | 10016 | Presidential | Expired - 36 Days Ago |
| 1505 | | | | | | Mc Lean | VA | 22101-2710 | Capitol Hill | Expired - 372 Days Ago |
| 1506 | | | | | | San Diego | CA | 92129 | Standard | Expired - 374 Days Ago |
| 1507 | | | | | | Irvine | CA | 92604-3083 | Standard | Expired - 377 Days Ago |
| 1508 | | | | | | Bayside | WI | 53217 | Standard | Expired - 380 Days Ago |
| 1509 | | | | | | | | | Standard | Expired - 382 Days Ago |
| 1510 | | | | | | Lafayette | CA | 94549-2727 | Standard | Expired - 385 Days Ago |
| 1511 | | | | | | Jersey City | NJ | 07302-4547 | Presidential | Expired - 385 Days Ago |
| 1512 | | | | | | Washington | DC | 20005 | Standard | Expired - 389 Days Ago |
| 1513 | | | | | | Davis | CA | 95616-7664 | Council Club | Expired - 38 Days Ago |
| 1514 | | | | | | Irvine | CA | 92619-0193 | Standard | Expired - 390 Days Ago |
| 1515 | | | | | | | | | Standard | Expired - 391 Days Ago |
| 1516 | | | | | | San Diego | CA | 92128 | Standard | Expired - 392 Days Ago |
| 1517 | | | | | | Chapel Hill | NC | 27514 | Standard | Expired - 394 Days Ago |
| 1518 | | | | | | San Diego | CA | 92122 | Council Club | Expired - 395 Days Ago |
| 1519 | | | | | | Escondido | CA | 92025 | Standard | Expired - 395 Days Ago |
| 1520 | | | | | | Mission Hills, | KS | 66208 | Standard | Expired - 396 Days Ago |
| 1521 | | | | | | La Jolla | CA | 92038 | Standard | Expired - 398 Days Ago |
| 1522 | | | | | | Morgan Hill | CA | 95037-4223 | Standard | Expired - 398 Days Ago |
| 1523 | | | | | | Washington | DC | 20007-3054 | Council Club | Expired - 398 Days Ago |
| 1524 | | | | | | Atlanta | GA | 30327 | Council Club | Expired - 402 Days Ago |
| 1525 | | | | | | New York | NY | 10021 | Standard | Expired - 403 Days Ago |
| 1526 | | | | | | Roswell | GA | 30075 | Standard | Expired - 404 Days Ago |
| 1527 | | | | | | Arcata | CA | 95521 | Standard | Expired - 405 Days Ago |
| 1528 | | | | | | Palm Springs | CA | 92262-4434 | Standard | Expired - 405 Days Ago |
| 1529 | | | | | | Dollard-Des-Ormeaux | Quebec | h9g3e5 | Standard | Expired - 408 Days Ago |
| 1530 | | | | | | Gaithersburg | MD | 20882 | Standard | Expired - 408 Days Ago |
| 1531 | | | | | | Great Falls | VA | 22066-3221 | Standard | Expired - 408 Days Ago |
| 1532 | | | | | | Mclean | VA | 22102 | Standard | Expired - 40 Days Ago |
| 1533 | | | | | | McLean | VA | 22102 | Standard | Expired - 410 Days Ago |
| 1534 | | | | | | Rancho Santa Fe | CA | 92067 | Senate | Expired - 410 Days Ago |
| 1535 | | | | | | Atlanta | GA | 30327-4651 | Standard | Expired - 412 Days Ago |
| 1536 | | | | | | Mendham | NJ | 07945 | Standard | Expired - 418 Days Ago |
| 1537 | | | | | | Rockville | MD | 20853 | Council Club | Expired - 41 Days Ago |
| 1538 | | | | | | Saratoga | CA | 95070 | Capitol Hill | Expired - 41 Days Ago |
| 1539 | | | | | | Ashburn | VA | 20147 | Standard | Expired - 41 Days Ago |
| 1540 | | | | | | San Clemente | CA | 92672 | Council Club | Expired - 420 Days Ago |
| 1541 | | | | | | Atlanta | GA | 30339-3253 | Standard | Expired - 420 Days Ago |
| 1542 | | | | | | Montgomery Village | MD | 20886 | Standard | Expired - 420 Days Ago |
| 1543 | | | | | | Winston | GA | 30187 | Standard | Expired - 420 Days Ago |
| 1544 | | | | | | Irvine | CA | 92614-5401 | Council Club | Expired - 422 Days Ago |
| 1545 | | | | | | Potomac | MD | 20854 | Standard | Expired - 422 Days Ago |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1546 | | | | | | Kirkland | WA | 98034 | Standard | Expired - 423 Days Ago |
| 1547 | | | | | | Plano | TX | 75093-6910 | Standard | Expired - 425 Days Ago |
| 1548 | | | | | | Irvine | CA | 92602 | Capitol Hill | Expired - 426 Days Ago |
| 1549 | | | | | | Menlo Park | CA | 94025 | Standard | Expired - 429 Days Ago |
| 1550 | | | | | | Loveland | OH | 45140-8527 | Standard | Expired - 429 Days Ago |
| 1551 | | | | | | Westmont | IL | 60559 | Standard | Expired - 42 Days Ago |
| 1552 | | | | | | Mountain View | CA | 94041-1974 | Standard | Expired - 431 Days Ago |
| 1553 | | | | | | Laguna Beach | CA | 92651 | Standard | Expired - 432 Days Ago |
| 1554 | | | | | | Washington | DC | 20007 | Standard | Expired - 432 Days Ago |
| 1555 | | | | | | Laguna Niguel | CA | 92677-1319 | Standard | Expired - 435 Days Ago |
| 1556 | | | | | | Gaithersburg | MD | 20878 | Standard | Expired - 436 Days Ago |
| 1557 | | | | | | Orange | CA | 92867 | Standard | Expired - 439 Days Ago |
| 1558 | | | | | | | | | Council Club | Expired - 439 Days Ago |
| 1559 | | | | | | Ormond Beach | FL | 32174-9291 | Presidential | Expired - 43 Days Ago |
| 1560 | | | | | | | | | Standard | Expired - 447 Days Ago |
| 1561 | | | | | | Port Orange | FL | 32127 | Standard | Expired - 448 Days Ago |
| 1562 | | | | | | San Pedro | CA | 90732 | Standard | Expired - 449 Days Ago |
| 1563 | | | | | | Long Beach | CA | 90806 | Council Club | Expired - 44 Days Ago |
| 1564 | | | | | | Falls Church | VA | 22043 | Capitol Hill | Expired - 44 Days Ago |
| 1565 | | | | | | New York | NY | 10014 | Standard | Expired - 44 Days Ago |
| 1566 | | | | | | Seabrook | TX | 77586 | Standard | Expired - 44 Days Ago |
| 1567 | | | | | | San Rafael | CA | 94901-2326 | Standard | Expired - 44 Days Ago |
| 1568 | | | | | | Baltimore | MD | 21206-1229 | Standard | Expired - 450 Days Ago |
| 1569 | | | | | | Laguna Hills | CA | 92653 | Standard | Expired - 450 Days Ago |
| 1570 | | | | | | | | | Standard | Expired - 451 Days Ago |
| 1571 | | | | | | San Diego | CA | 92130 | Standard | Expired - 451 Days Ago |
| 1572 | | | | | | CORAL SPRINGS | FL | 33065 | Standard | Expired - 452 Days Ago |
| 1573 | | | | | | Fair Oaks | CA | 95628 | Standard | Expired - 452 Days Ago |
| 1574 | | | | | | San Diego | CA | 92119 | Standard | Expired - 452 Days Ago |
| 1575 | | | | | | Cathedral City | CA | 92235 | Council Club | Expired - 452 Days Ago |
| 1576 | | | | | | San Diego | CA | 92109 | Presidential | Expired - 453 Days Ago |
| 1577 | | | | | | Fountain Valley | CA | 92708 | Council Club | Expired - 454 Days Ago |
| 1578 | | | | | | Los Gatos | CA | 95030 | Standard | Expired - 454 Days Ago |
| 1579 | | | | | | Atlanta | GA | 30345-1559 | Capitol Hill | Expired - 455 Days Ago |
| 1580 | | | | | | Los Angeles | CA | 90015-1418 | Standard | Expired - 457 Days Ago |
| 1581 | | | | | | Laguna Hills | CA | 93653 | Standard | Expired - 458 Days Ago |
| 1582 | | | | | | Irvine | CA | Home: 92606; Work: 9 | Standard | Expired - 458 Days Ago |
| 1583 | | | | | | | | | Capitol Hill | Expired - 45 Days Ago |
| 1584 | | | | | | North Caldwell | NJ | 07006 | Standard | Expired - 45 Days Ago |
| 1585 | | | | | | Basking Ridge | NJ | 07920 | Standard | Expired - 45 Days Ago |
| 1586 | | | | | | Port Orange | FL | 32127-4903 | Standard | Expired - 45 Days Ago |
| 1587 | | | | | | Houston | TX | 77077-3114 | Standard | Expired - 462 Days Ago |
| 1588 | | | | | | Rockville | MD | 20850-2660 | Standard | Expired - 46 Days Ago |
| 1589 | | | | | | Ann Arbor | MI | 48105 | Standard | Expired - 472 Days Ago |
| 1590 | | | | | | Washington | DC | 20016-4372 | Standard | Expired - 474 Days Ago |
| 1591 | | | | | | New Orleans | LA | 70130-2125 | Council Club | Expired - 47 Days Ago |
| 1592 | | | | | | Marietta | GA | 30068 | Capitol Hill | Expired - 47 Days Ago |
| 1593 | | | | | | Glendale | CA | 91202-1250 | Standard | Expired - 47 Days Ago |
| 1594 | | | | | | Falls Church | VA | 22043 | Standard | Expired - 47 Days Ago |
| 1595 | | | | | | | South Australia | 5061 | Council Club | Expired - 482 Days Ago |
| 1596 | | | | | | Chatsworth | CA | 91311-2279 | Standard | Expired - 483 Days Ago |
| 1597 | | | | | | West Bloomfield | MI | 48322 | Standard | Expired - 483 Days Ago |
| 1598 | | | | | | New Haven | CT | 06511-1340 | Council Club | Expired - 485 Days Ago |
| 1599 | | | | | | Natick | MA | 01760-3920 | Standard | Expired - 48 Days Ago |
| 1600 | | | | | | Crofton | MD | 21114-1512 | Standard | Expired - 491 Days Ago |
| 1601 | | | | | | Ann Arbor | MI | 48105-1503 | Standard | Expired - 492 Days Ago |
| 1602 | | | | | | Rockville | MD | 20850-2429 | Standard | Expired - 494 Days Ago |
| 1603 | | | | | | Washington | DC | 20001 | Standard | Expired - 494 Days Ago |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1604 | | | | | | San Jose | CA | 95112 | Standard | Expired - 4 Days Ago |
| 1605 | | | | | | Austin | TX | 78713 | Standard | Expired - 4 Days Ago |
| 1606 | | | | | | Saint Louis | MO | 63141 | Standard | Expired - 4 Days Ago |
| 1607 | | | | | | Charleston | WV | 25304-2765 | Standard | Expired - 4 Days Ago |
| 1608 | | | | | | Fishers | IN | 46038 | Standard | Expired - 4 Days Ago |
| 1609 | | | | | | Washington | DC | 20016 | Council Club | Expired - 4 Days Ago |
| 1610 | | | | | | Menlo Park | CA | 94025 | Presidential | Expired - 4 Days Ago |
| 1611 | | | | | | Garrison | NY | 10524 | Council Club | Expired - 4 Days Ago |
| 1612 | | | | | | Fairfax | VA | 22033 | Standard | Expired - 500 Days Ago |
| 1613 | | | | | | Boyds | MD | 20841-4384 | Standard | Expired - 500 Days Ago |
| 1614 | | | | | | | | | Standard | Expired - 501 Days Ago |
| 1615 | | | | | | Coral Springs | FL | 33076 | Standard | Expired - 503 Days Ago |
| 1616 | | | | | | Munster | IN | 46321-1716 | Standard | Expired - 505 Days Ago |
| 1617 | | | | | | Potomac | MD | 20854-1508 | Standard | Expired - 507 Days Ago |
| 1618 | | | | | | Laguna Hills | CA | 92653 | Standard | Expired - 508 Days Ago |
| 1619 | | | | | | New York | NY | 10028 | Standard | Expired - 509 Days Ago |
| 1620 | | | | | | Laguna Niguel | CA | 92677-8900 | Standard | Expired - 509 Days Ago |
| 1621 | | | | | | Irvine | CA | 92612 | Council Club | Expired - 512 Days Ago |
| 1622 | | | | | | Decatur | GA | 30033 | Standard | Expired - 513 Days Ago |
| 1623 | | | | | | Sammamish | WA | 98074 | Standard | Expired - 513 Days Ago |
| 1624 | | | | | | Washington | DC | 20009-8135 | Capitol Hill | Expired - 517 Days Ago |
| 1625 | | | | | | Laguna Hills | CA | 92653 | Standard | Expired - 519 Days Ago |
| 1626 | | | | | | La Jolla | CA | 92037-4686 | Senate | Expired - 523 Days Ago |
| 1627 | | | | | | Walnut Creek | CA | 94598-3025 | Council Club | Expired - 524 Days Ago |
| 1628 | | | | | | NEW YORK | NY | 10019 | Standard | Expired - 525 Days Ago |
| 1629 | | | | | | Decatur | GA | 30033 | Standard | Expired - 528 Days Ago |
| 1630 | | | | | | La Jolla | CA | 92037 | Standard | Expired - 529 Days Ago |
| 1631 | | | | | | McLean | VA | 22102 | Council Club | Expired - 52 Days Ago |
| 1632 | | | | | | Broenshoej | 2700 | Denmark | Standard | Expired - 531 Days Ago |
| 1633 | | | | | | Scottsdale | AZ | 85258 | Standard | Expired - 533 Days Ago |
| 1634 | | | | | | Lexington | KY | 40502 | Standard | Expired - 534 Days Ago |
| 1635 | | | | | | Torrance | CA | 90503-6308 | Standard | Expired - 555 Days Ago |
| 1636 | | | | | | Laguna Niguel | CA | 92677 | Standard | Expired - 536 Days Ago |
| 1637 | | | | | | Irvine | CA | 92602 | Standard | Expired - 537 Days Ago |
| 1638 | | | | | | | | | Standard | Expired - 538 Days Ago |
| 1639 | | | | | | San Marcos | CA | 92078 | Standard | Expired - 538 Days Ago |
| 1640 | | | | | | Philadelphia | PA | 19106 | Standard | Expired - 538 Days Ago |
| 1641 | | | | | | Los Angeles | CA | 90025 | Council Club | Expired - 538 Days Ago |
| 1642 | | | | | | San Rafael | CA | 94901 | Council Club | Expired - 538 Days Ago |
| 1643 | | | | | | North Potomac | MD | 20878-2417 | Standard | Expired - 542 Days Ago |
| 1644 | | | | | | La Jolla | CA | 92037 | Presidential | Expired - 555 Days Ago |
| 1645 | | | | | | E.H.T. | NJ | 08234 | Standard | Expired - 558 Days Ago |
| 1646 | | | | | | Los Angeles | CA | 90049-2616 | Capitol Hill | Expired - 55 Days Ago |
| 1647 | | | | | | Washington | DC | 20007 | Standard | Expired - 562 Days Ago |
| 1648 | | | | | | Mclean | VA | 22102 | Standard | Expired - 563 Days Ago |
| 1649 | | | | | | Aliso Viejo | CA | 92656 | Standard | Expired - 564 Days Ago |
| 1650 | | | | | | Clarksville | MD | 21029-1846 | Capitol Hill | Expired - 564 Days Ago |
| 1651 | | | | | | Clarksville | MD | 21029-1846 | Capitol Hill | Expired - 564 Days Ago |
| 1652 | | | | | | Rancho Santa Fe | CA | 92067 | Standard | Expired - 566 Days Ago |
| 1653 | | | | | | | | | Standard | Expired - 567 Days Ago |
| 1654 | | | | | | San Antonio | TX | 78205 | Council Club | Expired - 56 Days Ago |
| 1655 | | | | | | McLean | VA | 22102-3519 | Standard | Expired - 571 Days Ago |
| 1656 | | | | | | Rockville | MD | 20850 | Standard | Expired - 572 Days Ago |
| 1657 | | | | | | Chevy Chase | MD | 20815-4414 | Standard | Expired - 575 Days Ago |
| 1658 | | | | | | Mount Vernon | ME | 04352 | Standard | Expired - 576 Days Ago |
| 1659 | | | | | | Atlanta | GA | 30319 | Standard | Expired - 578 Days Ago |
| 1660 | | | | | | San Diego | CA | 92109 | Standard | Expired - 579 Days Ago |
| 1661 | | | | | | Douglaston | NY | 11363-1127 | Council Club | Expired - 57 Days Ago |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1662 | | | | | | Baltimore | MD | 21212 | Standard | Expired - 584 Days Ago |
| 1663 | | | | | | | | | Standard | Expired - 584 Days Ago |
| 1664 | | | | | | Woodland Hills | CA | 91364 | Standard | Expired - 584 Days Ago |
| 1665 | | | | | | Marietta | GA | 30066 | Presidential | Expired - 587 Days Ago |
| 1666 | | | | | | Atlanta | GA | 30358 | Council Club | Expired - 591 Days Ago |
| 1667 | | | | | | La Jolla | CA | 92037 | Standard | Expired - 592 Days Ago |
| 1668 | | | | | | Boyds | MD | 20841 | Standard | Expired - 592 Days Ago |
| 1669 | | | | | | Santa Barbara | CA | 93105 | Standard | Expired - 593 Days Ago |
| 1670 | | | | | | Marietta | GA | 30062 | Presidential | Expired - 594 Days Ago |
| 1671 | | | | | | Roswell | GA | 30075 | Capitol Hill | Expired - 595 Days Ago |
| 1672 | | | | | | Atlanta | GA | 30327 | Capitol Hill | Expired - 596 Days Ago |
| 1673 | | | | | | Marietta | GA | 30067-4686 | Council Club | Expired - 596 Days Ago |
| 1674 | | | | | | Atlanta | GA | 30326 | Council Club | Expired - 596 Days Ago |
| 1675 | | | | | | Atlanta | GA | 30324 | Capitol Hill | Expired - 596 Days Ago |
| 1676 | | | | | | Marietta | GA | 30066-6153 | Senate | Expired - 596 Days Ago |
| 1677 | | | | | | Cumming | GA | 30041 | Senate | Expired - 596 Days Ago |
| 1678 | | | | | | Norcross | GA | 30092-1343 | Capitol Hill | Expired - 596 Days Ago |
| 1679 | | | | | | Atlanta | GA | 30305 | Capitol Hill | Expired - 596 Days Ago |
| 1680 | | | | | | Marietta | GA | 30067 | Council Club | Expired - 596 Days Ago |
| 1681 | | | | | | Atlanta | GA | 30067 | Senate | Expired - 596 Days Ago |
| 1682 | | | | | | Marietta | GA | 30067 | Capitol Hill | Expired - 596 Days Ago |
| 1683 | | | | | | Atlanta | GA | 30319 | Standard | Expired - 596 Days Ago |
| 1684 | | | | | | Atlanta | GA | 30319 | Standard | Expired - 596 Days Ago |
| 1685 | | | | | | Atlanta | GA | 30327 | Capitol Hill | Expired - 596 Days Ago |
| 1686 | | | | | | Marietta | GA | 30067 | Standard | Expired - 597 Days Ago |
| 1687 | | | | | | Atlanta | GA | 30305 | Council Club | Expired - 598 Days Ago |
| 1688 | | | | | | Chula Vista | CA | 92101 | Standard | Expired - 599 Days Ago |
| 1689 | | | | | | Jacksonville | FL | 32216-4230 | Standard | Expired - 5 Days Ago |
| 1690 | | | | | | Roswell | GA | 30075 | Council Club | Expired - 5 Days Ago |
| 1691 | | | | | | Irvine | CA | 92612 | Standard | Expired - 5 Days Ago |
| 1692 | | | | | | San Diego | CA | 92131-5120 | Capitol Hill | Expired - 5 Days Ago |
| 1693 | | | | | | Newport Coast | CA | 92657 | Standard | Expired - 601 Days Ago |
| 1694 | | | | | | | | | Standard | Expired - 601 Days Ago |
| 1695 | | | | | | Raleigh | NC | 27606-4465 | Standard | Expired - 601 Days Ago |
| 1696 | | | | | | Bayside | NY | 11360 | Standard | Expired - 601 Days Ago |
| 1697 | | | | | | Newport Coast | CA | 92657 | Standard | Expired - 603 Days Ago |
| 1698 | | | | | | Somerset | NJ | 08873 | Standard | Expired - 608 Days Ago |
| 1699 | | | | | | Chevy Chase | MD | 20815 | Standard | Expired - 609 Days Ago |
| 1700 | | | | | | Sunnyvale | CA | 94087 | Standard | Expired - 609 Days Ago |
| 1701 | | | | | | Bethesda | MD | 20814-2153 | Council Club | Expired - 60 Days Ago |
| 1702 | | | | | | Temple Terrace | FL | 33617 | Standard | Expired - 612 Days Ago |
| 1703 | | | | | | | | | Standard | Expired - 615 Days Ago |
| 1704 | | | | | | | | | Standard | Expired - 615 Days Ago |
| 1705 | | | | | | Bellevue | WA | 98004 | Standard | Expired - 619 Days Ago |
| 1706 | | | | | | Moraga | CA | 94556-1805 | Council Club | Expired - 61 Days Ago |
| 1707 | | | | | | Potomac | MD | 20854-2569 | Standard | Expired - 61 Days Ago |
| 1708 | | | | | | Falls Church | VA | 22042 | Standard | Expired - 61 Days Ago |
| 1709 | | | | | | | | | Council Club | Expired - 620 Days Ago |
| 1710 | | | | | | San Jose | CA | 95123-2119 | Standard | Expired - 625 Days Ago |
| 1711 | | | | | | Vienna | VA | 22182 | Capitol Hill | Expired - 628 Days Ago |
| 1712 | | | | | | Irvine | CA | 92612 | Council Club | Expired - 628 Days Ago |
| 1713 | | | | | | Encino | CA | 91436 | Standard | Expired - 628 Days Ago |
| 1714 | | | | | | Plano | TX | 75093 | Presidential | Expired - 628 Days Ago |
| 1715 | | | | | | Glendale | CA | 91206 | Standard | Expired - 628 Days Ago |
| 1716 | | | | | | Redwood City | CA | 94062 | Council Club | Expired - 629 Days Ago |
| 1717 | | | | | | Los Angeles | CA | 90025 | Council Club | Expired - 62 Days Ago |
| 1718 | | | | | | Lakeland | FL | 33813-2160 | Capitol Hill | Expired - 633 Days Ago |

| Row | F | G | H | I | J |
|---|---|---|---|---|---|
| 1719 | | | | Standard | Expired - 635 Days Ago |
| 1720 | Indianapolis | IN | 46204 | Council Club | Expired - 636 Days Ago |
| 1721 | Philadelphia | PA | 19104-2875 | Capitol Hill | Expired - 640 Days Ago |
| 1722 | Roswell | GA | 30075 | Standard | Expired - 642 Days Ago |
| 1723 | | | | Standard | Expired - 645 Days Ago |
| 1724 | New York | NY | 10014-1654 | Senate | Expired - 649 Days Ago |
| 1725 | Marietta | GA | 30062-6026 | Presidential | Expired - 64 Days Ago |
| 1726 | Chicago | IL | 60622 | Council Club | Expired - 655 Days Ago |
| 1727 | Beverly Hills | CA | 90212 | Council Club | Expired - 65 Days Ago |
| 1728 | Los Angeles | CA | 900049 | Council Club | Expired - 65 Days Ago |
| 1729 | Bethesda | MD | 20816-1426 | Capitol Hill | Expired - 667 Days Ago |
| 1730 | Houston | TX | 77063 | Presidential | Expired - 669 Days Ago |
| 1731 | | | | Council Club | Expired - 66 Days Ago |
| 1732 | Palo Alto | CA | 94303 | Standard | Expired - 66 Days Ago |
| 1733 | Boston | MA | 02108-1036 | Standard | Expired - 677 Days Ago |
| 1734 | | | | Council Club | Expired - 679 Days Ago |
| 1735 | Berkeley | CA | 94705 | Standard | Expired - 682 Days Ago |
| 1736 | La Jolla | CA | 92037 | Standard | Expired - 683 Days Ago |
| 1737 | Lauderdale Lakes | FL | 33313-7268 | Standard | Expired - 688 Days Ago |
| 1738 | Villanova | PA | 19085 | Capitol Hill | Expired - 68 Days Ago |
| 1739 | St. Peters | MO | 63376 | Standard | Expired - 691 Days Ago |
| 1740 | San Diego | CA | 92130 | Standard | Expired - 694 Days Ago |
| 1741 | | | | Standard | Expired - 696 Days Ago |
| 1742 | La Verne | CA | 91750-7671 | Standard | Expired - 697 Days Ago |
| 1743 | Woburn | MA | 01801 | Standard | Expired - 6 Days Ago |
| 1744 | Dublin | CA | 94568 | Council Club | Expired - 6 Days Ago |
| 1745 | Arlington | VA | 22209-2946 | Standard | Expired - 70 Days Ago |
| 1746 | Irvine | CA | 92612-8813 | Council Club | Expired - 70 Days Ago |
| 1747 | Oakland | CA | 94620-1134 | Standard | Expired - 70 Days Ago |
| 1748 | Pittsburgh | PA | 15201 | Standard | Expired - 712 Days Ago |
| 1749 | Newport Beach | CA | 92660 | Standard | Expired - 716 Days Ago |
| 1750 | San Diego | CA | 92129 | Standard | Expired - 720 Days Ago |
| 1751 | E.H.T | NJ | 08234 | Standard | Expired - 721 Days Ago |
| 1752 | Somers Point | NJ | 08244-1219 | Standard | Expired - 721 Days Ago |
| 1753 | McLean | VA | 22103 | Standard | Expired - 721 Days Ago |
| 1754 | | | | Standard | Expired - 721 Days Ago |
| 1755 | | | | Standard | Expired - 721 Days Ago |
| 1756 | E.H.T | NJ | 08234 | Standard | Expired - 721 Days Ago |
| 1757 | San Diego | CA | 92120-3311 | Standard | Expired - 724 Days Ago |
| 1758 | Flower Mound | TX | 75028 | Standard | Expired - 724 Days Ago |
| 1759 | Portland | OR | 97225 | Council Club | Expired - 72 Days Ago |
| 1760 | | | | Standard | Expired - 736 Days Ago |
| 1761 | San Diego | CA | 92130 | Standard | Expired - 739 Days Ago |
| 1762 | New York | NY | 10016 | Standard | Expired - 73 Days Ago |
| 1763 | Washington | DC | 20009 | Standard | Expired - 73 Days Ago |
| 1764 | Dallas | TX | 75248-1201 | Capitol Hill | Expired - 742 Days Ago |
| 1765 | Arlington | VA | 22203-4117 | Council Club | Expired - 742 Days Ago |
| 1766 | Laguna Niguel | CA | 92677 | Council Club | Expired - 74 Days Ago |
| 1767 | Scottsdale | AZ | 85255 | Presidential | Expired - 74 Days Ago |
| 1768 | Dulles | VA | 20156 | Standard | Expired - 74 Days Ago |
| 1769 | Washington | DC | 20007-3643 | Standard | Expired - 751 Days Ago |
| 1770 | La Jolla | CA | 92037 | Standard | Expired - 751 Days Ago |
| 1771 | Zionsville | Indiana | 46077 | Standard | Expired - 742 Days Ago |
| 1772 | La Jolla | CA | 92038-0585 | Standard | Expired - 753 Days Ago |
| 1773 | Irvine | CA | 91614 | Standard | Expired - 754 Days Ago |
| 1774 | Irvine | CA | 92618 | Standard | Expired - 758 Days Ago |
| 1775 | Irvine | CA | 92614-5350 | Standard | Expired - 758 Days Ago |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1776 | | | | | | Aliso Viejo | CA | 92656 | Standard | Expired - 755 Days Ago |
| 1777 | | | | | | Los Angeles | CA | 90049 | Council Club | Expired - 75 Days Ago |
| 1778 | | | | | | Signal Mountain | TN | 37377-1462 | Standard | Expired - 75 Days Ago |
| 1779 | | | | | | Oxnard | CA | 93036-0573 | Capitol Hill | Expired - 75 Days Ago |
| 1780 | | | | | | Menomonie | WI | 54751-5481 | Standard | Expired - 75 Days Ago |
| 1781 | | | | | | Arlington | VA | 22201 | Council Club | Expired - 760 Days Ago |
| 1782 | | | | | | | | | Standard | Expired - 762 Days Ago |
| 1783 | | | | | | Burke | VA | 22015-4287 | Capitol Hill | Expired - 763 Days Ago |
| 1784 | | | | | | Westminster | CA | 92683 | Council Club | Expired - 76 Days Ago |
| 1785 | | | | | | Carrollton | TX | 75007 | Standard | Expired - 772 Days Ago |
| 1786 | | | | | | Los Angeles | CA | 90045 | Capitol Hill | Expired - 772 Days Ago |
| 1787 | | | | | | Washington | DC | 20057 | Standard | Expired - 773 Days Ago |
| 1788 | | | | | | Santa Monica | CA | 90403 | Standard | Expired - 775 Days Ago |
| 1789 | | | | | | Boyds | MD | 20841-4384 | Standard | Expired - 77 Days Ago |
| 1790 | | | | | | Englishtown | NJ | 07726 | Standard | Expired - 77 Days Ago |
| 1791 | | | | | | Kensington | MD | 20895 | Standard | Expired - 77 Days Ago |
| 1792 | | | | | | Fullerton | CA | 92834 | Standard | Expired - 787 Days Ago |
| 1793 | | | | | | Naples | FL | 34101-4028 | Standard | Expired - 788 Days Ago |
| 1794 | | | | | | Venice | CA | 90291 | Council Club | Expired - 78 Days Ago |
| 1795 | | | | | | Anaheim | CA | 92807-4006 | Council Club | Expired - 78 Days Ago |
| 1796 | | | | | | Springfield | VA | 22150-1831 | Capitol Hill | Expired - 78 Days Ago |
| 1797 | | | | | | Burlingame | CA | 94010 | Standard | Expired - 78 Days Ago |
| 1798 | | | | | | Somerville | NJ | 08873 | Standard | Expired - 78 Days Ago |
| 1799 | | | | | | Centerville | VA | 20120 | Council Club | Expired - 78 Days Ago |
| 1800 | | | | | | Stanford | CA | 94309-1725 | Council Club | Expired - 791 Days Ago |
| 1801 | | | | | | | | | Standard | Expired - 791 Days Ago |
| 1802 | | | | | | | | | Senate | Expired - 795 Days Ago |
| 1803 | | | | | | Alexandria | VA | 22301 | Council Club | Expired - 79 Days Ago |
| 1804 | | | | | | Vienna | VA | 22027-1168 | Council Club | Expired - 79 Days Ago |
| 1805 | | | | | | Rochester | NY | 14620 | Standard | Expired - 79 Days Ago |
| 1806 | | | | | | Atlanta | GA | 30327 | Council Club | Expired - 7 Days Ago |
| 1807 | | | | | | Alpharetta | GA | 30004 | Council Club | Expired - 7 Days Ago |
| 1808 | | | | | | Laguna Hills | CA | 92653 | Council Club | Expired - 7 Days Ago |
| 1809 | | | | | | Marietta | GA | 30062 | Council Club | Expired - 7 Days Ago |
| 1810 | | | | | | Marietta | GA | 30067-7557 | Capitol Hill | Expired - 7 Days Ago |
| 1811 | | | | | | Atlanta | GA | 30350 | Council Club | Expired - 7 Days Ago |
| 1812 | | | | | | Beaverton | OR | 97007 | Council Club | Expired - 7 Days Ago |
| 1813 | | | | | | Roswell | GA | 30075 | Capitol Hill | Expired - 7 Days Ago |
| 1814 | | | | | | Marietta | GA | 30062 | Council Club | Expired - 7 Days Ago |
| 1815 | | | | | | Smyrna | GA | 30080 | Council Club | Expired - 7 Days Ago |
| 1816 | | | | | | Marietta | GA | 30062 | Capitol Hill | Expired - 7 Days Ago |
| 1817 | | | | | | Atlanta | GA | 30329-1743 | Council Club | Expired - 7 Days Ago |
| 1818 | | | | | | Marietta | GA | 30068 | Council Club | Expired - 7 Days Ago |
| 1819 | | | | | | Roswell | GA | 30076 | Council Club | Expired - 7 Days Ago |
| 1820 | | | | | | Atlanta | GA | 30327 | Council Club | Expired - 7 Days Ago |
| 1821 | | | | | | Plantation | FL | 33324 | Capitol Hill | Expired - 7 Days Ago |
| 1822 | | | | | | Riverdale | GA | 30274 | Capitol Hill | Expired - 7 Days Ago |
| 1823 | | | | | | Norcross | GA | 30071 | Council Club | Expired - 7 Days Ago |
| 1824 | | | | | | Norcross | GA | 30071 | Council Club | Expired - 7 Days Ago |
| 1825 | | | | | | Marietta | GA | 30068 | Council Club | Expired - 7 Days Ago |
| 1826 | | | | | | Roswell | GA | 30076 | Council Club | Expired - 7 Days Ago |
| 1827 | | | | | | Tustin | CA | 92780 | Standard | Expired - 800 Days Ago |
| 1828 | | | | | | Streewood | IL | 60107 | Standard | Expired - 80 Days Ago |

| | A | B | C | D | E | F | G | H | I | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1829 | | | | | | Short Hills | NJ | 07078 | Standard | Expired - 812 Days Ago |
| 1830 | | | | | | Longwood | FL | 32750 | Senate | Expired - 813 Days Ago |
| 1831 | | | | | | Mc Lean | VA | 22102-1544 | Council Club | Expired - 813 Days Ago |
| 1832 | | | | | | New York | NY | 10021 | Standard | Expired - 81 Days Ago |
| 1833 | | | | | | Irvine | CA | 92617 | Standard | Expired - 81 Days Ago |
| 1834 | | | | | | Chicago | IL | 60640 | Standard | Expired - 81 Days Ago |
| 1835 | | | | | | Gaithersburg | MD | 20883-3580 | Standard | Expired - 824 Days Ago |
| 1836 | | | | | | San Diego | CA | 92129-4154 | Standard | Expired - 824 Days Ago |
| 1837 | | | | | | Potomac | MD | 20854-2716 | Standard | Expired - 827 Days Ago |
| 1838 | | | | | | Fairfax | VA | 22032-2512 | Standard | Expired - 829 Days Ago |
| 1839 | | | | | | Frisco | TX | 75034-5435 | Standard | Expired - 829 Days Ago |
| 1840 | | | | | | San Rafael | CA | 94901-1597 | Council Club | Expired - 82 Days Ago |
| 1841 | | | | | | New York | NY | 10021-4930 | Capitol Hill | Expired - 835 Days Ago |
| 1842 | | | | | | | | | Standard | Expired - 837 Days Ago |
| 1843 | | | | | | Springfield | VA | 22153-2513 | Standard | Expired - 83 Days Ago |
| 1844 | | | | | | Washington | DC | 20001 | Standard | Expired - 842 Days Ago |
| 1845 | | | | | | | | | Standard | Expired - 843 Days Ago |
| 1846 | | | | | | | | | Standard | Expired - 843 Days Ago |
| 1847 | | | | | | Scottsdale | AZ | 85260 | Presidential | Expired - 844 Days Ago |
| 1848 | | | | | | Lake Oswego | OR | 97035 | Standard | Expired - 844 Days Ago |
| 1849 | | | | | | Herndon | VA | 20171-4367 | Standard | Expired - 845 Days Ago |
| 1850 | | | | | | Aldie | VA | 20105-3410 | Council Club | Expired - 846 Days Ago |
| 1851 | | | | | | Columbia | MD | 21044-2785 | Standard | Expired - 846 Days Ago |
| 1852 | | | | | | New York | NY | 10150-6830 | Standard | Expired - 846 Days Ago |
| 1853 | | | | | | Margate City | NJ | 08402-1216 | Standard | Expired - 847 Days Ago |
| 1854 | | | | | | | | | Council Club | Expired - 848 Days Ago |
| 1855 | | | | | | Lanham | MD | 20706 | Standard | Expired - 848 Days Ago |
| 1856 | | | | | | Reston | VA | 20191-2827 | Presidential | Expired - 849 Days Ago |
| 1857 | | | | | | Mc Lean | VA | 22101-3610 | Senate | Expired - 849 Days Ago |
| 1858 | | | | | | Flint | MI | 48556-0001 | Standard | Expired - 849 Days Ago |
| 1859 | | | | | | New York | NY | 10021 | Council Club | Expired - 84 Days Ago |
| 1860 | | | | | | Pasadena | CA | 91107 | Standard | Expired - 850 Days Ago |
| 1861 | | | | | | San Francisco | CA | 94111 | Standard | Expired - 850 Days Ago |
| 1862 | | | | | | Palo Alto | CA | 94303-3640 | Standard | Expired - 851 Days Ago |
| 1863 | | | | | | Rockville | MD | 20850-5451 | Standard | Expired - 851 Days Ago |
| 1864 | | | | | | Columbia | MD | 21044-1703 | Standard | Expired - 851 Days Ago |
| 1865 | | | | | | Los Angeles | CA | 90025-2784 | Standard | Expired - 852 Days Ago |
| 1866 | | | | | | Bellevue | WA | 98004-2850 | Standard | Expired - 852 Days Ago |
| 1867 | | | | | | Cerritos | CA | 90703-3640 | Standard | Expired - 852 Days Ago |
| 1868 | | | | | | | | | Standard | Expired - 852 Days Ago |
| 1869 | | | | | | | | | Standard | Expired - 852 Days Ago |
| 1870 | | | | | | Laguna Niguel | CA | 92677-7551 | Standard | Expired - 852 Days Ago |
| 1871 | | | | | | Beverly Hills | CA | 90212-4049 | Standard | Expired - 853 Days Ago |
| 1872 | | | | | | Alto Viejo | CA | 92656-3330 | Standard | Expired - 853 Days Ago |
| 1873 | | | | | | Glendale | CA | 91208-1610 | Standard | Expired - 853 Days Ago |
| 1874 | | | | | | | | | Standard | Expired - 853 Days Ago |
| 1875 | | | | | | Linwood | NJ | 08221 | Standard | Expired - 853 Days Ago |
| 1876 | | | | | | | | | Standard | Expired - 855 Days Ago |
| 1877 | | | | | | Jacksonville | FL | 32208-5035 | Standard | Expired - 856 Days Ago |
| 1878 | | | | | | San Diego | CA | 92120-4005 | Standard | Expired - 856 Days Ago |
| 1879 | | | | | | Roseville | MN | 55113-4427 | Standard | Expired - 857 Days Ago |
| 1880 | | | | | | Scarborough | ON | M1B 2K7 | Standard | Expired - 857 Days Ago |
| 1881 | | | | | | Tucson | AZ | 85745-2286 | Standard | Expired - 857 Days Ago |
| 1882 | | | | | | Washington | DC | 20006-2819 | Standard | Expired - 858 Days Ago |
| 1883 | | | | | | Irvine | CA | 92618-2506 | Standard | Expired - 858 Days Ago |
| 1884 | | | | | | Rye | NY | 10580-2108 | Capitol Hill | Expired - 85 Days Ago |
| 1885 | | | | | | Fairfax | VA | 22030-5549 | Standard | Expired - 85 Days Ago |
| 1886 | | | | | | Encino | CA | 91436 | Standard | Expired - 85 Days Ago |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1887 | | | | | | Annandale | VA | 22003-1368 | Standard | Expired - 860 Days Ago |
| 1888 | | | | | | San Diego | CA | 92101 | Standard | Expired - 860 Days Ago |
| 1889 | | | | | | Silver Spring | MD | 20902-4365 | Standard | Expired - 860 Days Ago |
| 1890 | | | | | | Rancho Cordova | CA | 95742-6522 | Standard | Expired - 862 Days Ago |
| 1891 | | | | | | North Potomac | MD | 20878-3919 | Standard | Expired - 862 Days Ago |
| 1892 | | | | | | Branchburg | NJ | 08876-5475 | Standard | Expired - 864 Days Ago |
| 1893 | | | | | | Danville | CA | 94526-4051 | Capitol Hill | Expired - 864 Days Ago |
| 1894 | | | | | | Reseda | CA | 91335 | Standard | Expired - 864 Days Ago |
| 1895 | | | | | | | | | Council Club | Expired - 864 Days Ago |
| 1896 | | | | | | | | | Standard | Expired - 865 Days Ago |
| 1897 | | | | | | Egg Harbor Township | NJ | 08234-8347 | Presidential | Expired - 865 Days Ago |
| 1898 | | | | | | Tarzana | CA | 91356-4410 | Standard | Expired - 865 Days Ago |
| 1899 | | | | | | | | | Council Club | Expired - 865 Days Ago |
| 1900 | | | | | | Oyster Bay | NY | 11771-4007 | Standard | Expired - 866 Days Ago |
| 1901 | | | | | | Oyster Bay | NY | 11771-4007 | Standard | Expired - 866 Days Ago |
| 1902 | | | | | | Houston | TX | 77024-4112 | Council Club | Expired - 867 Days Ago |
| 1903 | | | | | | Falls Church | VA | 22046 | Capitol Hill | Expired - 867 Days Ago |
| 1904 | | | | | | Folsom | CA | 95630-7329 | Standard | Expired - 86 Days Ago |
| 1905 | | | | | | Tiburon | CA | 94920-2656 | Capitol Hill | Expired - 86 Days Ago |
| 1906 | | | | | | Hadley | MA | 01035-9439 | Capitol Hill | Expired - 870 Days Ago |
| 1907 | | | | | | | | | Standard | Expired - 870 Days Ago |
| 1908 | | | | | | Tustin | CA | 92782-1091 | Standard | Expired - 870 Days Ago |
| 1909 | | | | | | Menlo Park | CA | 94025-6103 | Capitol Hill | Expired - 871 Days Ago |
| 1910 | | | | | | Baltimore | MD | 21229-5213 | Standard | Expired - 871 Days Ago |
| 1911 | | | | | | Cary | NC | 27511-4297 | Standard | Expired - 877 Days Ago |
| 1912 | | | | | | | | | Standard | Expired - 877 Days Ago |
| 1913 | | | | | | Auburn | AL | 36830-6319 | Standard | Expired - 879 Days Ago |
| 1914 | | | | | | Huntington | NY | 11746 | Standard | Expired - 87 Days Ago |
| 1915 | | | | | | San Mateo | CA | 94402 | Standard | Expired - 87 Days Ago |
| 1916 | | | | | | New York | NY | 10069-1001 | Standard | Expired - 884 Days Ago |
| 1917 | | | | | | | | | Standard | Expired - 886 Days Ago |
| 1918 | | | | | | | | | Standard | Expired - 889 Days Ago |
| 1919 | | | | | | | | | Standard | Expired - 889 Days Ago |
| 1920 | | | | | | Paramus | NJ | 07652 | Standard | Expired - 891 Days Ago |
| 1921 | | | | | | Charlotte | NC | 28217-2900 | Standard | Expired - 891 Days Ago |
| 1922 | | | | | | Mc Lean | VA | 22101-3953 | Standard | Expired - 892 Days Ago |
| 1923 | | | | | | | | | Standard | Expired - 893 Days Ago |
| 1924 | | | | | | Pasadena | CA | 91106-3247 | Standard | Expired - 893 Days Ago |
| 1925 | | | | | | Chicago | IL | 60622-6249 | Standard | Expired - 894 Days Ago |
| 1926 | | | | | | Rockville | MD | 20855-2037 | Council Club | Expired - 894 Days Ago |
| 1927 | | | | | | Bethesda | MD | 20817-6953 | Capitol Hill | Expired - 895 Days Ago |
| 1928 | | | | | | | | | Standard | Expired - 898 Days Ago |
| 1929 | | | | | | | | | Standard | Expired - 898 Days Ago |
| 1930 | | | | | | Potomac Falls | VA | 20165-4721 | Standard | Expired - 898 Days Ago |
| 1931 | | | | | | Irvine | CA | 92614-0242 | Standard | Expired - 89 Days Ago |
| 1932 | | | | | | Sacramento | CA | 95816 | Senate | Expired - 8 Days Ago |
| 1933 | | | | | | Fair Oaks | CA | 95628 | Capitol Hill | Expired - 8 Days Ago |
| 1934 | | | | | | Norcross | GA | 30071-2045 | Council Club | Expired - 8 Days Ago |
| 1935 | | | | | | Fort Lee | NJ | 07024-5415 | Standard | Expired - 8 Days Ago |
| 1936 | | | | | | Norcross | GA | 30071-2045 | Council Club | Expired - 8 Days Ago |
| 1937 | | | | | | Norcross | GA | 30071-2045 | Council Club | Expired - 8 Days Ago |
| 1938 | | | | | | Norcross | GA | 30071-2045 | Council Club | Expired - 8 Days Ago |
| 1939 | | | | | | Marietta | GA | 30067 | Capitol Hill | Expired - 8 Days Ago |
| 1940 | | | | | | Norcross | GA | 30071-2045 | Council Club | Expired - 8 Days Ago |
| 1941 | | | | | | Norcross | GA | 30071-2045 | Council Club | Expired - 8 Days Ago |
| 1942 | | | | | | Marietta | GA | 30068 | Council Club | Expired - 8 Days Ago |
| 1943 | | | | | | Houston | TX | 77025 | Council Club | Expired - 8 Days Ago |

| | A | B | C | D | E | F | G | H | I | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1944 | | | | | | Richardson | TX | 75080-3529 | Standard | Expired - 8 Days Ago |
| 1945 | | | | | | Falls Church | VA | 22043-2823 | Standard | Expired - 901 Days Ago |
| 1946 | | | | | | Thousand Oaks | CA | 91320-5902 | Standard | Expired - 901 Days Ago |
| 1947 | | | | | | Potomac | MD | 20854-4052 | Standard | Expired - 902 Days Ago |
| 1948 | | | | | | Chevy Chase | MD | 20815 | Standard | Expired - 904 Days Ago |
| 1949 | | | | | | North Potomac | MD | 20878-2359 | Standard | Expired - 904 Days Ago |
| 1950 | | | | | | Chevy Chase | MD | 20815 | Capitol Hill | Expired - 904 Days Ago |
| 1951 | | | | | | Rockville | MD | 20850-5739 | Standard | Expired - 904 Days Ago |
| 1952 | | | | | | Glendora | CA | 91740-6113 | Capitol Hill | Expired - 908 Days Ago |
| 1953 | | | | | | | | | Capitol Hill | Expired - 908 Days Ago |
| 1954 | | | | | | Boston | MA | 02110 | Capitol Hill | Expired - 909 Days Ago |
| 1955 | | | | | | | | | Capitol Hill | Expired - 910 Days Ago |
| 1956 | | | | | | | | | Standard | Expired - 915 Days Ago |
| 1957 | | | | | | Sterling | VA | 20165 | Standard | Expired - 91 Days Ago |
| 1958 | | | | | | Encino | CA | 91436-3020 | Standard | Expired - 921 Days Ago |
| 1959 | | | | | | Palm Desert | CA | 92260-9320 | Standard | Expired - 926 Days Ago |
| 1960 | | | | | | Irvine | CA | 92603-3707 | Standard | Expired - 926 Days Ago |
| 1961 | | | | | | | | | Standard | Expired - 927 Days Ago |
| 1962 | | | | | | Frisco | TX | 75034 | Senate | Expired - 92 Days Ago |
| 1963 | | | | | | | | | Standard | Expired - 930 Days Ago |
| 1964 | | | | | | Oak Brook | IL | 60523-2325 | Standard | Expired - 933 Days Ago |
| 1965 | | | | | | Sammamish | WA | 98074-4220 | Standard | Expired - 933 Days Ago |
| 1966 | | | | | | Gaithersburg | MD | 20878-4710 | Standard | Expired - 935 Days Ago |
| 1967 | | | | | | | | | Standard | Expired - 935 Days Ago |
| 1968 | | | | | | Los Angeles | CA | 90049-2219 | Standard | Expired - 938 Days Ago |
| 1969 | | | | | | Irvine | CA | 92603-3707 | Standard | Expired - 938 Days Ago |
| 1970 | | | | | | Claremont | CA | 91711-2328 | Standard | Expired - 939 Days Ago |
| 1971 | | | | | | Ham Lake | MN | 55304-5757 | Council Club | Expired - 93 Days Ago |
| 1972 | | | | | | Robbinsville | NJ | 08691-3671 | Standard | Expired - 93 Days Ago |
| 1973 | | | | | | Livingston | NJ | 07039-1430 | Standard | Expired - 940 Days Ago |
| 1974 | | | | | | Los Angeles | CA | 90024-0538 | Standard | Expired - 940 Days Ago |
| 1975 | | | | | | Berkeley | CA | 94704-2417 | Standard | Expired - 941 Days Ago |
| 1976 | | | | | | Bethesda | MD | 20814-2914 | Standard | Expired - 941 Days Ago |
| 1977 | | | | | | | | | Standard | Expired - 944 Days Ago |
| 1978 | | | | | | | | | Standard | Expired - 946 Days Ago |
| 1979 | | | | | | | | | Standard | Expired - 946 Days Ago |
| 1980 | | | | | | Rancho Santa | CA | 92688-1427 | Standard | Expired - 946 Days Ago |
| 1981 | | | | | | | | | Standard | Expired - 948 Days Ago |
| 1982 | | | | | | Gilroy | CA | 95020-3003 | Presidential | Expired - 94 Days Ago |
| 1983 | | | | | | Gaithersburg | MD | 20878-1168 | Standard | Expired - 94 Days Ago |
| 1984 | | | | | | Skokie | IL | 60076 | Council Club | Expired - 94 Days Ago |
| 1985 | | | | | | Gurnee | IL | 60031 | Standard | Expired - 94 Days Ago |
| 1986 | | | | | | Vienna | VA | 22182 | Standard | Expired - 954 Days Ago |
| 1987 | | | | | | | | | Standard | Expired - 954 Days Ago |
| 1988 | | | | | | Kentfield | CA | 94904-2708 | Capitol Hill | Expired - 955 Days Ago |
| 1989 | | | | | | Westlake Village | CA | 91361-5533 | Standard | Expired - 956 Days Ago |
| 1990 | | | | | | Cincinnati | OH | 45243-3436 | Standard | Expired - 962 Days Ago |
| 1991 | | | | | | Atlanta | GA | 30326-3292 | Standard | Expired - 963 Days Ago |
| 1992 | | | | | | La Jolla | CA | 92037-2849 | Standard | Expired - 96 Days Ago |
| 1993 | | | | | | Fremont | CA | 94538-5231 | Standard | Expired - 975 Days Ago |
| 1994 | | | | | | Atlanta | GA | 30328-4923 | Capitol Hill | Expired - 976 Days Ago |
| 1995 | | | | | | | | | Standard | Expired - 979 Days Ago |
| 1996 | | | | | | San Francisco | CA | 94118-1167 | Standard | Expired - 988 Days Ago |
| 1997 | | | | | | San Francisco | CA | 94103 | Standard | Expired - 98 Days Ago |
| 1998 | | | | | | Duluth | GA | 30097 | Standard | Expired - 98 Days Ago |
| 1999 | | | | | | | | | Standard | Expired - 993 Days Ago |
| 2000 | | | | | | Atlanta | GA | 30328-4923 | Standard | Expired - 994 Days Ago |
| 2001 | | | | | | Trabuco Canyon | CA | 92679-3413 | Standard | Expired - 995 Days Ago |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 2002 | | | | | | Berkeley | CA | 94708-1830 | Standard | Expired - 996 Days Ago |
| 2003 | | | | | | Tampa | FL | 33614-1853 | Standard | Expired - 996 Days Ago |
| 2004 | | | | | | Washington | D.C. | 20007 | Capitol Hill | Expired - 9 Days Ago |
| 2005 | | | | | | Orangevale | CA | 95662-2145 | Capitol Hill | Expired - 9 Days Ago |
| 2006 | | | | | | Carmichael | CA | 95608 | Presidential | Expired - 9 Days Ago |
| 2007 | | | | | | Sacramento | CA | 95864 | Presidential | Expired - 9 Days Ago |
| 2008 | | | | | | Sacramento | GA | 95864-5607 | Capitol Hill | Expired - 9 Days Ago |
| 2009 | | | | | | Roswell | GA | 30075 | Capitol Hill | Expired - 9 Days Ago |
| 2010 | | | | | | Oakland | CA | 94611 | Council Club | Expired - 9 Days Ago |
| 2011 | | | | | | San Mateo | CA | 94402-4024 | Standard | Expired - 9 Days Ago |
| 2012 | | | | | | Chatsworth | CA | 91311 | Council Club | No Membership History |
| 2013 | | | | | | Edmonton | Alberta | T5R 0N6 | Standard | No Membership History |
| 2014 | | | | | | Cockeysville | MD | 21030-3017 | Lifetime | No Membership History |
| 2015 | | | | | | | | | Lifetime | No Membership History |
| 2016 | | | | | | | | | Standard | No Membership History |
| 2017 | | | | | | Mc Lean | VA | 22101-2724 | Lifetime | No Membership History |
| 2018 | | | | | | Greenvale | NY | 11548-0306 | Lifetime | No Membership History |
| 2019 | | | | | | Germantown | MD | 20874-1118 | Lifetime | No Membership History |
| 2020 | | | | | | Timonium | MD | 21093-5253 | Lifetime | No Membership History |
| 2021 | | | | | | Bethesda | MD | 20817 | Lifetime | No Membership History |
| 2022 | | | | | | Towson | MD | 21204-2354 | Lifetime | No Membership History |
| 2023 | | | | | | | | | Lifetime | No Membership History |
| 2024 | | | | | | Chevy Chase | MD | 20815 | Lifetime | No Membership History |
| 2025 | | | | | | Clifton | NJ | 07011-1502 | Lifetime | No Membership History |
| 2026 | | | | | | Chevy Chase | MD | 20815 | Lifetime | No Membership History |
| 2027 | | | | | | Sterling | Virginia | 20164 | Lifetime | No Membership History |
| 2028 | | | | | | College Park | Maryland | 20740 | Lifetime | No Membership History |
| 2029 | | | | | | Atlanta | GA | 30305-1027 | Lifetime | No Membership History |
| 2030 | | | | | | Egg Harbor Township | NJ | 08234-8327 | Lifetime | No Membership History |
| 2031 | | | | | | | | | Lifetime | No Membership History |
| 2032 | | | | | | McLean | VA | 22101-2724 | Lifetime | No Membership History |
| 2033 | | | | | | Washington | DC | 20013 | Capitol Hill | No Membership History |
| 2034 | | | | | | | | | Standard | No Membership History |
| 2035 | | | | | | | | | Lifetime | No Membership History |
| 2036 | | | | | | | | | | |
| 2037 | Contact Mailing List Report | | | | | | | | | |
| 2038 | Copyright (c) 2000-2008 salesforce.com, inc. All rights reserved. | | | | | | | | | |
| 2039 | Confidential Information - Do Not Distribute | | | | | | | | | |
| 2040 | Generated By: Babak Talebi 4/28/2008 9:22 AM | | | | | | | | | |
| 2041 | National Iranian American Council | | | | | | | | | |