# EXHIBIT E

| First Name | Last Name | Mailing Address | Mailing City | Mailing State/Province | Mailing Zip/Postal Code | Phone | Mobile | Email | Current Membership | Member As Of | Membership Expiration Date | Congressional District |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Auburn | AL | 36830-6319 | | | | Standard | 12/1/2004 | 12/1/2005 | AL03 |
| | | | Camp Verde | AZ | 86322-1566 | | | | None | | | AZ01 |
| | | | Scottsdale | AZ | 85258-2133 | | | | Capitol Hill | 2/14/2004 | 2/14/2005 | AZ05 |
| | | | Phoenix | AZ | 85044-3624 | | | | Standard | 6/11/2004 | 6/11/2005 | AZ05 |
| | | | Scottsdale | AZ | 85250-4506 | | | | None | | | AZ05 |
| | | | Scottsdale | AZ | 85260-1680 | | | | Presidential | 1/5/2005 | 1/5/2006 | AZ05 |
| | | | Tucson | AZ | 85719-7131 | | | | None | | | AZ07 |
| | | | Tucson | AZ | 85718-3535 | | | | Capitol Hill | 5/13/2003 | 12/21/2005 | AZ08 |
| | | | Tucson | AZ | 85718-2943 | | | | Standard | 10/6/2003 | 10/6/2005 | AZ08 |
| | | | Tucson | AZ | 85711-2435 | | | | Standard | 2/4/2004 | 2/4/2005 | AZ08 |
| | | | Davis | CA | 95616-6503 | | | | Standard | 12/29/2004 | 12/29/2005 | CA01 |
| | | | Davis | CA | 95616-6651 | | | | Standard | 5/21/2003 | 12/21/2005 | CA01 |
| | | | Folsom | CA | 95630-7329 | | | | Standard | 1/17/2003 | 1/17/2005 | CA03 |
| | | | Rancho Cordova | CA | 95742-6522 | | | | Capitol Hill | 12/18/2002 | 12/18/2004 | CA03 |
| | | | Sacramento | CA | 95864-5607 | | | | Standard | 12/28/2004 | 12/28/2005 | CA03 |
| | | | Carmichael | CA | 95608-2835 | | | | None | | | CA03 |
| | | | Orangevale | CA | 95662-1466 | | | | None | | | CA04 |
| | | | Rocklin | CA | 95677-4214 | | | | None | | | CA04 |
| | | | Sacramento | CA | 95822-2528 | | | | None | | | CA05 |
| | | | Sacramento | CA | 95818-3910 | | | | Standard | 12/23/2002 | 12/23/2005 | CA05 |
| | | | Tiburon | CA | 94920-1500 | | | | Standard | 1/28/2004 | 1/28/2005 | CA06 |
| | | | Mill Valley | CA | 94941-1903 | | | | Standard | 12/23/2004 | 12/23/2005 | CA06 |
| | | | Tiburon | CA | 94920-2656 | | | | Standard | 12/28/2004 | 12/28/2005 | CA06 |
| | | | Kentfield | CA | 94904-2708 | | | | Capitol Hill | 9/16/2004 | 9/16/2005 | CA06 |
| | | | San Rafael | CA | 94901-3936 | | | | Capitol Hill | 10/10/2003 | 10/10/2005 | CA06 |
| | | | Novato | CA | 94949-6112 | | | | Standard | 11/11/2002 | 11/11/2005 | CA06 |
| | | | San Rafael | CA | 94901-1597 | | | | Standard | 12/13/2004 | 12/13/2005 | CA06 |
| | | | San Rafael | CA | 94901-1597 | | | | Standard | 12/29/2004 | 12/29/2005 | CA06 |
| | | | San Rafael | CA | 94901-2326 | | | | Standard | 12/22/2002 | 12/22/2005 | CA06 |
| | | | San Rafael | CA | 94903-3712 | | | | Standard | 2/27/2004 | 2/27/2005 | CA06 |
| | | | Concord | CA | 94520-2733 | | | | None | | | CA07 |
| | | | Pinole | CA | 94564-2124 | | | | Standard | 12/9/2004 | 12/9/2005 | CA07 |
| | | | Richmond | CA | 94804-4597 | | | | None | | | CA07 |
| | | | El Sobrante | CA | 94803-2763 | | | | None | | | CA07 |
| | | | San Francisco | CA | 94111-1032 | | | | Standard | 11/17/2002 | 11/17/2003 | CA08 |
| | | | San Francisco | CA | 94133-2201 | | | | Standard | 5/2/2002 | 12/17/2004 | CA08 |
| | | | San Francisco | CA | 94111-1619 | | | | Standard | 12/30/2004 | 12/30/2005 | CA08 |
| | | | San Francisco | CA | 94114-3243 | | | | Standard | 6/19/2002 | 6/19/2005 | CA08 |
| | | | San Francisco | CA | 94111-1426 | | | | Senate | 12/30/2004 | 12/30/2005 | CA08 |
| | | | San Francisco | CA | 94109-2211 | | | | Standard | 8/14/2003 | 8/14/2005 | CA08 |
| | | | San Francisco | CA | 94118-3825 | | | | Standard | 1/13/2003 | 1/13/2004 | CA08 |
| | | | San Francisco | CA | 94115-5285 | | | | Standard | 3/17/2004 | 12/23/2005 | CA08 |
| | | | San Francisco | CA | 94123-3846 | | | | Standard | 7/21/2003 | 7/21/2004 | CA08 |
| | | | San Francisco | CA | 94114-2534 | | | | None | | | CA08 |
| | | | Berkeley | CA | 94720-4503 | | | | Standard | 1/22/2004 | 1/22/2005 | CA09 |
| | | | Berkeley | CA | 94708-1830 | | | | Standard | 8/6/2004 | 8/6/2005 | CA09 |
| | | | Berkeley | CA | 94720-4503 | | | | Standard | 1/22/2004 | 1/22/2005 | CA09 |
| | | | Berkeley | CA | 94703-1822 | | | | Standard | 5/14/2003 | 5/14/2005 | CA09 |
| | | | Piedmont | CA | 94611-3416 | | | | Standard | 1/8/2004 | 1/8/2005 | CA09 |
| | | | Oakland | CA | 94620-1134 | | | | Standard | 12/28/2004 | 12/28/2005 | CA09 |
| | | | Berkeley | CA | 94704-2417 | | | | Standard | 9/30/2004 | 9/30/2005 | CA09 |
| | | | Berkeley | CA | 94703-2358 | | | | None | | | CA09 |
| | | | Oakland | CA | 94611-1132 | | | | Standard | 6/16/2003 | 6/16/2005 | CA09 |
| | | | Emeryville | CA | 94608-1949 | | | | Standard | 5/31/2003 | 5/31/2005 | CA09 |
| | | | Emeryville | CA | 94608-1040 | | | | Standard | 5/7/2003 | 5/7/2004 | CA09 |
| | | | Lafayette | CA | 94549-2727 | | | | Standard | 12/6/2004 | 12/6/2005 | CA10 |
| | | | Lafayette | CA | 94549-4724 | | | | None | | | CA10 |
| | | | Walnut Creek | CA | 94598-3025 | | | | Standard | 4/28/2004 | 12/13/2005 | CA10 |
| | | | El Cerrito | CA | 94530 | | | | None | | | CA10 |
| | | | Walnut Creek | CA | 94596-4099 | | | | None | | | CA10 |
| | | | Orinda | CA | 94563-2523 | | | | None | | | CA10 |
| | | | Moraga | CA | 94556-1805 | | | | Standard | 12/23/2004 | 12/23/2005 | CA10 |
| | | | Danville | CA | 94506-6117 | | | | Standard | 2/15/2004 | 2/15/2005 | CA11 |
| | | | Danville | CA | 94526-4051 | | | | Capitol Hill | 12/16/2002 | 12/16/2005 | CA11 |
| | | | Morgan Hill | CA | 95037-4223 | | | | Standard | 11/30/2004 | 11/30/2005 | CA11 |
| | | | San Ramon | CA | 94583-3134 | | | | None | | | CA11 |
| | | | Pleasanton | CA | 94566-6990 | | | | None | | | CA11 |
| | | | Danville | CA | 94506-1277 | | | | None | | | CA11 |

| City | State | ZIP | Type | Date | Case |
|---|---|---|---|---|---|
| Pleasanton | CA | 94566-9723 | Standard | 10/1/2003 | 10/1/2005CA11 |
| San Carlos | CA | 94070-3670 | Standard | 5/3/2004 | 12/8/2005CA12 |
| Redwood City | CA | 94062-3136 | Standard | 11/15/2002 | 11/15/2005CA12 |
| San Mateo | CA | 94403-3312 | None | | CA12 |
| San Mateo | CA | 94402-3635 | Standard | 2/17/2004 | 2/17/2005CA12 |
| Burlingame | CA | 94010-4616 | Standard | 9/5/2002 | 9/5/2003CA12 |
| San Mateo | CA | 94402-4024 | Standard | 10/8/2003 | 10/8/2004CA12 |
| San Carlos | CA | 94070-3448 | None | | CA12 |
| San Carlos | CA | 94070-1661 | Standard | 5/13/2003 | 5/13/2004CA12 |
| San Mateo | CA | 94403-4211 | Standard | 1/3/2005 | 1/3/2006CA12 |
| Fremont | CA | 94539-6051 | Standard | 12/2/2004 | 12/2/2005CA13 |
| Fremont | CA | 94536-4485 | Standard | 9/25/2004 | 9/25/2005CA13 |
| Fremont | CA | 94538-5231 | Standard | 8/27/2004 | 8/27/2005CA13 |
| Fremont | CA | 94536-3540 | Standard | 4/24/2003 | 4/24/2005CA13 |
| Mountain View | CA | 94041-2133 | None | | CA14 |
| Los Altos | CA | 94024-6982 | Standard | 5/31/2003 | 5/31/2004CA14 |
| Palo Alto | CA | 94303-2949 | Standard | 5/30/2003 | 5/30/2005CA14 |
| Half Moon Bay | CA | 94019-1475 | Standard | 12/29/2003 | 12/29/2004CA14 |
| Sunnyvale | CA | 94086-2442 | Standard | 12/27/2004 | 12/27/2005CA14 |
| Menlo Park | CA | 94025-6328 | Standard | 12/21/2002 | 12/21/2003CA14 |
| Mountain View | CA | 94040-3546 | Standard | 11/4/2002 | 11/4/2004CA14 |
| Sunnyvale | CA | 94086-4892 | Standard | 9/25/2004 | 9/25/2005CA14 |
| Belmont | CA | 94002-1306 | Standard | 4/25/2003 | 4/25/2005CA14 |
| Palo Alto | CA | 94304-1916 | None | | CA14 |
| Menlo Park | CA | 94025-5564 | Standard | 1/21/2003 | 1/21/2004CA14 |
| Palo Alto | CA | 94306-3204 | Capitol Hill | 1/28/2003 | 11/7/2004CA14 |
| Saratoga | CA | 95070-6074 | Standard | 4/8/2003 | 4/8/2004CA14 |
| Menlo Park | CA | 94025-5320 | None | | CA14 |
| Stanford | CA | 94305-7506 | Standard | 7/27/2004 | 7/27/2005CA14 |
| Menlo Park | CA | 94025-5564 | Standard | 1/21/2003 | 1/21/2004CA14 |
| Atherton | CA | 94027-3956 | Presidential | 10/3/2002 | 10/3/2004CA14 |
| Palo Alto | CA | 94301-4131 | Standard | 2/3/2003 | 2/3/2005CA14 |
| Los Altos | CA | 94024-7309 | Standard | 6/26/2003 | 6/26/2005CA14 |
| Menlo Park | CA | 94025-6103 | Capitol Hill | 12/9/2003 | 12/9/2005CA14 |
| Palo Alto | CA | 94303-3640 | Standard | 12/29/2004 | 12/29/2005CA14 |
| Palo Alto | CA | 94301-2910 | Standard | 2/3/2003 | 1/1/2006CA14 |
| Belmont | CA | 94002-2921 | Standard | 5/10/2003 | 5/10/2005CA14 |
| Campbell | CA | 95008-5708 | Standard | 4/27/2004 | 4/27/2005CA14 |
| Sunnyvale | CA | 94086-7545 | Standard | 3/5/2003 | 3/5/2004CA14 |
| Mountain View | CA | 94040-3500 | Standard | 11/1/2002 | 11/1/2003CA14 |
| Palo Alto | CA | 94301-1206 | Standard | 6/18/2004 | 6/18/2005CA14 |
| Campbell | CA | 95008-3804 | Standard | 1/1/2003 | 1/1/2004CA14 |
| Palo Alto | CA | 94303-3842 | None | | CA14 |
| Menlo Park | CA | 94025-3400 | None | | CA14 |
| Los Altos Hills | CA | 94022-4300 | Standard | 10/8/2003 | 10/8/2005CA14 |
| Sunnyvale | CA | 94087-5217 | None | | CA14 |
| Mountain View | CA | 94041-1963 | None | | CA14 |
| Sunnyvale | CA | 94086-6254 | Standard | 6/11/2002 | 3/24/2005CA14 |
| Los Gatos | CA | 95032-4042 | Standard | 5/15/2003 | 5/15/2004CA15 |
| Gilroy | CA | 95020-3003 | Capitol Hill | 1/25/2005 | 1/25/2006CA15 |
| Cupertino | CA | 95015-2572 | None | | CA15 |
| Cupertino | CA | 95014-4539 | Capitol Hill | 12/31/2003 | 12/31/2004CA15 |
| San Jose | CA | 95120-4926 | Capitol Hill | 7/17/2002 | 7/17/2003CA15 |
| Campbell | CA | 95008-1219 | Student | 6/1/2003 | 6/1/2004CA15 |
| Campbell | CA | 95008-0901 | None | | CA15 |
| San Jose | CA | 95124-6046 | Standard | 5/10/2004 | 5/10/2005CA15 |
| Santa Clara | CA | 95051-5437 | Standard | 12/18/2002 | 12/18/2005CA15 |
| Campbell | CA | 95008-6516 | None | | CA15 |
| San Jose | CA | 95128-4050 | Standard | 4/25/2003 | 4/25/2005CA15 |
| Cupertino | CA | 95014-2175 | None | | CA15 |
| Los Gatos | CA | 95032-2747 | None | | CA15 |
| Santa Clara | CA | 95051-4400 | Standard | 9/4/2002 | 7/14/2005CA15 |
| Campbell | CA | 95008-0841 | Senate | 8/20/2004 | 8/20/2005CA15 |
| San Jose | CA | 95120-4718 | Standard | 7/15/2002 | 7/15/2005CA15 |
| Los Gatos | CA | 95030-6342 | None | | CA15 |
| San Jose | CA | 95117-2601 | Standard | 1/5/2005 | 1/5/2006CA15 |
| Santa Clara | CA | 95056-6733 | Standard | 6/14/2004 | 6/14/2005CA15 |
| Santa Clara | CA | 95056-6733 | Standard | 6/16/2003 | 6/16/2005CA15 |
| Santa Clara | CA | 95051-5564 | Standard | 7/21/2003 | 7/21/2004CA15 |
| San Jose | CA | 95131-2304 | Standard | 8/2/2004 | 8/2/2005CA16 |
| San Jose | CA | 95112-4208 | Presidential | 1/10/2004 | 1/10/2005CA16 |
| San Jose | CA | 95123-4454 | Capitol Hill | 5/31/2003 | 5/31/2004CA16 |
| San Jose | CA | 95134-1530 | Standard | 6/25/2003 | 6/25/2004CA16 |
| San Jose | CA | 95120-4813 | None | | CA16 |
| San Jose | CA | 95120-4813 | None | | CA16 |

| City | State | ZIP | Type | Date | Code |
|---|---|---|---|---|---|
| San Jose | CA | 95125-1838 | None | | CA16 |
| San Jose | CA | 95164-0126 | Standard | 5/18/2003 | 5/18/2004CA16 |
| San Jose | CA | 95118-3902 | Standard | 4/24/2003 | 4/24/2005CA16 |
| San Martin | CA | 95046-9714 | Standard | 9/6/2002 | 9/6/2004CA16 |
| San Jose | CA | 95125-3345 | Capitol Hill | 10/15/2003 | 10/15/2005CA16 |
| San Jose | CA | 95123-2119 | Standard | 6/21/2002 | 6/21/2005CA16 |
| Stockton | CA | 95204-5509 | Standard | 10/15/2004 | 10/15/2005CA18 |
| Fresno | CA | 93726-4714 | None | | CA21 |
| Bakersfield | CA | 93301-3453 | Standard | 12/28/2004 | 12/28/2005CA22 |
| Newport Beach | CA | 92658-5007 | None | | CA23 |
| San Luis Obispo | CA | 93405 | Standard | 12/28/2002 | 12/28/2005CA23 |
| Oxnard | CA | 93036-0573 | Standard | 9/1/2004 | 12/13/2005CA23 |
| Thousand Oaks | CA | 91320-5902 | Standard | 11/9/2004 | 11/9/2005CA24 |
| Moorpark | CA | 93021-3756 | Standard | 11/3/2002 | 11/3/2005CA24 |
| Newbury Park | CA | 91320-6960 | None | | CA24 |
| Glendora | CA | 91740-6113 | Capitol Hill | 11/2/2004 | 11/2/2005CA26 |
| La Verne | CA | 91750-7671 | Standard | 6/1/2003 | 6/1/2005CA26 |
| Claremont | CA | 91711-2328 | Standard | 10/2/2003 | 10/2/2004CA26 |
| Glendora | CA | 91740-5140 | None | | CA26 |
| San Dimas | CA | 91773-3607 | Student | 1/7/2003 | 1/7/2004CA26 |
| Northridge | CA | 91326-1782 | Standard | 10/14/2003 | 10/14/2005CA27 |
| Chatsworth | CA | 91311-6917 | Capitol Hill | 4/25/2003 | 4/25/2005CA27 |
| Tarzana | CA | 91335-7149 | None | | CA27 |
| Northridge | CA | 91325-1952 | Senate | 3/17/2004 | 6/10/2005CA27 |
| Granada Hills | CA | 91344-2844 | None | | CA27 |
| Sherman Oaks | CA | 91423-4210 | Standard | 12/23/2004 | 12/23/2005CA28 |
| Sherman Oaks | CA | 91403-3600 | None | | CA28 |
| Sherman Oaks | CA | 91403-4055 | None | | CA28 |
| Encino | CA | 91436-3020 | Standard | 10/20/2004 | 10/20/2005CA28 |
| Sherman Oaks | CA | 91403-3797 | Standard | 10/15/2003 | 10/15/2004CA28 |
| Sherman Oaks | CA | 91423-4732 | Standard | 7/1/2004 | 7/1/2005CA28 |
| Glendale | CA | 91202-1250 | Standard | 9/22/2004 | 9/22/2005CA29 |
| Glendale | CA | 91203-1962 | None | | CA29 |
| Pasadena | CA | 91101-2569 | Standard | 12/30/2004 | 12/30/2005CA29 |
| Pasadena | CA | 91101-3260 | Standard | 10/9/2003 | 10/9/2005CA29 |
| Glendale | CA | 91202-3411 | None | | CA29 |
| Pasadena | CA | 91107 | Standard | 6/27/2004 | 6/26/2005CA29 |
| Pasadena | CA | 91106-3247 | Standard | 11/17/2004 | 11/17/2005CA29 |
| Glendale | CA | 91208-1610 | Standard | 12/28/2004 | 12/28/2005CA29 |
| Alhambra | CA | 91801-2941 | Standard | 7/2/2004 | 7/2/2005CA29 |
| Woodland Hills | CA | 91364-4304 | None | | CA30 |
| Beverly Hills | CA | 90212-4049 | Standard | 12/28/2004 | 12/28/2005CA30 |
| Los Angeles | CA | 90024-4514 | Student | 12/1/2002 | 12/1/2003CA30 |
| Los Angeles | CA | 90024-0538 | Standard | 10/1/2004 | 10/1/2005CA30 |
| Beverly Hills | CA | 90210-4520 | None | | CA30 |
| Beverly Hills | CA | 90209-4711 | Standard | 10/10/2003 | 10/10/2004CA30 |
| Westlake Village | CA | 91361-5533 | Capitol Hill | 9/12/2002 | 9/12/2005CA30 |
| Westlake Village | CA | 91361-5533 | Standard | 9/15/2004 | 9/15/2005CA30 |
| Los Angeles | CA | 90025-5158 | Standard | 8/26/2002 | 8/26/2005CA30 |
| Los Angeles | CA | 90049-4214 | None | | CA30 |
| Beverly Hills | CA | 90212-2512 | Standard | 12/15/2004 | 12/15/2005CA30 |
| Los Angeles | CA | 90024-2905 | Standard | 6/1/2003 | 6/1/2004CA30 |
| Malibu | CA | 90265-4714 | None | | CA30 |
| West Los Angeles | CA | 90025-2309 | None | | CA30 |
| Los Angeles | CA | 90024-5759 | Standard | 6/1/2003 | 6/1/2005CA30 |
| Los Angeles | CA | 90024-0545 | Standard | 5/15/2003 | 5/15/2004CA30 |
| Los Angeles | CA | 90064-2423 | None | | CA30 |
| Los Angeles | CA | 90064-2423 | None | | CA30 |
| Los Angeles | CA | 90049-2024 | Capitol Hill | 11/29/2003 | 11/29/2004CA30 |
| Los Angeles | CA | 90049-0657 | Standard | 3/18/2004 | 3/18/2005CA30 |
| Los Angeles | CA | 90067-3315 | Standard | 8/20/2004 | 8/20/2005CA30 |
| Los Angeles | CA | 90036-5306 | None | | CA30 |
| Los Angeles | CA | 90024-8304 | Standard | 9/21/2002 | 9/21/2003CA30 |
| Los Angeles | CA | 90024-0545 | Standard | 5/15/2003 | 5/15/2004CA30 |
| Beverly Hills | CA | 90210-4321 | Standard | 8/11/2004 | 8/11/2005CA30 |
| Los Angeles | CA | 90049-8179 | Standard | 8/12/2003 | 8/12/2004CA30 |
| Pacific Palisades | CA | 90272-2802 | None | | CA30 |
| Pacific Palisades | CA | 90272-2802 | None | | CA30 |
| Los Angeles | CA | 90046-2720 | Standard | 7/3/2002 | 7/3/2003CA30 |
| Los Angeles | CA | 90095-0001 | Senate | 7/17/2002 | 3/17/2005CA30 |

| City | State | Zip | [redacted] | Type | Date | Combined |
|---|---|---|---|---|---|---|
| Santa Monica | CA | 90403-2107 | | Standard | 11/1/2002 | 11/1/2005CA30 |
| Santa Monica | CA | 90403-1853 | | None | | CA30 |
| Los Angeles | CA | 90077-2720 | | Standard | 12/28/2004 | 12/28/2005CA30 |
| Chatsworth | CA | 91311-2279 | | Standard | 12/25/2004 | 12/25/2005CA30 |
| Los Angeles | CA | 90025-0345 | | None | | CA30 |
| Canoga Park | CA | 91303-2621 | | None | | CA30 |
| Santa Monica | CA | 90403-5335 | | Standard | 12/24/2004 | 12/24/2005CA30 |
| Los Angeles | CA | 90034-1106 | | Student | 10/4/2003 | 10/4/2004CA30 |
| Chatsworth | CA | 91311-3546 | | None | | CA30 |
| Los Angeles | CA | 90049-2219 | | Standard | 10/3/2004 | 10/3/2005CA30 |
| Los Angeles | CA | 90024-6820 | | None | | CA30 |
| Tarzana | CA | 91356-4410 | | Standard | 12/15/2004 | 12/15/2005CA30 |
| West Hills | CA | 91307-1732 | | Standard | 12/23/2004 | 12/23/2005CA30 |
| Chatsworth | CA | 91311-3554 | | Standard | 12/14/2004 | 12/14/2005CA30 |
| Santa Monica | CA | 90405-1061 | | None | | CA30 |
| Calabasas | CA | 91302-3111 | | Standard | 12/10/2004 | 12/10/2005CA30 |
| Los Angeles | CA | 90024-4881 | | Standard | 12/20/2002 | 1/3/2005CA30 |
| Los Angeles | CA | 90005-2220 | | None | | CA31 |
| Los Angeles | CA | 90007-3231 | | Standard | 9/29/2003 | 9/29/2005CA33 |
| Los Angeles | CA | 90016-1418 | | Standard | 10/13/2004 | 10/13/2005CA33 |
| Los Angeles | CA | 90007-2420 | | None | | CA33 |
| Culver City | CA | 90230-5060 | | None | | CA33 |
| Los Angeles | CA | 90014-4602 | | Standard | 5/31/2004 | 5/31/2005CA34 |
| Los Angeles | CA | 90014-2229 | | Capitol Hill | 4/28/2004 | 4/28/2005CA34 |
| Los Angeles | CA | 90014-2229 | | Capitol Hill | 4/28/2004 | 4/28/2005CA34 |
| Bellflower | CA | 90706-3802 | | None | | CA34 |
| Downey | CA | 90242-2835 | | Standard | 12/22/2004 | 12/22/2005CA34 |
| Playa del Rey | CA | 90293-8385 | | Standard | 12/19/2004 | 12/19/2005CA35 |
| Torrance | CA | 90503-6308 | | Standard | 12/20/2004 | 12/20/2005CA36 |
| Torrance | CA | 90503-6308 | | None | | CA36 |
| Torrance | CA | 90505-6746 | | Standard | 1/20/2004 | 1/20/2005CA36 |
| Los Angeles | CA | 90064-7177 | | Senate | 7/12/2003 | 7/12/2005CA36 |
| Los Angeles | CA | 90025-2784 | | Standard | 12/28/2004 | 12/28/2005CA36 |
| Marina del Rey | CA | 90292-7267 | | Standard | 10/2/2003 | 10/2/2004CA36 |
| Los Angeles | CA | 90025-0826 | | Capitol Hill | 1/5/2004 | 1/5/2006CA36 |
| Los Angeles | CA | 90025-4188 | | Standard | 10/14/2003 | 10/14/2005CA36 |
| Los Angeles | CA | 90064-1100 | | None | | CA36 |
| Los Angeles | CA | 90064-3127 | | Standard | 4/27/2003 | 2/20/2005CA36 |
| Santa Fe Springs | CA | 90670-6510 | | Standard | 10/15/2003 | 10/15/2004CA38 |
| Cerritos | CA | 90703-2640 | | Standard | 12/28/2004 | 12/28/2005CA39 |
| Garden Grove | CA | 92845-2509 | | Standard | 12/27/2004 | 12/27/2005CA40 |
| Orange | CA | 92867-1770 | | None | | CA40 |
| La Palma | CA | 90623-2562 | | None | | CA40 |
| Fullerton | CA | 92835-1101 | | None | | CA40 |
| Anaheim | CA | 92801-7410 | | Standard | 8/2/2004 | 8/2/2005CA40 |
| Fullerton | CA | 92831-5704 | | None | | CA40 |
| Redlands | CA | 92375-0501 | | Standard | 12/7/2004 | 12/7/2005CA41 |
| Redlands | CA | 92373-6845 | | None | | CA41 |
| Trabuco Canyon | CA | 92679-3413 | | Standard | 8/7/2004 | 8/7/2005CA42 |
| Brea | CA | 92821-6710 | | None | | CA42 |
| Mission Viejo | CA | 92691-6493 | | Standard | 11/18/2002 | 11/18/2003CA42 |
| Anaheim | CA | 92807-2365 | | Standard | 5/1/2004 | 5/1/2005CA42 |
| Mission Viejo | CA | 92692-3614 | | None | | CA42 |
| Placentia | CA | 92870-7463 | | Standard | 2/13/2003 | 2/13/2004CA42 |
| Placentia | CA | 92870-7463 | | None | | CA42 |
| Anaheim | CA | 92807-3643 | | Capitol Hill | 3/29/2004 | 3/29/2005CA42 |
| Anaheim | CA | 92808-1562 | | None | | CA42 |
| Rancho Santa Margarita | CA | 92688-2429 | | None | | CA42 |
| Mission Viejo | CA | 92691-6023 | | Standard | 7/15/2004 | 7/15/2005CA42 |
| Rancho Santa Margarita | CA | 92688-1427 | | Standard | 9/25/2002 | 9/25/2005CA42 |
| San Clemente | CA | 92673-6829 | | None | | CA44 |
| Riverside | CA | 92506-4934 | | None | | CA44 |
| Riverside | CA | 92506-3637 | | None | | CA44 |
| Corona | CA | 92882-7967 | | Standard | 7/1/2003 | 7/1/2004CA44 |
| Palm Springs | CA | 92262-4434 | | Standard | 7/26/2004 | 7/26/2005CA45 |
| Palm Desert | CA | 92260-9320 | | Standard | 10/15/2004 | 10/15/2005CA45 |
| Rancho Palos Verdes | CA | 90275-6278 | | None | | CA46 |
| Rancho Palos Verdes | CA | 90275-2224 | | Standard | 1/21/2004 | 1/21/2005CA46 |

| City | State | Zip | Type | Date | Date/Code |
|---|---|---|---|---|---|
| Fountain Valley | CA | 92708-7514 | Standard | 4/24/2003 | 4/24/2004CA46 |
| Long Beach | CA | 90803-3342 | None | | CA46 |
| Rancho Palos Verdes | CA | 90275-6505 | None | | CA46 |
| Long Beach | CA | 90803-4952 | Standard | 10/2/2003 | 10/2/2004CA46 |
| Huntington Beach | CA | 92648-6094 | None | | CA46 |
| Rancho Palos Verdes | CA | 90275-4476 | Standard | 2/14/2004 | 2/14/2006CA46 |
| Rancho Palos Verdes | CA | 90275-4476 | Capitol Hill | 10/9/2003 | 10/9/2005CA46 |
| Rancho Palos Verdes | CA | 90275-2941 | Standard | 1/25/2005 | 1/25/2006CA46 |
| Rancho Palos Verdes | CA | 90275-2941 | None | | CA46 |
| Huntington Beach | CA | 92649-1200 | Standard | 12/29/2004 | 12/29/2005CA46 |
| Long Beach | CA | 90802-5036 | Student | 10/3/2002 | CA46 |
| Huntington Beach | CA | 92648-5449 | Standard | 12/3/2003 | 12/3/2004CA46 |
| Irvine | CA | 92603-3925 | Standard | 8/5/2004 | 8/5/2005CA48 |
| Irvine | CA | 92623-6666 | None | | CA48 |
| Laguna Beach | CA | 92651-2059 | Lifetime | 2/7/2002 | CA48 |
| Irvine | CA | 92623-6666 | None | | CA48 |
| Corona del Mar | CA | 92625-1241 | None | | CA48 |
| Irvine | CA | 92619-0773 | Standard | 11/24/2003 | 11/24/2004CA48 |
| Laguna Beach | CA | 92677-1558 | None | | CA48 |
| Irvine | CA | 92612-2244 | Standard | 5/13/2004 | 5/13/2005CA48 |
| Lake Forest | CA | 92630-2775 | None | | CA48 |
| Irvine | CA | 92602-1112 | Standard | 12/10/2004 | 12/10/2005CA48 |
| Irvine | CA | 92618-2000 | Presidential | 8/22/2002 | 8/21/2005CA48 |
| Laguna Niguel | CA | 92677-7551 | Standard | 12/28/2004 | 12/28/2005CA48 |
| Laguna Niguel | CA | 92677-1319 | Standard | 12/15/2004 | 12/15/2005CA48 |
| Irvine | CA | 92620-1968 | Student | 10/4/2003 | 10/4/2004CA48 |
| Irvine | CA | 92603-3707 | Standard | 10/15/2004 | 10/15/2005CA48 |
| Irvine | CA | 92603-3707 | Standard | 10/3/2004 | 10/3/2005CA48 |
| Laguna Hills | CA | 92653-1421 | None | | CA48 |
| Newport Beach | CA | 92663-4728 | Standard | 7/27/2004 | 7/27/2005CA48 |
| Aliso Viejo | CA | 92656-3330 | Standard | 12/28/2004 | 12/28/2005CA48 |
| Laguna Niguel | CA | 92677-8900 | Standard | 12/6/2004 | 12/6/2005CA48 |
| Irvine | CA | 92614-0242 | Standard | 1/30/2003 | 1/30/2005CA48 |
| Irvine | CA | 92614-8570 | Standard | 12/11/2004 | 12/11/2005CA48 |
| Irvine | CA | 92620-1926 | Monthly | 10/5/2003 | 10/5/2004CA48 |
| Irvine | CA | 92618-3958 | Standard | 5/3/2004 | 5/3/2005CA48 |
| Laguna Niguel | CA | 92677-8919 | None | | CA48 |
| Irvine | CA | 92614-5435 | Standard | 6/1/2003 | 6/1/2005CA48 |
| Irvine | CA | 92612-3210 | Standard | 8/9/2004 | 8/9/2005CA48 |
| Newport Beach | CA | 92660-5836 | None | | CA48 |
| Irvine | CA | 92620-2538 | Standard | 12/31/2002 | 12/31/2004CA48 |
| Irvine | CA | 92612-8813 | Standard | 12/19/2002 | 12/19/2003CA48 |
| Irvine | CA | 92606-8895 | Standard | 12/23/2004 | 12/23/2005CA48 |
| Irvine | CA | 92606-8250 | Standard | 8/13/2003 | 8/13/2004CA48 |
| Irvine | CA | 92603-3618 | None | | CA48 |
| Laguna Beach | CA | 92652-1374 | Standard | 6/1/2003 | 2/2/2006CA48 |
| Tustin | CA | 92782-9107 | Student | 10/10/2002 | 10/10/2003CA48 |
| Irvine | CA | 92612 | None | | CA48 |
| Tustin | CA | 92780-3029 | Standard | 12/9/2004 | 12/9/2005CA48 |
| Laguna Niguel | CA | 92877-7526 | None | | CA48 |
| Irvine | CA | 92618-2506 | Standard | 12/22/2004 | 12/22/2005CA48 |
| Laguna Niguel | CA | 92677-4129 | Standard | 7/9/2003 | 7/9/2005CA48 |
| Laguna Hills | CA | 92653-7809 | Standard | 10/14/2003 | 10/14/2005CA48 |
| Aliso Viejo | CA | 92656-3810 | None | | CA48 |
| Escondido | CA | 92029 | None | | CA50 |
| San Diego | CA | 92129-4432 | Capitol Hill | 5/29/2003 | 12/28/2005CA50 |
| San Diego | CA | 92121-5750 | None | | CA50 |
| San Diego | CA | 92128-2533 | Standard | 11/22/2004 | 11/22/2005CA50 |
| San Diego | CA | 92129-4154 | Standard | 1/25/2005 | 1/25/2006CA50 |
| San Diego | CA | 92122-3458 | Standard | 12/7/2003 | 12/7/2004CA50 |
| Cardiff | CA | 92007-1219 | Standard | 7/28/2004 | 7/28/2005CA50 |
| Bonita | CA | 91902-4265 | Standard | 4/7/2003 | 4/7/2004CA51 |
| San Diego | CA | 92128-6323 | Standard | 7/28/2004 | 7/28/2005CA52 |
| San Diego | CA | 92128-5103 | Standard | 10/10/2003 | 10/10/2004CA52 |
| San Diego | CA | 92129-3564 | Standard | 3/2/2004 | 3/2/2005CA52 |
| San Diego | CA | 92192-7252 | Standard | 12/21/2004 | 12/21/2005CA52 |

| City | State | Zip | Type | Date | Date2 |
|---|---|---|---|---|---|
| San Diego | CA | 92131-6123 | Capitol Hill | 12/18/2002 | 12/18/2005CA52 |
| San Diego | CA | 92131-1825 | Standard | 12/14/2004 | 12/14/2005CA52 |
| San Diego | CA | 92131-5120 | Standard | 4/23/2003 | 4/23/2005CA52 |
| San Diego | CA | 92120-4005 | Standard | 12/24/2004 | 12/24/2005CA52 |
| San Diego | CA | 92131-2618 | None | | CA52 |
| San Diego | CA | 92150-3944 | Standard | 5/15/2003 | 5/15/2004CA52 |
| San Diego | CA | 92131-3811 | Standard | 5/16/2003 | 5/16/2004CA52 |
| San Diego | CA | 92120-3211 | Standard | 5/5/2003 | 5/5/2005CA52 |
| San Diego | CA | 92119-2319 | Standard | 12/21/2004 | 12/21/2005CA52 |
| San Diego | CA | 92101-1698 | Standard | 12/20/2004 | 12/20/2005CA53 |
| San Diego | CA | 92122-1969 | Standard | 1/27/2003 | 11/7/2005CA53 |
| San Diego | CA | 92102-1255 | None | | CA53 |
| La Jolla | CA | 92037-2231 | None | | CA53 |
| San Diego | CA | 92108-1659 | Standard | 12/28/2004 | 12/28/2005CA53 |
| San Diego | CA | 92103-1508 | Standard | 12/29/2004 | 12/29/2005CA53 |
| San Diego | CA | 92122-5678 | Standard | 12/2/2004 | 2/2/2006CA53 |
| San Diego | CA | 92122-5580 | None | | CA53 |
| Englewood | CO | 80111-1132 | Standard | 12/15/2004 | 12/15/2005CO01 |
| Denver | CO | 80209-4836 | Standard | 10/18/2003 | 10/18/2005CO01 |
| Colorado Springs | CO | 80919-4400 | Standard | 10/23/2002 | 10/23/2004CO05 |
| Colorado Springs | CO | 80918-4727 | Standard | 10/4/2002 | 10/4/2004CO05 |
| Greenwood Village | CO | 80111-1656 | Standard | 9/20/2004 | 9/20/2005CO06 |
| Littleton | CO | 80127-5093 | None | | CO06 |
| Centennial | CO | 80016-1877 | Standard | 2/3/2004 | 12/9/2005CO06 |
| Littleton | CO | 80123-6735 | Standard | 1/13/2005 | 1/13/2006CO06 |
| Littleton | CO | 80162-0156 | Presidential | 12/11/2002 | 12/11/2005CO06 |
| West Hartford | CT | 06107-3203 | None | | CT01 |
| Ellington | CT | 06029-3770 | None | | CT02 |
| Storrs | CT | 06269 | Student | 6/16/2003 | 6/16/2004CT02 |
| New Haven | CT | 06511-2318 | Student | 9/2/2003 | 9/2/2004CT03 |
| Woodbridge | CT | 06525-1301 | Student | 6/16/2003 | 6/16/2004CT03 |
| New Haven | CT | 06511-1340 | Standard | 12/30/2004 | 12/30/2005CT03 |
| Greenwich | CT | 06831-5164 | None | | CT04 |
| Old Greenwich | CT | 06870-2227 | Standard | 11/21/2003 | 11/21/2004CT04 |
| Old Greenwich | CT | 06870-2227 | Standard | 12/29/2004 | 12/29/2005CT04 |
| Easton | CT | 06612-1633 | None | | CT04 |
| Norwalk | CT | 06854-4638 | Standard | 3/1/2004 | 3/1/2005CT04 |
| Greenwich | CT | 06831-5164 | Standard | 5/9/2003 | 5/9/2004CT04 |
| New Canaan | CT | 06840-3202 | Capitol Hill | 12/6/2004 | 12/6/2005CT04 |
| Washington | DC | 20011-5350 | Standard | 12/21/2004 | 12/21/2005DC01 |
| Washington | DC | 20016 | Standard | 12/30/2004 | 12/30/2005DC01 |
| Washington | DC | 20009-5302 | Standard | 1/30/2004 | 1/30/2005DC01 |
| Washington | DC | 20006-5813 | Capitol Hill | 7/11/2002 | 7/11/2005DC01 |
| Washington | DC | 20006-2819 | Standard | 12/22/2004 | 12/22/2005DC01 |
| Washington | DC | 20016-7528 | Standard | 2/11/2003 | 2/11/2005DC01 |
| Washington | DC | 20016-4372 | Standard | 1/10/2005 | 1/10/2006DC01 |
| Washington | DC | 20001-2031 | Standard | 1/7/2005 | 1/7/2006DC01 |
| Washington | DC | 20016-4464 | Standard | 11/18/2002 | 11/18/2005DC01 |
| Washington | DC | 20016-2933 | Standard | 12/3/2003 | 12/3/2005DC01 |
| Washington | DC | 20016-7520 | Capitol Hill | 11/6/2004 | 11/6/2005DC01 |
| Washington | DC | 20009-1318 | Standard | 12/23/2004 | 12/23/2005DC01 |
| Washington | DC | 20009-6615 | None | | DC01 |
| Washington | DC | 20036-2378 | Standard | 12/29/2003 | 12/29/2004DC01 |
| Washington | DC | 20009-5019 | Standard | 7/28/2002 | 7/28/2004DC01 |
| Washington | DC | 20015-2730 | None | | DC01 |
| Washington | DC | 20009-2925 | None | | DC01 |
| Washington | DC | 20008-3253 | None | | DC01 |
| Washington | DC | 20016-3607 | Standard | 12/29/2003 | 12/29/2004DC01 |
| Washington | DC | 20009-1725 | None | | DC01 |
| Washington | DC | 20007-3207 | Standard | 3/13/2004 | 3/13/2005DC01 |
| Washington | DC | 20007-3054 | Standard | 12/29/2004 | 12/29/2005DC01 |
| Washington | DC | 20001-2130 | Standard | 9/30/2004 | 9/30/2005DC01 |
| Washington | DC | 20016-3343 | Capitol Hill | 7/12/2002 | 7/12/2005DC01 |
| Washington | DC | 20008-1518 | Capitol Hill | 12/30/2002 | 12/30/2004DC01 |
| Washington | DC | 20015-1739 | None | | DC01 |
| Washington | DC | 20593-0001 | Standard | 12/31/2004 | 12/31/2005DC01 |
| Washington | DC | 20009-5074 | Standard | 7/17/2002 | 7/17/2005DC01 |
| Washington | DC | 20009-2408 | Standard | 11/5/2004 | 11/5/2005DC01 |

| City | State | ZIP | Type | Date | Code |
|---|---|---|---|---|---|
| Washington | DC | 20009-8135 | Capitol Hill | 7/19/2002 | 7/19/2005DC01 |
| Washington | DC | 20007-3829 | None | | DC01 |
| Washington | DC | 20037-1638 | Standard | 1/22/2004 | 1/22/2004DC01 |
| Washington | DC | 20036-1749 | Standard | 12/22/2004 | 12/22/2005DC01 |
| Washington | DC | 20008-2533 | Former Member | | DC01 |
| Washington | DC | 20008-2533 | None | | DC01 |
| Washington | DC | 20008-1825 | Standard | 6/23/2002 | 6/23/2005DC01 |
| Washington | DC | 20064-0001 | None | | DC01 |
| Washington | DC | 20037-1131 | Standard | 4/3/2004 | 4/6/2005DC01 |
| Washington | DC | 20005-5411 | None | | DC01 |
| Washington | DC | 20008-4336 | Capitol Hill | 11/6/2004 | 11/6/2005DC01 |
| Washington | DC | 20008-4336 | Standard | 11/6/2004 | 11/6/2005DC01 |
| Washington | DC | 20007-3643 | Standard | 4/8/2003 | 4/8/2005DC01 |
| Washington | DC | 20008-4203 | Standard | 7/23/2004 | 7/23/2005DC01 |
| Washington | DC | 20007-2830 | None | | DC01 |
| Washington | DC | 20016-8001 | None | | DC01 |
| Washington | DC | 20007-2127 | None | | DC01 |
| Washington | DC | 20009-5946 | None | | DC01 |
| Wilmington | DE | 19807-2974 | None | | DE01 |
| Wilmington | DE | 19802-4013 | None | | DE01 |
| Wilmington | DE | 19810-4414 | Standard | 1/9/2005 | 1/9/2006DE01 |
| Wilmington | DE | 19806-3168 | Standard | 11/19/2003 | 11/19/2004DE01 |
| Jacksonville | FL | 32208-5035 | Standard | 12/24/2004 | 12/24/2005FL03 |
| Jacksonville | FL | 32216-4230 | Standard | 5/31/2004 | 5/31/2005FL04 |
| Ormond Beach | FL | 32174-1407 | | | FL07 |
| Ormond Beach | FL | 32174-9291 | Presidential | 4/19/2004 | 4/19/2005FL07 |
| Fern Park | FL | 32730-0771 | None | | FL07 |
| Ormond Beach | FL | 32174-6771 | None | | FL07 |
| Orlando | FL | 32801-2724 | None | | FL08 |
| Palm Harbor | FL | 34684-1736 | None | | FL09 |
| Pinellas Park | FL | 33780-0353 | Standard | 4/28/2003 | 4/28/2004FL10 |
| Tampa | FL | 33614-1853 | Standard | 8/6/2004 | 8/6/2005FL11 |
| Lakeland | FL | 33813-4544 | Standard | 11/24/2004 | 11/24/2005FL12 |
| Naples | FL | 34103-3506 | Presidential | 10/17/2003 | 10/17/2005FL14 |
| Naples | FL | 34108-8287 | Capitol Hill | 11/11/2002 | 11/11/2005FL14 |
| Melbourne | FL | 32940-7505 | Standard | 12/27/2003 | 12/27/2005FL15 |
| Miami | FL | 33129-1281 | Capitol Hill | 6/25/2003 | 6/25/2005FL18 |
| Miami Beach | FL | 33140-2455 | None | | FL18 |
| Miami | FL | 33155-4022 | Standard | 7/10/2003 | 7/10/2005FL18 |
| Pompano Beach | FL | 33069-5056 | None | | FL19 |
| Boca Raton | FL | 33496-4057 | None | | FL19 |
| Plantation | FL | 33313-4432 | None | | FL20 |
| Miami | FL | 33161-7454 | None | | FL20 |
| Miami | FL | 33174-1639 | None | | FL21 |
| Boca Raton | FL | 33433-8421 | None | | FL22 |
| Boynton Beach | FL | 33435-7807 | Standard | 1/2/2004 | 1/2/2005FL22 |
| Lauderdale Lakes | FL | 33313-7268 | Standard | 5/24/2004 | 5/24/2005FL23 |
| Port Orange | FL | 32127-4903 | Standard | 2/5/2005 | 2/5/2006FL24 |
| Miami | FL | 33186-8012 | None | | FL25 |
| Warner Robins | GA | 31088-6592 | Student | 6/19/2002 | 6/19/2003GA01 |
| Atlanta | GA | 30319-5815 | Standard | 11/15/2003 | 11/15/2005GA04 |
| Atlanta | GA | 30345-1559 | Capitol Hill | 12/2/2002 | 12/2/2003GA04 |
| Dunwoody | GA | 30338-5504 | Presidential | 11/15/2003 | 11/15/2005GA04 |
| Atlanta | GA | 30305-1781 | Capitol Hill | 6/29/2004 | 6/29/2005GA05 |
| Atlanta | GA | 30324-2566 | Standard | 9/8/2004 | 9/8/2005GA05 |
| Atlanta | GA | 30316-1661 | None | | GA05 |
| Mableton | GA | 30126-5967 | None | | GA05 |
| Atlanta | GA | 30342-4554 | Standard | 7/25/2004 | 7/25/2005GA05 |
| Atlanta | GA | 30332-0001 | Standard | 6/19/2003 | 6/19/2004GA05 |
| Atlanta | GA | 30305-2421 | Standard | 12/9/2004 | 12/9/2005GA05 |
| Atlanta | GA | 30305-1027 | Lifetime | 1/17/2003 | GA05 |
| Atlanta | GA | 30339 | Student | 9/30/2003 | 9/30/2004GA05 |
| Atlanta | GA | 30306-3336 | Standard | 7/7/2003 | 7/7/2004GA05 |
| Marietta | GA | 30067-7557 | Capitol Hill | 12/2/2002 | 12/2/2004GA06 |

| City | State | ZIP | Type | Date | Code |
|---|---|---|---|---|---|
| Marietta | GA | 30067-1509 | Standard | 11/22/2004 | 11/22/2005GA06 |
| Marietta | GA | 30067-1509 | Standard | 11/21/2004 | 11/21/2005GA06 |
| Marietta | GA | 30067-1509 | Standard | 11/21/2004 | 11/21/2005GA06 |
| Duluth | GA | 30097-1744 | Standard | 7/19/2003 | 7/19/2005GA06 |
| Marietta | GA | 30062-5209 | None | | GA06 |
| Alpharetta | GA | 30022-6256 | Standard | 9/24/2004 | 9/24/2004GA06 |
| Marietta | GA | 30067-7557 | Standard | 7/14/2003 | 7/14/2005GA06 |
| Atlanta | GA | 30328-2917 | Capitol Hill | 6/30/2004 | 6/30/2005GA06 |
| Roswell | GA | 30076-4653 | Standard | 1/19/2005 | 1/19/2006GA06 |
| Alpharetta | GA | 30022-6276 | Former Member | | GA06 |
| Atlanta | GA | 30327-4651 | Standard | 10/10/2004 | 10/10/2005GA06 |
| Roswell | GA | 30076-2503 | None | | GA06 |
| Alpharetta | GA | 30022-6115 | Standard | 6/19/2003 | 6/19/2004GA06 |
| Marietta | GA | 30062-8129 | None | | GA06 |
| Atlanta | GA | 30328-4923 | Capitol Hill | 6/30/2004 | 8/26/2005GA06 |
| Atlanta | GA | 30328-4923 | Standard | 8/8/2003 | 8/8/2005GA06 |
| Kennesaw | GA | 30152-7851 | Standard | 6/30/2004 | 6/30/2005GA06 |
| Marietta | GA | 30068-2154 | Standard | 10/22/2003 | 10/22/2004GA06 |
| Norcross | GA | 30071-2045 | Standard | 7/13/2004 | 7/13/2005GA07 |
| Norcross | GA | 30071-2045 | Capitol Hill | 7/31/2003 | 7/31/2005GA07 |
| Sugar Hill | GA | 30518-5622 | None | | GA07 |
| Norcross | GA | 30071-2045 | Standard | 7/13/2004 | 7/13/2005GA07 |
| Norcross | GA | 30071-2045 | Standard | 7/13/2004 | 7/13/2005GA07 |
| Duluth | GA | 30097-6214 | Standard | 6/30/2004 | 6/30/2005GA07 |
| Norcross | GA | 30071-2045 | Standard | 7/13/2004 | 7/13/2005GA07 |
| Norcross | GA | 30071-2045 | Standard | 7/13/2004 | 7/13/2005GA07 |
| Norcross | GA | 30071-2045 | Standard | 7/13/2004 | 7/13/2005GA07 |
| Duluth | GA | 30097-7363 | Standard | 7/12/2003 | 7/12/2005GA07 |
| Norcross | GA | 30071-2045 | Standard | 7/13/2004 | 7/13/2005GA07 |
| Norcross | GA | 30071-2045 | Standard | 7/13/2004 | 7/13/2005GA07 |
| Suwanee | GA | 30024-7332 | Former Member | | GA07 |
| Norcross | GA | 30071-2045 | Standard | 7/13/2004 | 7/13/2005GA07 |
| Norcross | GA | 30071-2045 | Standard | 7/13/2004 | 7/13/2005GA07 |
| Alpharetta | GA | 30005-3639 | Standard | 10/9/2003 | 10/9/2005GA07 |
| Norcross | GA | 30071-2045 | Standard | 7/13/2004 | 7/13/2005GA07 |
| Norcross | GA | 30071-2045 | Standard | 7/13/2004 | 7/13/2005GA07 |
| Norcross | GA | 30071-2045 | Standard | 7/13/2004 | 7/13/2005GA07 |
| Douglasville | GA | 30135-1273 | Standard | 9/8/2004 | 9/8/2005GA08 |
| Marietta | GA | 30066-6153 | Standard | 7/1/2004 | 7/1/2005GA11 |
| Marietta | GA | 30067-8951 | Standard | 3/3/2004 | 3/3/2005GA11 |
| Norcross | GA | 30091-1223 | Capitol Hill | 7/19/2004 | 7/19/2005GA13 |
| Honolulu | HI | 96816-4005 | None | | HI01 |
| Ewa Beach | HI | 96706-1996 | Standard | 10/1/2003 | 10/1/2005HI01 |
| Clive | IA | 50325-6635 | None | | IA03 |
| Chicago | IL | 60615-1917 | Standard | 10/14/2003 | 10/14/2004IL01 |
| Chicago | IL | 60615-5747 | None | | IL02 |
| Chicago | IL | 60622-6249 | Standard | 11/17/2004 | 11/17/2005IL04 |
| Chicago | IL | 60614-2623 | Presidential | 11/15/2003 | 11/15/2005IL05 |
| Chicago | IL | 60646-5019 | Capitol Hill | 4/26/2003 | 4/26/2004IL05 |
| Chicago | IL | 60614-1148 | Standard | 5/8/2003 | 5/8/2004IL05 |
| Des Plaines | IL | 60016-2446 | Standard | 3/1/2004 | 12/9/2005IL06 |
| Glen Ellyn | IL | 60137-7219 | None | | IL06 |
| Chicago | IL | 60610-8889 | Capitol Hill | 8/30/2002 | 5/14/2005IL07 |
| Chicago | IL | 60611-0374 | Capitol Hill | 1/14/2003 | 1/14/2005IL07 |
| Oak Park | IL | 60301-1271 | Standard | 6/6/2004 | 6/6/2005IL07 |
| Chicago | IL | 60611-6014 | Standard | 4/28/2003 | 4/28/2005IL07 |
| Oak Park | IL | 60302-4159 | None | | IL07 |
| Chicago | IL | 60611-7186 | Standard | 9/17/2004 | 9/17/2005IL07 |
| Barrington | IL | 60010-5128 | Standard | 4/29/2003 | 4/29/2005IL08 |
| Evanston | IL | 60201-2049 | Standard | 4/26/2003 | 4/26/2005IL09 |
| Evanston | IL | 60201-2049 | Standard | 4/26/2003 | 4/26/2005IL09 |
| Chicago | IL | 60613-3176 | Standard | 6/16/2003 | 6/16/2005IL09 |
| Deerfield | IL | 60015-2056 | None | | IL10 |
| Herrin | IL | 62948-3812 | Standard | 5/1/2004 | 5/1/2005IL12 |
| Willowbrook | IL | 60527-2249 | Standard | 3/17/2004 | 3/17/2006IL13 |
| Oak Brook | IL | 60523-2325 | Standard | 10/8/2004 | 10/8/2005IL13 |
| Aurora | IL | 60504-8503 | Standard | 5/13/2003 | 5/13/2005IL14 |
| Chatham | IL | 62629-9637 | None | | IL19 |
| Munster | IN | 46321-1716 | Standard | 12/10/2004 | 12/10/2005IN01 |
| Munster | IN | 46321-4227 | Standard | 7/20/2002 | 2/9/2003IN01 |
| West Lafayette | IN | 47906-3571 | None | | IN04 |
| Carmel | IN | 46033-4314 | Standard | 7/13/2004 | 7/13/2005IN05 |
| Carmel | IN | 46032-9168 | None | | IN05 |
| Indianapolis | IN | 46230-0353 | Standard | 2/26/2002 | 6/25/2005IN07 |
| Wichita | KS | 67226-1400 | None | | KS04 |

| City | State | Zip | Membership | Date | Code |
|---|---|---|---|---|---|
| Louisville | KY | 40292-0001 | None | | KY03 |
| Florence | KY | 41042 | None | | KY04 |
| New Orleans | LA | 70130-2125 | Standard | 12/19/2002 | 12/19/2004LA02 |
| Shreveport | LA | 71115-3743 | Standard | 12/28/2004 | 12/28/2005LA04 |
| Baton Rouge | LA | 70810-5999 | Senate | 12/31/2002 | 12/31/2005LA06 |
| Amherst | MA | 01002-2001 | None | | MA01 |
| Hadley | MA | 01035-9439 | Standard | 12/10/2004 | 12/10/2005MA02 |
| Shrewsbury | MA | 01545-4956 | Standard | 11/26/2003 | 11/26/2004MA03 |
| Shrewsbury | MA | 01545-3004 | None | | MA03 |
| Northborough | MA | 01532-2433 | Standard | 12/29/2003 | 12/29/2004MA03 |
| Shrewsbury | MA | 01545-1500 | Standard | 5/3/2003 | 2/6/2006MA03 |
| Newton | MA | 02464-1336 | Standard | 11/26/2003 | 11/26/2004MA04 |
| Chestnut Hill | MA | 02467-2506 | None | | MA04 |
| Arlington | MA | 02476-7010 | None | | MA07 |
| Natick | MA | 01760-3920 | Standard | 3/11/2004 | 3/11/2005MA07 |
| Natick | MA | 01760-3920 | Standard | 12/22/2004 | 12/22/2005MA07 |
| Framingham | MA | 01701-2825 | Standard | 11/22/2004 | 11/22/2005MA07 |
| Lexington | MA | 02420-2426 | Standard | 10/10/2003 | 10/10/2005MA07 |
| Arlington | MA | 02476-7910 | Standard | 12/31/2003 | 12/31/2004MA07 |
| Medford | MA | 02155 | Standard | 10/8/2003 | 10/8/2004MA07 |
| Boston | MA | 02118-1156 | Standard | 4/25/2003 | 4/25/2005MA08 |
| Cambridge | MA | 02138-2901 | Standard | 5/31/2004 | 5/31/2005MA08 |
| Cambridge | MA | 02139-3914 | Capitol Hill | 1/22/2004 | 3/2/2005MA08 |
| Somerville | MA | 02143-1316 | None | | MA08 |
| Boston | MA | 02110-1314 | Capitol Hill | 12/8/2003 | 12/8/2004MA09 |
| Boston | MA | 02127-3912 | Standard | 12/28/2004 | 12/28/2005MA09 |
| Towson | MD | 21286-1647 | None | | MD01 |
| Baltimore | MD | 21236-1921 | Student | 8/1/2002 | 8/1/2003MD01 |
| Millersville | MD | 21108-1217 | None | | MD01 |
| Cockeysville | MD | 21030-3017 | Lifetime | 5/14/2002 | MD02 |
| Timonium | MD | 21093-5253 | Lifetime | 1/20/2002 | MD02 |
| Towson | MD | 21204-2354 | Lifetime | 7/12/2002 | MD02 |
| Timonium | MD | 21093-2119 | Capitol Hill | 1/30/2002 | 1/30/2003MD02 |
| Crofton | MD | 21114-1512 | Standard | 12/24/2004 | 12/24/2005MD03 |
| Columbia | MD | 21046-1768 | Standard | 12/2/2004 | 12/2/2005MD03 |
| Columbia | MD | 21045-2606 | Standard | 6/18/2004 | 6/18/2005MD03 |
| Halethorpe | MD | 21227-0375 | Standard | 10/3/2003 | 10/3/2004MD03 |
| Clarksville | MD | 21029-1846 | Capitol Hill | 6/5/2004 | 6/5/2005MD03 |
| Clarksville | MD | 21029-1846 | Capitol Hill | 6/5/2004 | 6/5/2005MD03 |
| Crownsville | MD | 21032-1853 | Senate | 7/22/2002 | 2/10/2005MD03 |
| Baltimore | MD | 21206-1229 | Standard | 7/14/2004 | 7/15/2005MD03 |
| Columbia | MD | 21045-1211 | Standard | 6/12/2003 | 6/12/2004MD03 |
| Towson | MD | 21284-9844 | Standard | 6/11/2003 | 6/11/2005MD03 |
| Baltimore | MD | 21229-5213 | Standard | 12/9/2004 | 12/9/2005MD03 |
| Towson | MD | 21284-9844 | Standard | 6/11/2003 | 6/11/2004MD03 |
| Gaithersburg | MD | 20879-5344 | Standard | 12/31/2003 | 12/31/2004MD04 |
| Hyattsville | MD | 20783-1808 | None | | MD04 |
| Rockville | MD | 20853-2332 | None | | MD04 |
| Silver Spring | MD | 20910-3602 | Standard | 11/23/2002 | 11/23/2005MD04 |
| Hyattsville | MD | 20783-1916 | Standard | 3/31/2004 | 3/31/2005MD04 |
| Germantown | MD | 20874-1000 | None | | MD04 |
| Temple Hills | MD | 20748-1251 | Standard | 3/16/2004 | 3/16/2005MD04 |
| Germantown | MD | 20874-3997 | Standard | 12/17/2004 | 12/17/2005MD04 |
| Germantown | MD | 20874-1118 | Lifetime | 2/18/2002 | MD04 |
| Germantown | MD | 20876-3906 | Standard | 7/18/2004 | 7/18/2005MD04 |
| Rockville | MD | 20855-2040 | Standard | 4/11/2003 | 4/11/2005MD04 |
| Mitchellville | MD | 20721-2762 | None | | MD04 |
| Waldorf | MD | 20602-2518 | Standard | 12/28/2004 | 12/28/2005MD05 |
| Bowie | MD | 20715-1941 | Standard | 3/21/2004 | 3/21/2005MD05 |
| Bowie | MD | 20716-1512 | Standard | 12/24/2004 | 12/24/2005MD05 |
| Greenbelt | MD | 20770-3026 | None | | MD05 |
| Lanham | MD | 20706-4620 | None | | MD05 |
| Lanham | MD | 20706-3500 | Standard | 12/31/2004 | 12/31/2005MD05 |
| Frederick | MD | 21703-8218 | None | | MD06 |
| Knoxville | MD | 21758-1126 | Standard | 5/8/2003 | 5/8/2005MD06 |
| Columbia | MD | 21044-2785 | Standard | 4/18/2003 | 1/3/2006MD07 |
| Columbia | MD | 21044-2785 | Student | 6/10/2003 | 6/10/2004MD07 |
| Columbia | MD | 21044-2785 | Student | 6/10/2003 | 6/10/2004MD07 |
| Marriottsville | MD | 21104-1465 | Senate | 6/17/2004 | 6/17/2005MD07 |
| Baltimore | MD | 21228-2342 | None | | MD07 |
| Columbia | MD | 21044-1703 | Standard | 5/15/2004 | 5/15/2005MD07 |
| Ellicott City | MD | 21042-1344 | Standard | 6/21/2004 | 6/21/2005MD07 |
| Baltimore | MD | 21218-4108 | Standard | 1/15/2004 | 1/15/2006MD07 |

| City | State | ZIP | Type | Date | Code |
|---|---|---|---|---|---|
| Baltimore | MD | 21231-1496 | None | | MD07 |
| Columbia | MD | 21045-2238 | Standard | 7/19/2002 | 7/22/2005MD07 |
| Baltimore | MD | 21228-5959 | Capitol Hill | 6/13/2004 | 6/13/2005MD07 |
| Ellicott City | MD | 21043-7474 | Standard | 6/13/2004 | 6/13/2005MD07 |
| Woodstock | MD | 21163-1013 | Standard | 3/25/2004 | 3/25/2005MD07 |
| Woodstock | MD | 21163-1013 | Student | 12/12/2002 | 12/12/2003MD07 |
| Rockville | MD | 20850-2429 | Senate | 8/5/2003 | 8/5/2004MD08 |
| Gaithersburg | MD | 20886-3010 | Standard | 6/13/2004 | 6/13/2005MD08 |
| Rockville | MD | 20850-4692 | Former Member | | MD08 |
| Gaithersburg | MD | 20878-1679 | Lifetime | 6/23/2002 | MD08 |
| North Potomac | MD | 20878-2417 | Standard | 10/10/2003 | 10/10/2005MD08 |
| West Bethesda | MD | 20827-0177 | Lifetime | 12/10/2002 | MD08 |
| North Potomac | MD | 20878-3919 | Standard | 12/18/2002 | 12/18/2005MD08 |
| Bethesda | MD | 20817-5502 | Capitol Hill | 1/29/2003 | 1/29/2004MD08 |
| North Potomac | MD | 20878-3441 | Standard | 12/31/2004 | 12/31/2005MD08 |
| Potomac | MD | 20854-1024 | None | | MD08 |
| Rockville | MD | 20852-2856 | Standard | 5/13/2003 | 5/13/2005MD08 |
| North Potomac | MD | 20878-2359 | Standard | 11/6/2004 | 11/6/2005MD08 |
| Rockville | MD | 20850-2769 | Standard | 12/7/2002 | 12/7/2004MD08 |
| Darnestown | MD | 20874-3235 | Standard | 10/8/2003 | 10/8/2004MD08 |
| Rockville | MD | 20850-3135 | Standard | 11/2/2003 | 11/2/2005MD08 |
| Bethesda | MD | 20817-1603 | None | | MD08 |
| Rockville | MD | 20852-4844 | None | | MD08 |
| Bethesda | MD | 20817-5830 | Standard | 11/16/2003 | 11/16/2004MD08 |
| Potomac | MD | 20854-4009 | None | | MD08 |
| Silver Spring | MD | 20906-1904 | Standard | 1/14/2003 | 1/14/2004MD08 |
| Rockville | MD | 20855-2037 | Standard | 11/16/2004 | 11/16/2005MD08 |
| Gaithersburg | MD | 20878-4710 | Standard | 10/6/2004 | 10/6/2005MD08 |
| Potomac | MD | 20854-2716 | Standard | 1/22/2004 | 1/22/2005MD08 |
| Bethesda | MD | 20814-2360 | None | | MD08 |
| Gaithersburg | MD | 20883-3580 | Standard | 1/25/2005 | 1/25/2006MD08 |
| Chevy Chase | MD | 20815-6104 | Standard | 6/28/2004 | 6/28/2005MD08 |
| Rockville | MD | 20850-2922 | Capitol Hill | 4/5/2004 | 4/5/2005MD08 |
| Potomac | MD | 20854-5441 | Standard | 2/12/2002 | 2/12/2003MD08 |
| Potomac | MD | 20854-6390 | Standard | 12/11/2004 | 12/11/2005MD08 |
| Bethesda | MD | 20817-1431 | Standard | 1/3/2004 | 1/3/2005MD08 |
| Boyds | MD | 20841-4384 | Standard | 11/15/2003 | 12/8/2005MD08 |
| Boyds | MD | 20841-4384 | Standard | 12/16/2004 | 12/16/2005MD08 |
| Gaithersburg | MD | 20877-1432 | Standard | 5/20/2003 | 5/20/2004MD08 |
| Potomac | MD | 20854-4477 | Standard | 12/12/2003 | 12/12/2004MD08 |
| Silver Spring | MD | 20906-3255 | Standard | 3/12/2003 | 3/12/2004MD08 |
| Gaithersburg | MD | 20878-4710 | Standard | 10/6/2004 | 10/6/2005MD08 |
| Gaithersburg | MD | 20878-1168 | Capitol Hill | 1/30/2005 | 1/30/2006MD08 |
| Gaithersburg | MD | 20878-1168 | Standard | 1/25/2005 | 1/25/2006MD08 |
| Bethesda | MD | 20817-6953 | Capitol Hill | 11/15/2003 | 11/15/2005MD08 |
| Rockville | MD | 20852-4661 | Standard | 9/28/2002 | 9/28/2005MD08 |
| Rockville | MD | 20850-5451 | Standard | 12/29/2004 | 12/29/2005MD08 |
| Potomac | MD | 20854-1024 | Presidential | 12/24/2003 | 12/24/2004MD08 |
| Potomac | MD | 20854-1088 | Presidential | 5/5/2003 | 5/5/2005MD08 |
| North Potomac | MD | 20878-2367 | None | | MD08 |
| Gaithersburg | MD | 20878-2686 | Standard | 7/13/2004 | 7/13/2005MD08 |
| Chevy Chase | MD | 20815-4414 | Standard | 8/20/2003 | 8/20/2005MD08 |
| Germantown | MD | 20874-5008 | None | | MD08 |
| Rockville | MD | 20850-3650 | Standard | 11/7/2003 | 11/7/2005MD08 |
| Bethesda | MD | 20816-1426 | Capitol Hill | 8/14/2003 | 8/14/2005MD08 |
| Gaithersburg | MD | 20878-2790 | None | | MD08 |
| Rockville | MD | 20852-4632 | Standard | 1/6/2003 | 1/6/2005MD08 |
| Germantown | MD | 20875-2263 | None | | MD08 |
| Germantown | MD | 20874-3314 | None | 5/10/2004 | MD08 |
| Potomac | MD | 20854-4011 | Standard | 11/11/2004 | 11/11/2005MD08 |
| Rockville | MD | 20850-3762 | Former Member | | MD08 |
| Silver Spring | MD | 20902-4365 | Standard | 11/7/2002 | 12/20/2005MD08 |
| Boyds | MD | 20841-4384 | Standard | 12/15/2004 | 12/15/2005MD08 |
| Bethesda | MD | 20816-1771 | Standard | 12/27/2003 | 12/27/2004MD08 |
| Rockville | MD | 20852-4631 | Standard | 12/4/2002 | 12/4/2004MD08 |
| Potomac | MD | 20854-2569 | Standard | 12/18/2003 | 12/18/2004MD08 |
| Potomac | MD | 20854-2569 | Standard | 10/15/2003 | 10/15/2004MD08 |
| Bethesda | MD | 20817-6532 | Standard | 12/30/2002 | 12/30/2005MD08 |
| Potomac | MD | 20854-1508 | Standard | 12/8/2003 | 12/8/2005MD08 |
| Potomac | MD | 20854-1508 | Capitol Hill | 6/1/2002 | 6/1/2005MD08 |
| Bethesda | MD | 20817-4539 | Standard | 11/12/2004 | 11/12/2005MD08 |
| Potomac | MD | 20854-4451 | Lifetime | 9/28/2002 | MD08 |
| Rockville | MD | 20850-1138 | Standard | 12/10/2002 | 12/10/2004MD08 |
| Rockville | MD | 20850-4217 | Standard | 7/28/2002 | 7/28/2005MD08 |

| Name | City | State | Zip | Type | Date | Code |
|---|---|---|---|---|---|---|
| | Chevy Chase | MD | 20815-3619 | None | | MD08 |
| | Silver Spring | MD | 20910-2618 | None | | MD08 |
| | Gaithersburg | MD | 20878-4626 | None | | MD08 |
| | Bethesda | MD | 20814-4220 | Standard | 10/11/2004 | 10/11/2005MD08 |
| | Rockville | MD | 20852-4114 | Standard | 8/2/2004 | 8/2/2005MD08 |
| | Gaithersburg | MD | 20878-2735 | Standard | 8/9/2002 | 8/8/2003MD08 |
| | Bethesda | MD | 20814-2153 | Standard | 10/31/2004 | 10/31/2005MD08 |
| | Rockville | MD | 20852-1143 | Standard | 10/16/2002 | 10/16/2004MD08 |
| | Potomac | MD | 20854-1606 | Standard | 3/2/2004 | 3/2/2005MD08 |
| | Bethesda | MD | 20814-6519 | None | 12/26/2003 | MD08 |
| | Bethesda | MD | 20814-1012 | Standard | 11/14/2002 | 11/14/2003MD08 |
| | North Potomac | MD | 20878-4807 | Standard | 8/27/2004 | 8/27/2005MD08 |
| | Rockville | MD | 20850-2660 | Standard | 12/17/2004 | 12/17/2005MD08 |
| | Gaithersburg | MD | 20878-2803 | Standard | 12/14/2002 | 12/14/2003MD08 |
| | Bethesda | MD | 20814-3007 | None | | MD08 |
| | Cabin John | MD | 20818-0032 | Standard | 11/28/2002 | 11/28/2003MD08 |
| | Potomac | MD | 20854-1781 | Standard | 11/14/2002 | 11/14/2005MD08 |
| | Potomac | MD | 20854-1781 | Standard | 11/14/2002 | 11/14/2004MD08 |
| | North Potomac | MD | 20878-2367 | None | | MD08 |
| | Potomac | MD | 20854-4052 | Standard | 11/8/2004 | 11/8/2005MD08 |
| | Rockville | MD | 20850-5739 | Standard | 11/6/2004 | 11/6/2005MD08 |
| | Bethesda | MD | 20817-4539 | Standard | 11/12/2004 | 11/12/2005MD08 |
| | Gaithersburg | MD | 20878-3009 | None | | MD08 |
| | Potomac | MD | 20854-4284 | Standard | 11/2/2004 | 11/2/2005MD08 |
| | Bethesda | MD | 20814-4916 | Standard | 12/9/2002 | 12/9/2004MD08 |
| | North Bethesda | MD | 20852-5517 | None | | MD08 |
| | Bethesda | MD | 20814-2914 | Standard | 9/30/2004 | 9/30/2005MD08 |
| | Rockville | MD | 20850-5725 | Standard | 11/19/2002 | 11/19/2004MD08 |
| | Chevy Chase | MD | 20815-6327 | Student | 8/20/2002 | 8/19/2003MD08 |
| | Holland | MI | 49422-2773 | None | | MI02 |
| | Holland | MI | 49422-2773 | None | | MI02 |
| | Saginaw | MI | 48603 | | | MI04 |
| | Midland | MI | 48642-3787 | Standard | 3/2/2004 | 3/2/2005MI04 |
| | Flint | MI | 48556-0001 | Standard | 12/31/2004 | 12/31/2005MI05 |
| | Okemos | MI | 48864-4041 | Standard | 8/16/2004 | 8/16/2005MI08 |
| | West Bloomfield | MI | 48324-1334 | None | | MI09 |
| | Rochester Hills | MI | 48306-3635 | None | | MI09 |
| | Bloomfield Hills | MI | 48302-0804 | Standard | 12/17/2002 | 12/17/2004MI09 |
| | Orchard Lake | MI | 48324-3043 | Standard | 6/5/2002 | 6/5/2003MI09 |
| | Rochester Hills | MI | 48309-2677 | None | | MI09 |
| | Saint Clair | MI | 48079-4265 | Standard | 5/14/2004 | 5/14/2005MI10 |
| | Canton | MI | 48188-2208 | None | | MI11 |
| | Livonia | MI | 48152-4064 | Standard | 11/6/2002 | 11/6/2004MI11 |
| | Novi | MI | 48375-4937 | Standard | 5/15/2003 | 5/15/2005MI11 |
| | Canton | MI | 48187-3856 | None | | MI11 |
| | Ann Arbor | MI | 48109-1285 | Standard | 6/7/2004 | 6/7/2005MI15 |
| | Ann Arbor | MI | 48105-1503 | Standard | 12/21/2003 | 12/21/2004MI15 |
| | Ann Arbor | MI | 48105-1503 | Standard | 12/21/2003 | 12/21/2004MI15 |
| | Ann Arbor | MI | 48103-6575 | None | | MI15 |
| | Ann Arbor | MI | 48104-1244 | Standard | 6/7/2004 | 6/7/2005MI15 |
| | Ann Arbor | MI | 48104 | Standard | 1/12/2005 | 1/12/2006MI15 |
| | Ann Arbor | MI | 48105-2222 | Standard | 4/17/2003 | 11/17/2005MI15 |
| | Brooklyn Park | MN | 55443-1628 | Standard | 3/25/2004 | 12/7/2005MN03 |
| | Maple Grove | MN | 55311-2750 | None | | MN03 |
| | Eden Prairie | MN | 55346-3344 | Standard | 5/20/2003 | 5/20/2005MN03 |
| | Plymouth | MN | 55447-2487 | Standard | 4/27/2004 | 4/27/2005MN03 |
| | New Brighton | MN | 55112-3166 | Standard | 6/11/2003 | 6/11/2004MN04 |
| | New Brighton | MN | 55112-3166 | Standard | 6/11/2003 | 6/11/2004MN04 |
| | Roseville | MN | 55113-4427 | Standard | 12/23/2004 | 12/23/2005MN04 |
| | Fridley | MN | 55432-2767 | Standard | 7/27/2004 | 7/27/2005MN05 |
| | Ham Lake | MN | 55304-5757 | Standard | 3/17/2004 | 12/8/2005MN06 |
| | Saint Louis | MO | 63130-0216 | Standard | 12/24/2004 | 12/24/2005MO01 |
| | Chesterfield | MO | 63017-1948 | Standard | 10/14/2003 | 12/29/2005MO02 |
| | Saint Louis | MO | 63123-3628 | Standard | 12/28/2004 | 12/28/2005MO03 |
| | Kirksville | MO | 63501-4733 | None | | MO09 |
| | Zebulon | NC | 27597-6375 | Standard | 10/1/2003 | 10/1/2005NC02 |
| | Raleigh | NC | 27606-4465 | None | | NC04 |
| | Greensboro | NC | 27410-2037 | None | | NC06 |
| | Charlotte | NC | 28226-5623 | Standard | 10/14/2003 | 10/14/2004NC09 |
| | Matthews | NC | 28105-7437 | None | | NC09 |
| | Charlotte | NC | 28217-2900 | Standard | 11/19/2004 | 11/19/2005NC09 |
| | Charlotte | NC | 28205-1066 | None | | NC12 |

| City | State | ZIP | Type | Date | Code |
|---|---|---|---|---|---|
| Charlotte | NC | 28262-2108 | None | | NC12 |
| Charlotte | NC | 28202-1866 | Standard | 5/4/2003 | 5/4/2005NC12 |
| Cary | NC | 27511-4297 | Standard | 12/3/2004 | 12/3/2005NC13 |
| Manchester | NH | 03102-5141 | Standard | 7/26/2004 | 7/26/2005NH01 |
| Voorhees | NJ | 08043-3723 | Standard | 10/26/2002 | 10/25/2005NJ01 |
| Voorhees | NJ | 08043-3723 | Standard | 9/20/2004 | 9/20/2005NJ01 |
| Margate City | NJ | 08402-1216 | Standard | 1/2/2005 | 1/2/2006NJ02 |
| Somers Point | NJ | 08244-1219 | Standard | 5/8/2004 | 5/8/2005NJ02 |
| Northfield | NJ | 08225-1404 | Standard | 5/8/2004 | 12/15/2005NJ02 |
| Egg Harbor Township | NJ | 08234-8327 | Lifetime | 7/19/2002 | NJ02 |
| Egg Harbor Township | NJ | 08234-8347 | Presidential | 12/15/2004 | 12/15/2005NJ02 |
| Linwood | NJ | 08221 | Standard | 12/27/2003 | 12/27/2004NJ02 |
| Medford | NJ | 08055-3476 | Capitol Hill | 2/27/2004 | 12/30/2005NJ03 |
| Robbinsville | NJ | 08691-3671 | Standard | 1/26/2005 | 1/26/2006NJ04 |
| Paramus | NJ | 07652-1410 | Capitol Hill | 11/12/2002 | 11/12/2004NJ05 |
| West Milford | NJ | 07480-1818 | Standard | 10/8/2002 | 10/8/2005NJ05 |
| West Milford | NJ | 07480-1818 | None | | NJ05 |
| Franklin Lakes | NJ | 07417-1129 | Standard | 3/12/2003 | 3/12/2005NJ05 |
| Metuchen | NJ | 08840-2260 | Standard | 3/2/2004 | 3/2/2005NJ06 |
| Princeton | NJ | 08540-1716 | Standard | 2/16/2003 | 2/16/2005NJ07 |
| Branchburg | NJ | 08876-5475 | Standard | 12/16/2004 | 12/16/2005NJ07 |
| Clifton | NJ | 07011-1502 | Lifetime | 11/16/2002 | NJ08 |
| Livingston | NJ | 07039-1430 | Standard | 10/1/2004 | 10/1/2005NJ08 |
| Wayne | NJ | 07470-5614 | Standard | 1/22/2004 | 1/22/2005NJ08 |
| Wayne | NJ | 07470-5614 | Senate | 5/7/2003 | 5/7/2005NJ08 |
| Wayne | NJ | 07470-5614 | Standard | 4/2/2004 | 4/2/2005NJ08 |
| West Orange | NJ | 07052-0480 | None | | NJ08 |
| Fort Lee | NJ | 07024-4445 | Standard | 12/20/2004 | 12/20/2005NJ09 |
| Palisades Park | NJ | 07650-1138 | None | | NJ09 |
| Rutherford | NJ | 07070-2123 | None | | NJ09 |
| Fort Lee | NJ | 07024-5415 | Standard | 7/20/2002 | 7/20/2005NJ09 |
| Cliffside Park | NJ | 07010-2703 | Student | 3/3/2003 | 3/3/2004NJ09 |
| Hillside | NJ | 07205-2718 | None | | NJ10 |
| Boonton | NJ | 07005-9516 | Standard | 1/17/2003 | 1/17/2005NJ11 |
| Bridgewater | NJ | 08807-2509 | Standard | 10/8/2003 | 10/8/2004NJ11 |
| N Caldwell | NJ | 07006-4549 | Standard | 8/15/2004 | 8/15/2005NJ11 |
| Madison | NJ | 07940-1006 | Standard | 1/12/2005 | 1/12/2006NJ11 |
| Randolph | NJ | 07869-4529 | None | 9/13/2004 | NJ11 |
| North Brunswick | NJ | 08902-3533 | Standard | 11/21/2003 | 11/21/2003NJ12 |
| Princeton | NJ | 08540-7347 | None | | NJ12 |
| Middletown | NJ | 07748-3535 | Standard | 7/19/2002 | 5/5/2004NJ12 |
| Princeton | NJ | 08540-5549 | Standard | 12/6/2002 | 12/6/2005NJ12 |
| Princeton | NJ | 08540-7055 | Standard | 1/3/2005 | 1/3/2006NJ12 |
| Lawrenceville | NJ | 08648-1313 | Standard | 1/1/2004 | 1/1/2005NJ12 |
| Princeton | NJ | 08540-3045 | Standard | 8/10/2002 | 8/9/2005NJ12 |
| Jersey City | NJ | 07302-4547 | Presidential | 4/12/2003 | 4/12/2004NJ13 |
| Weehawken | NJ | 07086-6856 | Standard | 3/1/2003 | 3/1/2004NJ13 |
| Sound Beach | NY | 11789-2453 | None | | NY01 |
| Water Mill | NY | 11976-0810 | None | | NY01 |
| Plainview | NY | 11803-2128 | Standard | 6/16/2003 | 6/16/2004NY02 |
| Oyster Bay | NY | 11771-4007 | Standard | 11/6/2003 | 12/14/2005NY03 |
| Oyster Bay | NY | 11771-4007 | Standard | 12/26/2003 | 12/14/2005NY03 |
| Oyster Bay | NY | 11771-2815 | Capitol Hill | 11/17/2002 | 11/17/2003NY03 |
| Oyster Bay | NY | 11771-2815 | Standard | 11/17/2002 | 11/17/2003NY03 |
| Great Neck | NY | 11021-1139 | None | | NY05 |
| Roslyn Heights | NY | 11577-2026 | None | | NY05 |
| Whitestone | NY | 11357-3937 | None | | NY05 |
| Douglaston | NY | 11363-1127 | Standard | 11/17/2002 | 11/17/2003NY05 |
| Douglaston | NY | 11363-1127 | Standard | 11/17/2002 | 11/17/2004NY05 |
| Greenvale | NY | 11548-0306 | Lifetime | 11/17/2002 | NY05 |
| Woodside | NY | 11377-3011 | Standard | 1/1/2005 | 1/1/2006NY07 |
| Bronx | NY | 10461-2024 | Standard | 2/18/2004 | 2/20/2005NY07 |
| New York | NY | 10280-1326 | Standard | 4/12/2004 | 4/12/2005NY08 |
| New York | NY | 10023-0023 | Standard | 10/8/2003 | 10/8/2005NY08 |
| New York | NY | 10069-1011 | Senate | 6/25/2003 | 6/25/2004NY08 |
| New York | NY | 10006-2256 | None | | NY08 |
| New York | NY | 10069-1001 | Standard | 11/26/2004 | 11/26/2005NY08 |
| New York | NY | 10011-8241 | Standard | 4/22/2003 | 4/22/2005NY08 |
| New York | NY | 10036-3744 | Standard | 8/5/2003 | 8/5/2005NY08 |
| New York | NY | 10014-4403 | Standard | 3/14/2004 | 3/14/2005NY08 |
| New York | NY | 10014-1654 | Senate | 7/19/2004 | 7/19/2005NY08 |

| City | State | Zip | Type | Date | Code |
|---|---|---|---|---|---|
| Forest Hills | NY | 11375-5741 | None | | NY09 |
| Forest Hills | NY | 11375-5741 | None | | NY09 |
| Glendale | NY | 11385-7317 | None | | NY09 |
| Forest Hills | NY | 11375 | Standard | 12/21/2002 | 12/21/2023 NY09 |
| Brooklyn | NY | 11238-2402 | Standard | 8/10/2003 | 8/10/2004 NY10 |
| New York | NY | 10163-1990 | None | | NY11 |
| New York | NY | 10163-1990 | Standard | 8/5/2002 | 8/4/2003 NY11 |
| New York | NY | 10150-6830 | Standard | 1/3/2005 | 1/3/2006 NY11 |
| Brooklyn | NY | 11209-7840 | None | | NY13 |
| Staten Island | NY | 10304-1256 | Standard | 11/19/2002 | 11/19/2005 NY13 |
| New York | NY | 10023-7205 | Standard | 5/17/2004 | 5/17/2005 NY14 |
| New York | NY | 10003-3540 | Standard | 5/28/2004 | 5/28/2005 NY14 |
| New York | NY | 10016-2614 | Standard | 7/3/2003 | 7/3/2005 NY14 |
| New York | NY | 10010-1901 | None | | NY14 |
| New York | NY | 10009-2815 | Standard | 10/22/2003 | 10/22/2004 NY14 |
| New York | NY | 10022-6753 | Standard | 11/18/2002 | 11/18/2005 NY14 |
| New York | NY | 10021-4624 | Standard | 10/10/2002 | 10/10/2003 NY14 |
| New York | NY | 10028-6374 | Standard | 8/5/2002 | 8/4/2003 NY14 |
| New York | NY | 10028-2008 | None | | NY14 |
| New York | NY | 10021-4855 | Standard | 11/21/2003 | 11/21/2005 NY14 |
| New York | NY | 10128-1350 | Standard | 1/23/2003 | 1/23/2004 NY14 |
| New York | NY | 10022-2267 | Standard | 11/15/2003 | 11/15/2004 NY14 |
| New York | NY | 10016-6821 | Standard | 12/21/2004 | 12/21/2005 NY14 |
| New York | NY | 10021-4930 | Capitol Hill | 1/14/2005 | 1/14/2006 NY14 |
| New York | NY | 10016-6402 | Standard | 8/14/2004 | 8/14/2005 NY14 |
| New York | NY | 10009-7783 | Standard | 8/10/2003 | 8/10/2004 NY14 |
| New York | NY | 10110-3165 | Standard | 1/12/2004 | 1/12/2005 NY14 |
| New York | NY | 10021-2143 | None | | NY14 |
| New York | NY | 10128-3527 | None | | NY14 |
| New York | NY | 10034-1008 | None | | NY15 |
| New York | NY | 10030-2371 | Standard | 3/17/2004 | 3/17/2005 NY15 |
| New York | NY | 10025-5628 | Standard | 10/31/2002 | 10/31/2003 NY15 |
| New York | NY | 10027-6820 | Standard | 7/20/2004 | 7/20/2005 NY15 |
| Piermont | NY | 10968-1091 | Standard | 9/25/2003 | 9/25/2004 NY15 |
| Dobbs Ferry | NY | 10522-1510 | None | | NY17 |
| Rye | NY | 10580-2108 | Standard | 3/22/2004 | 3/22/2005 NY18 |
| Harrison | NY | 10528-2412 | Standard | 10/1/2004 | 10/1/2005 NY18 |
| Dobbs Ferry | NY | 10522-2914 | None | | NY18 |
| Brewster | NY | 10509-4943 | Presidential | 6/1/2004 | 6/1/2005 NY18 |
| South Salem | NY | 10590-2520 | None | | NY19 |
| | | | None | | NY19 |
| Yorktown Heights | NY | 10598-2829 | Standard | 12/23/2004 | 12/23/2005 NY19 |
| Mohegan Lake | NY | 10547-1314 | None | | NY19 |
| Yorktown Heights | NY | 10598-2829 | Standard | 12/20/2004 | 12/20/2005 NY19 |
| Troy | NY | 12180-8899 | None | | NY20 |
| Kashan | GH | 12345 | None | | NY21 |
| Kingston | NY | 12401-3738 | Standard | 11/17/2002 | 12/13/2005 NY22 |
| Monticello | NY | 12701-6803 | Standard | 6/18/2004 | 6/18/2005 NY22 |
| Baldwinsville | NY | 13027-1421 | Standard | 12/19/2002 | 12/19/2005 NY25 |
| Medina | NY | 14103 | Senate | | NY26 |
| Elmira | NY | 14905-1406 | None | | |
| Rochester | NY | 14620-3412 | Standard | 1/16/2005 | 1/16/2006 NY29 |
| Loveland | OH | 45140-8527 | None | | NY29 |
| | | | | | OH02 |
| Cincinnati | OH | 45243-3436 | Standard | 9/9/2004 | 9/9/2005 OH02 |
| Westlake | OH | 44145-3233 | None | | OH10 |
| Powell | OH | 43065-9437 | Standard | 5/4/2003 | 12/30/2005 OH12 |
| Dublin | OH | 43017-2442 | None | | OH12 |
| Brecksville | OH | 44141-3190 | None | | OH13 |
| Columbus | OH | 43235-3333 | Standard | 12/30/2003 | 12/30/2004 OH15 |
| Columbus | OH | 43202-2094 | Standard | 6/7/2004 | 6/7/2005 OH15 |
| Columbus | OH | 43214-2922 | None | | OH15 |
| Massillon | OH | 44646-4701 | None | | OH16 |
| Uniontown | OH | 44685-9577 | Capitol Hill | 10/31/2003 | 10/31/2005 OH17 |
| Beaverton | OR | 97007-7766 | None | | OR01 |
| Astoria | OR | 97103-3419 | Standard | 12/16/2004 | 12/16/2005 OR01 |
| Beaverton | OR | 97006-7611 | Standard | 12/20/2002 | 12/20/2003 OR01 |
| Beaverton | OR | 97008-7364 | Standard | 5/15/2003 | 5/15/2004 OR01 |
| Portland | OR | 97209-2902 | Standard | 4/30/2004 | 12/8/2005 OR01 |
| Lake Oswego | OR | 97035-8829 | Standard | 1/5/2005 | 1/5/2006 OR05 |
| Portland | OR | 97239 | Standard | 2/15/2005 | 2/15/2006 OR-5 |

| City | State | ZIP | Type | Date | Code |
|---|---|---|---|---|---|
| Philadelphia | PA | 19104-6007 | None | | PA02 |
| Philadelphia | PA | 19104-2824 | None | | PA02 |
| Beaver | PA | 15009-2254 | Capitol Hill | 5/3/2004 | 5/3/2005PA04 |
| State College | PA | 16801-4317 | Former Member | | PA05 |
| Bala Cynwyd | PA | 19004-2022 | None | | PA06 |
| Bryn Mawr | PA | 19010-1781 | Standard | 5/16/2003 | 5/16/2005PA06 |
| Exton | PA | 19341-2338 | Capitol Hill | 12/22/2003 | 12/22/2005PA06 |
| Villanova | PA | 19085-1327 | Standard | 12/27/2002 | 12/27/2003PA07 |
| Haverford | PA | 19041-1125 | Standard | 12/29/2004 | 12/29/2005PA07 |
| King of Prussia | PA | 19406-1186 | Standard | 5/1/2003 | 5/1/2005PA07 |
| Chalfont | PA | 18914-2523 | Standard | 3/5/2004 | 3/5/2005PA08 |
| Jenkintown | PA | 19046-3221 | None | | PA13 |
| Pittsburgh | PA | 15213-3543 | Standard | 9/17/2004 | 9/17/2005PA14 |
| Lincoln | RI | 02865-2811 | None | | RI01 |
| Providence | RI | 02912-1921 | Standard | 5/7/2003 | 12/28/2005RI01 |
| Knoxville | TN | 37919-9029 | Standard | 1/25/2005 | 1/25/2006TN02 |
| Signal Mountain | TN | 37377-1462 | None | | TN03 |
| Nashville | TN | 37221-2300 | Standard | 10/1/2003 | 10/1/2004TN05 |
| Brentwood | TN | 37027-4019 | Student | 3/1/2003 | 3/1/2004TN07 |
| Nashville | TN | 37211-7043 | Standard | 11/2/2004 | 11/2/2005TN07 |
| Frisco | TX | 75034-5435 | Standard | 1/20/2005 | 1/20/2006TX03 |
| Plano | TX | 75023-6020 | None | | TX03 |
| Plano | TX | 75093-6910 | Standard | 1/1/2005 | 1/1/2006TX03 |
| Frisco | TX | 75034-3175 | None | | TX04 |
| Texarkana | TX | 75501-8503 | Standard | 12/25/2004 | 12/25/2005TX04 |
| Arlington | TX | 76007 | None | | TX06 |
| Houston | TX | 77077-3114 | Standard | 7/2/2004 | 7/2/2005TX07 |
| Houston | TX | 77027-4726 | Senate | 2/1/2004 | 2/1/2005TX07 |
| Houston | TX | 77024-4112 | Standard | 12/13/2004 | 12/13/2005TX07 |
| Houston | TX | 77079-7614 | None | | TX07 |
| Houston | TX | 77042-4370 | Standard | 6/26/2002 | 6/26/2005TX09 |
| Houston | TX | 77054-3952 | Capitol Hill | 4/25/2003 | 4/25/2005TX09 |
| College Station | TX | 77840-7042 | None | | TX17 |
| Houston | TX | 77002-3184 | Standard | 10/13/2003 | 10/13/2004TX18 |
| Lubbock | TX | 79401-3626 | Standard | 9/27/2004 | 9/27/2005TX19 |
| San Antonio | TX | 78229-3317 | None | | TX20 |
| San Antonio | TX | 78213-3278 | None | | TX21 |
| Austin | TX | 78704-2454 | None | | TX21 |
| Sugar Land | TX | 77478-3842 | Capitol Hill | 10/28/2004 | 10/28/2005TX22 |
| Sugar Land | TX | 77479-2236 | None | | TX22 |
| Carrollton | TX | 75007-2971 | Standard | 12/14/2004 | 12/14/2005TX24 |
| Austin | TX | 78704-4345 | None | | TX25 |
| Austin | TX | 78751-3208 | None | | TX25 |
| Highland Village | TX | 75077-1835 | None | | TX26 |
| Frisco | TX | 75034-6846 | None | | TX26 |
| Denton | TX | 76209-3568 | Student | 12/18/2003 | TX26 |
| Lewisville | TX | 75057-4634 | Student | 4/2/2003 | 4/2/2004TX26 |
| Dallas | TX | 75227-8845 | None | | TX30 |
| Richardson | TX | 75080-3529 | Standard | 11/8/2004 | 11/8/2005TX32 |
| Dallas | TX | 75248-1201 | None | | TX32 |
| Addison | TX | 75001-7924 | Presidential | 12/24/2004 | 12/24/2005TX32 |
| Dallas | TX | 75248-2811 | Standard | 1/12/2004 | 12/8/2005TX32 |
| Logan | UT | 84341-2037 | None | | UT01 |
| Salt Lake City | UT | 84117-5671 | None | | UT02 |
| Salt Lake City | UT | 84103-2200 | Standard | 5/14/2003 | 5/14/2004UT02 |
| Stafford | VA | 22556-3762 | Standard | 4/4/2004 | 4/4/2005VA01 |
| Poquoson | VA | 23662-2051 | Standard | 12/24/2004 | 12/24/2005VA01 |
| Hampton | VA | 23666-5327 | Standard | 12/30/2004 | 12/30/2005VA01 |
| Virginia Beach | VA | 23462-1683 | Standard | 4/22/2002 | 4/22/2005VA02 |
| Glen Allen | VA | 23059-7121 | Capitol Hill | 7/15/2002 | 7/15/2005VA07 |
| Arlington | VA | 22209-2755 | Capitol Hill | 10/8/2002 | 10/8/2005VA08 |
| Arlington | VA | 22205-2321 | Standard | 3/13/2003 | 3/13/2005VA08 |
| Arlington | VA | 22209-2209 | None | | VA08 |
| Mc Lean | VA | 22102-4220 | Capitol Hill | 12/17/2003 | 12/17/2004VA08 |
| Alexandria | VA | 22314-4624 | None | | VA08 |
| Arlington | VA | 22209-2769 | Standard | 6/19/2002 | 6/19/2005VA08 |
| Mc Lean | VA | 22102-3518 | Standard | 12/17/2003 | 12/17/2004VA08 |
| Alexandria | VA | 22305-3165 | None | | VA08 |
| Reston | VA | 20194-1223 | Standard | 11/14/2002 | 11/14/2005VA08 |
| Falls Church | VA | 22043-2834 | Standard | 3/24/2003 | 3/24/2005VA08 |
| Falls Church | VA | 22043-2522 | None | | VA08 |
| Arlington | VA | 22201-1522 | Standard | 7/19/2002 | 12/14/2005VA08 |

| City | State | ZIP | Type | Date | Code |
|---|---|---|---|---|---|
| Alexandria | VA | 22304-5460 | None | | VA08 |
| Alexandria | VA | 22304-4061 | None | | VA08 |
| Alexandria | VA | 22302-1452 | Standard | 12/10/2003 | 12/10/2004VA08 |
| Arlington | VA | 22201-2909 | None | | VA08 |
| Mc Lean | VA | 22102-4823 | None | | VA08 |
| Arlington | VA | 22209-2946 | Standard | 12/7/2002 | 12/7/2004VA08 |
| Mc Lean | VA | 22102-1822 | Standard | 3/22/2004 | 3/22/2005VA08 |
| Mc Lean | VA | 22102-3543 | Standard | 11/14/2002 | 11/14/2003VA08 |
| Vienna | VA | 22182-5543 | None | | VA08 |
| Springfield | VA | 22150-1831 | Capitol Hill | 5/11/2004 | 5/11/2005VA08 |
| Mc Lean | VA | 22102-3516 | Standard | 2/19/2004 | 2/19/2006VA08 |
| Mc Lean | VA | 22102-3548 | None | | VA08 |
| Mc Lean | VA | 22102-3519 | Standard | 5/3/2004 | 5/3/2005VA08 |
| Arlington | VA | 22203-4117 | Standard | 5/22/2004 | 5/22/2005VA08 |
| Reston | VA | 20191-1841 | None | | VA08 |
| Alexandria | VA | 22310-1303 | Standard | 3/4/2004 | 3/4/2005VA08 |
| Falls Church | VA | 22046-7343 | Standard | 4/4/2003 | 4/4/2004VA08 |
| Falls Church | VA | 22041-3913 | None | | VA08 |
| Arlington | VA | 22201-2140 | None | | VA08 |
| Reston | VA | 20191-2827 | Presidential | 12/31/2004 | 12/31/2005VA08 |
| Alexandria | VA | 22305-1445 | Standard | 4/25/2003 | 4/25/2005VA08 |
| Reston | VA | 20194-2009 | Capitol Hill | 7/9/2003 | 7/9/2005VA08 |
| Falls Church | VA | 22043-2823 | Standard | 11/9/2004 | 11/9/2005VA08 |
| Mc Lean | VA | 22102-3500 | Standard | 1/6/2005 | 1/6/2006VA08 |
| Mc Lean | VA | 22102-3500 | Standard | 1/6/2005 | 1/6/2006VA08 |
| Vienna | VA | 22182-5601 | Standard | 10/4/2002 | 10/8/2003VA08 |
| Alexandria | VA | 22312-3404 | None | | VA08 |
| Alexandria | VA | 22307-1937 | Standard | 7/28/2002 | 7/28/2004VA08 |
| Falls Church | VA | 22046-4501 | Standard | 11/30/2004 | 11/30/2005VA08 |
| Arlington | VA | 22204-4858 | Standard | 8/23/2004 | 8/23/2005VA08 |
| Mc Lean | VA | 22102-1822 | Standard | 11/17/2004 | 11/17/2005VA08 |
| Arlington | VA | 22203-1453 | None | | VA08 |
| Arlington | VA | 22201-1539 | Standard | 11/4/2004 | 11/4/2005VA08 |
| Falls Church | VA | 22041-3661 | Standard | 11/26/2002 | 11/26/2004VA08 |
| Arlington | VA | 22203-1970 | None | | VA08 |
| Vienna | VA | 22182-2360 | Standard | 11/27/2002 | 11/27/2005VA08 |
| Alexandria | VA | 22302-3511 | Standard | 5/9/2004 | 5/9/2005VA08 |
| Arlington | VA | 22201-7019 | Standard | 7/22/2003 | 7/22/2004VA08 |
| Arlington | VA | 22209-1129 | Standard | 4/10/2002 | 4/10/2005VA08 |
| Alexandria | VA | 22314-1673 | None | | VA08 |
| Arlington | VA | 22203-4057 | None | | VA08 |
| Arlington | VA | 22204-6274 | Standard | 5/1/2004 | 5/1/2005VA08 |
| Falls Church | VA | 22044-2704 | Student | 1/13/2003 | 1/13/2004VA08 |
| Mc Lean | VA | 22102-7723 | Standard | 11/23/2002 | 11/23/2005VA08 |
| Alexandria | VA | 22310-2546 | None | | VA08 |
| Arlington | VA | 22209-3613 | Capitol Hill | 12/31/2003 | 12/31/2004VA08 |
| Arlington | VA | 22203-1861 | Standard | 7/2/2004 | 7/2/2005VA08 |
| Vienna | VA | 22182-2035 | Standard | 11/1/2003 | 11/1/2004VA08 |
| Reston | VA | 20190-4505 | Capitol Hill | 12/29/2003 | 12/29/2005VA08 |
| Reston | VA | 20190-4505 | Standard | 12/30/2004 | 12/30/2005VA08 |
| Falls Church | VA | 22043-2581 | Standard | 9/28/2002 | 9/28/2004VA08 |
| Mc Lean | VA | 22101-2724 | Lifetime | 1/30/2003 | VA10 |
| Vienna | VA | 22182-1642 | None | | VA10 |
| Mc Lean | VA | 22102-0810 | Standard | 3/17/2004 | 8/4/2005VA10 |
| Mc Lean | VA | 22102-1544 | Standard | 9/28/2002 | 9/28/2005VA10 |
| Mc Lean | VA | 22101-2710 | Capitol Hill | 7/28/2002 | 4/22/2005VA10 |
| Herndon | VA | 20171-2926 | None | | VA10 |
| Potomac Falls | VA | 20165-4721 | Standard | 11/12/2004 | 11/12/2005VA10 |
| Great Falls | VA | 22066-1855 | Capitol Hill | 1/29/2003 | 1/29/2004VA10 |
| Mc Lean | VA | 22101-3610 | Senate | 12/31/2004 | 12/31/2005VA10 |
| Mc Lean | VA | 22101-0425 | Standard | 12/24/2003 | 12/24/2004VA10 |
| Ashburn | VA | 20147-6604 | Lifetime | 9/26/2002 | VA10 |
| Dulles | VA | 20189-6020 | Standard | 5/28/2004 | 5/28/2005VA10 |
| Ashburn | VA | 20148-5607 | None | | VA10 |
| Herndon | VA | 20171-4538 | Former Member | | VA10 |
| Herndon | VA | 20171-4478 | None | | VA10 |
| Mc Lean | VA | 22102-1524 | Standard | 1/22/2004 | 1/22/2005VA10 |
| Oak Hill | VA | 20171-2521 | Standard | 12/30/2003 | 12/30/2004VA10 |
| Oak Hill | VA | 20171-3810 | Standard | 4/27/2003 | 4/27/2005VA10 |
| Herndon | VA | 20170-4342 | None | | VA10 |
| Mc Lean | VA | 22102-2107 | Senate | 6/25/2003 | 5/6/2005VA10 |
| Mc Lean | VA | 22102-2107 | Standard | 6/25/2003 | 5/6/2005VA10 |

| City | State | Zip | Type | Date | Date2 |
|---|---|---|---|---|---|
| Fairfax | VA | 22033-3310 | Standard | 3/21/2003 | 3/21/2005VA10 |
| Chantilly | VA | 20151-3381 | Standard | 8/23/2004 | 8/23/2005VA10 |
| Great Falls | VA | 22066-3221 | Standard | 8/2/2002 | 8/2/2005VA10 |
| Great Falls | VA | 22066-3221 | Standard | 8/2/2002 | 8/2/2005VA10 |
| Mc Lean | VA | 22101-4451 | Standard | 12/11/2003 | 12/11/2005VA10 |
| Ashburn | VA | 20147-3323 | None | | VA10 |
| Mc Lean | VA | 22101-4756 | Standard | 9/28/2002 | 9/28/2003VA10 |
| Great Falls | VA | 22066-2202 | Capitol Hill | 5/22/2003 | 5/22/2005VA10 |
| Great Falls | VA | 22066-2202 | Standard | 5/30/2003 | 5/30/2005VA10 |
| Fairfax | VA | 22033-4264 | None | | VA10 |
| Mc Lean | VA | 22101-3917 | Former Member | | VA10 |
| Leesburg | VA | 20176-4554 | Standard | 5/15/2002 | 5/14/2005VA10 |
| Vienna | VA | 22182-1642 | Capitol Hill | 4/25/2003 | 4/25/2005VA10 |
| Mc Lean | VA | 22102-1430 | Capitol Hill | 9/28/2002 | 9/28/2005VA10 |
| Falls Church | VA | 22043-1814 | Capitol Hill | 11/24/2002 | 12/10/2005VA10 |
| Herndon | VA | 20171-4367 | Standard | 1/4/2005 | 1/4/2006VA10 |
| Mc Lean | VA | 22102-1420 | Capitol Hill | 1/29/2003 | 1/29/2003VA10 |
| Great Falls | VA | 22066-1203 | Capitol Hill | 11/14/2002 | 11/14/2003VA10 |
| Potomac Falls | VA | 20165-7551 | Former Member | | VA10 |
| Great Falls | VA | 22066-1800 | Capitol Hill | 10/10/2002 | 10/10/2003VA10 |
| Sterling | VA | 20166-9486 | Standard | 7/24/2002 | 7/24/2005VA10 |
| Aldie | VA | 20105-3410 | Standard | 1/3/2005 | 1/3/2006VA10 |
| Mc Lean | VA | 22101-3953 | Standard | 11/18/2004 | 11/18/2005VA10 |
| Great Falls | VA | 22066-1618 | Standard | 1/1/2005 | 1/1/2006VA10 |
| Herndon | VA | 20171-3813 | Standard | 2/17/2004 | 2/17/2005VA10 |
| Mc Lean | VA | 22102-0985 | None | | VA10 |
| Vienna | VA | 22180-3636 | None | | VA11 |
| Annandale | VA | 22003-1368 | Standard | 12/20/2004 | 12/20/2005VA11 |
| Woodbridge | VA | 22192-2335 | Standard | 4/3/2004 | 4/3/2005VA11 |
| Annandale | VA | 22003-3718 | Standard | 4/30/2003 | 4/30/2005VA11 |
| Manassas | VA | 20112-7005 | None | | VA11 |
| Fairfax | VA | 22030-6006 | Standard | 5/3/2003 | 5/3/2004VA11 |
| Fairfax | VA | 22031-5216 | Standard | 3/31/2004 | 3/31/2005VA11 |
| Springfield | VA | 22153-2513 | Student | 11/18/2002 | 11/18/2003VA11 |
| Springfield | VA | 22153-2513 | Standard | 11/18/2002 | 11/18/2005VA11 |
| Falls Church | VA | 22042-1260 | Standard | 12/29/2003 | 12/29/2005VA11 |
| Fairfax | VA | 22030-7254 | None | | VA11 |
| Fairfax | VA | 22032-3319 | None | | VA11 |
| Fairfax | VA | 22032-2512 | Standard | 1/20/2005 | 1/20/2006VA11 |
| Burke | VA | 22015-4287 | Standard | 3/27/2004 | 3/27/2005VA11 |
| Vienna | VA | 22027-1168 | Standard | 6/25/2002 | 12/9/2004VA11 |
| Fairfax | VA | 22031-2037 | None | | VA11 |
| Fairfax | VA | 22031-2014 | None | | VA11 |
| Bristow | VA | 20136-2048 | None | | VA11 |
| Fairfax | VA | 22030-7248 | None | | VA11 |
| Vienna | VA | 22180-4309 | Standard | 9/23/2004 | 9/23/2005VA11 |
| Fairfax | VA | 22030-6053 | Capitol Hill | 11/1/2002 | 11/1/2005VA11 |
| Vienna | VA | 22182-3741 | Standard | 11/24/2003 | 11/24/2005VA11 |
| Woodbridge | VA | 22191-3908 | Standard | 7/19/2002 | 7/19/2005VA11 |
| Fairfax | VA | 22030-4535 | Standard | 9/30/2004 | 9/30/2005VA11 |
| Fairfax | VA | 22030-5549 | Capitol Hill | 5/22/2003 | 5/22/2004VA11 |
| Vienna | VA | 22180-4301 | Capitol Hill | 7/16/2002 | 7/16/2003VA11 |
| Dunn Loring | VA | 22027-0311 | Standard | 2/15/2004 | 2/15/2005VA11 |
| Dunn Loring | VA | 22027-0311 | Standard | 11/22/2002 | 11/22/2003VA11 |
| Woodbridge | VA | 22191-3339 | Standard | 7/22/2002 | 7/22/2004VA11 |
| Woodbridge | VA | 22193-3023 | Standard | 11/22/2002 | 11/22/2003VA11 |
| Fairfax | VA | 22030-4214 | Standard | 7/6/2004 | 7/6/2005VA11 |
| Oakton | VA | 22124-1007 | Presidential | 5/4/2002 | 5/4/2005VA11 |
| Annandale | VA | 22003-2606 | Standard | 11/18/2002 | 11/18/2003VA11 |
| Annandale | VA | 22003-2606 | Standard | 11/18/2002 | 11/18/2003VA11 |
| Fairfax Station | VA | 22039-3173 | Standard | 6/10/2003 | 6/10/2005VA11 |
| Vienna | VA | 22182-5242 | Presidential | 5/4/2002 | 5/4/2005VA11 |
| Vienna | VA | 22182-5242 | Standard | 5/4/2002 | 5/4/2005VA11 |
| Kenmore | WA | 98028-2814 | Standard | 11/15/2003 | 11/15/2005WA01 |
| Kirkland | WA | 98033-5086 | Standard | 6/5/2004 | 6/5/2005WA01 |
| Shoreline | WA | 98133-3618 | Standard | 5/3/2004 | 5/3/2005WA01 |
| Kirkland | WA | 98033-4776 | Standard | 1/31/2003 | 1/31/2005WA01 |
| Kenmore | WA | 98028-4637 | Standard | 6/5/2004 | 6/5/2005WA01 |
| Kirkland | WA | 98033-4306 | Capitol Hill | 6/5/2004 | 6/5/2005WA01 |
| Redmond | WA | 98052-0827 | Standard | 6/18/2004 | 6/18/2005WA01 |
| Kirkland | WA | 98033-6621 | Capitol Hill | 6/5/2004 | 6/5/2005WA01 |
| Kirkland | WA | 98033-8151 | Standard | 10/6/2003 | 10/6/2005WA01 |
| Spokane | WA | 99223-6438 | Standard | 9/3/2002 | 9/3/2005WA05 |

| City | State | ZIP | Type | Date | Code |
|---|---|---|---|---|---|
| Gig Harbor | WA | 98335-7629 | Standard | 5/5/2004 | 5/5/2005WA06 |
| Port Orchard | WA | 98366-9749 | Standard | 11/30/2004 | 11/30/3005WA06 |
| Seattle | WA | 98115-5624 | Standard | 1/22/2005 | 1/22/2006WA07 |
| Seattle | WA | 98105-4717 | Capitol Hill | 6/8/2004 | 6/8/2005WA07 |
| Seattle | WA | 98109-3544 | Standard | 8/2/2004 | 8/2/2005WA07 |
| Seattle | WA | 98133-8519 | Standard | 8/20/2004 | 8/20/2005WA07 |
| Seattle | WA | 98103-8510 | Standard | 6/24/2003 | 6/24/2005WA07 |
| Seattle | WA | 98103-3631 | Standard | 6/10/2004 | 6/10/2005WA07 |
| Seattle | WA | 98199-2052 | None | | WA07 |
| Seattle | WA | 98121-2172 | Standard | 4/21/2004 | 4/21/2005WA07 |
| Seattle | WA | 98125-5721 | Standard | 6/5/2004 | 1/3/2006WA07 |
| Seattle | WA | 98125-5721 | Standard | 6/5/2004 | 6/5/2005WA07 |
| Seattle | WA | 98109-3440 | Standard | 6/25/2004 | 6/25/2005WA07 |
| Bellevue | WA | 98004-2955 | Standard | 9/27/2004 | 9/27/2005WA08 |
| Bellevue | WA | 98006-5616 | Standard | 6/5/2004 | 6/5/2005WA08 |
| Bellevue | WA | 98006-5616 | Standard | 6/5/2004 | 6/5/2005WA08 |
| Bellevue | WA | 98004-2850 | Standard | 12/28/2004 | 12/28/2005WA08 |
| Bellevue | WA | 98008-0307 | Presidential | 6/5/2004 | 6/5/2005WA08 |
| Bellevue | WA | 98008-4232 | None | | WA08 |
| Bellevue | WA | 98004-5410 | Capitol Hill | 6/13/2004 | 6/13/2005WA08 |
| Sammamish | WA | 98074-4220 | Standard | 10/8/2002 | 10/8/2005WA08 |
| Bellevue | WA | 98006-4709 | Standard | 4/24/2003 | 4/24/2005WA08 |
| Janesville | WI | 53546-9380 | Capitol Hill | 12/7/2004 | 12/7/2005WI01 |
| Oregon | WI | 53575-0155 | Standard | 5/1/2004 | 5/1/2005WI02 |
| Verona | WI | 53593-7840 | Standard | 5/29/2003 | 5/29/2005WI02 |
| Menomonie | WI | 54751-5481 | Standard | 2/13/2004 | 2/13/2005WI03 |
| Milwaukee | WI | 53211-4518 | Standard | 9/22/2004 | 9/22/2005WI04 |
| Milwaukee | WI | 53211-2326 | Standard | 5/4/2004 | 5/4/2005WI05 |
| Charleston | WV | 25304-2765 | Standard | 1/2/2005 | 1/2/2006WV02 |