# EXHIBIT K

# THIS CD CONTAINING EXCEL FILES WAS FILED UNDER SEAL WITH THE COURT



# EXCERPT FROM EXHIBIT 117

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Donation Owner | Phone | Fax | Website | Accepts Ur | Active | Active Sust | Addressee | Address Standardization Status | Anonymou | Assets | Casual Salutation Formula |
| 2 | Convio Connector | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 3 | Sepideh Phalsaphie | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 4 | Sepideh Phalsaphie | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 5 | Sepideh Phalsaphie | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 6 | Sepideh Phalsaphie | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 7 | Sepideh Phalsaphie | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 8 | Convio Connector | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 9 | Convio Connector | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 10 | Sepideh Phalsaphie | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 11 | Sepideh Phalsaphie | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 12 | Sepideh Phalsaphie | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 13 | Sepideh Phalsaphie | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 14 | Sepideh Phalsaphie | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 15 | Sepideh Phalsaphie | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 16 | Convio Connector | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 17 | Sepideh Phalsaphie | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 18 | Sepideh Phalsaphie | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 19 | Sepideh Phalsaphie | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 20 | Sepideh Phalsaphie | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 21 | Convio Connector | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 22 | Sepideh Phalsaphie | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 23 | Sepideh Phalsaphie | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 24 | Sepideh Phalsaphie | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 25 | Sepideh Phalsaphie | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 26 | Convio Connector | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 27 | Sepideh Phalsaphie | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 28 | Sepideh Phalsaphie | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 29 | Sepideh Phalsaphie | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| 30 | Sepideh Phalsaphie | | | | 0 | 1 | 0 | | Standardized | 0 | | |
| | Sepideh Phalsaphie | | | | | | | | Standardized | | | |
| | Convio Connector | | | | | | | | Standardized | | | |
| | Sepideh Phalsaphie | | | | | | | | Not Standardized - Incomplete Address | | | |
| | Sepideh Phalsaphie | | | | | | | | Standardized | | | |
| | Sepideh Phalsaphie | | | | | | | | Standardized | | | |
| | Sepideh Phalsaphie | | | | | | | | Standardized | | | |
| | Convio Connector | | | | | | | | Standardized | | | |
| | Sepideh Phalsaphie | | | | | | | | Standardized | | | |

| | M Casual Salutation Text | N Contact | O External ID | P First Transaction Amount | Q First Transaction Date | R Formal Salutation Formula | S Formal Salutation Text | T Foundation Type |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2 | | | | | | | | |
| 3 | | | | 50 | 5/26/2010 | | | |
| 4 | | | | 50 | 10/8/2007 | | | |
| 5 | | | | 50 | 3/14/2005 | | | |
| 6 | | | | 40 | 12/13/2005 | | | |
| 7 | | | | 40 | 7/18/2006 | | | |
| 8 | | | | 40 | 12/13/2005 | | | |
| 9 | | | | 25 | 5/26/2010 | | | |
| 10 | | | | 100 | 12/9/2009 | | | |
| 11 | | | | 550 | 4/26/2007 | | | |
| 12 | | | | 40 | 12/29/2004 | | | |
| 13 | | | | 40 | 3/18/2005 | | | |
| 14 | | | | 120 | 5/23/2006 | | | |
| 15 | | | | 100 | 12/31/2004 | | | |
| 16 | | | | 250 | 12/31/2004 | | | |
| 17 | | | | 1000 | 4/24/2007 | | | |
| 18 | | | | 100 | 1/7/2005 | | | |
| 19 | | | | 100 | 12/26/2004 | | | |
| 20 | | | | 40 | 1/16/2005 | | | |
| 21 | | | | 40 | 12/29/2004 | | | |
| 22 | | | | 100 | 9/17/2005 | | | |
| 23 | | | | 40 | 4/24/2007 | | | |
| 24 | | | | 40 | 3/17/2006 | | | |
| 25 | | | | 100 | 1/1/2005 | | | |
| 26 | | | | 50 | 12/10/2006 | | | |
| 27 | | | | 100 | 12/21/2005 | | | |
| 28 | | | | 40 | 4/24/2005 | | | |
| 29 | | Foundation: Tides | | 40 | 12/8/2004 | | | |
| 30 | | | | 40 | 8/28/2005 | | | |
| 31 | | | | 15000 | 1/31/2003 | | | |
| 32 | | | | 100 | 4/5/2005 | | | |
| 33 | | | | 40 | 10/30/2006 | | | |

| | U | V | W | X | Y | Z | AA |
|---|---|---|---|---|---|---|---|
| | Funding Cycle | Head of Household | Historic_Created_Date | Household Soft Credit | Largest Transaction Amount | Largest Transaction Date | Last Transaction Amount |
| 1 | | | | 1 | 50 | 5/26/2010 | 50 |
| 2 | | | | 1 | 50 | 5/18/2009 | 50 |
| 3 | | | | 1 | 100 | 4/19/2006 | 40 |
| 4 | | | | 1 | 100 | 8/21/2006 | 30 |
| 5 | | | | 1 | 100 | 5/6/2010 | 50 |
| 6 | | | | 1 | 30 | 8/21/2006 | 30 |
| 7 | | | | 1 | 100 | 5/26/2006 | 50 |
| 8 | | | | 1 | 25 | 5/26/2010 | 25 |
| 9 | | | | 1 | 100 | 5/27/2010 | 100 |
| 10 | | | | 1 | 550 | 4/26/2007 | 550 |
| 11 | | | | 1 | 100 | 9/14/2007 | 40 |
| 12 | | | | 1 | 100 | 3/11/2011 | 100 |
| 13 | | | | 1 | 120 | 5/23/2006 | 120 |
| 14 | | | | 1 | 250 | 5/26/2010 | 100 |
| 15 | | | | 1 | 250 | 12/31/2004 | 100 |
| 16 | | | | 1 | 1000 | 4/24/2007 | 100 |
| 17 | | | | 1 | 250 | 3/3/2008 | 100 |
| 18 | | | | 1 | 1000 | 9/20/2010 | 1000 |
| 19 | | | | 1 | 100 | 6/1/2008 | 100 |
| 20 | | | | 1 | 50 | 5/26/2010 | 50 |
| 21 | | | | 1 | 100 | 9/17/2005 | 50 |
| 22 | | | | 1 | 40 | 7/22/2008 | 40 |
| 23 | | | | 1 | 1000 | 9/27/2009 | 40 |
| 24 | | | | 1 | 100 | 4/26/2010 | 10 |
| 25 | | | | 1 | 50 | 12/10/2006 | 20 |
| 26 | | | | 1 | 100 | 5/26/2010 | 100 |
| 27 | | | | 1 | 40 | 7/8/2008 | 40 |
| 28 | | | | 1 | 50 | 5/13/2010 | 50 |
| 29 | | | | 1 | 50 | 3/22/2010 | 50 |
| 30 | | | | 1 | 120 | 5/30/2006 | 120 |
| 31 | | | 6/20/2006 | 1 | 25000 | 6/20/2006 | 25000 |
| 32 | | | | 1 | 100 | 5/26/2010 | 50 |
| 33 | | | | 1 | 50 | 10/9/2007 | 40 |

| | Last Transaction Date | Last Year T | Last Year T | Lifetime Tr | Lifetime Tr | Matches | Employee Giving | Old_Account_ID | Open Major Gift | Primary Contact | Record ID | Secondary Contact |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 50 | | 50 | 1 | | 0 | 0015000000LV7JbAAD | 0 | | ACC-62804 | |
| 2 | 5/26/2010 | 100 | 1 | 100 | 2 | | 0 | 0013000003vwf4AAA | 0 | | ACC-34332 | |
| 3 | 5/18/2009 | 50 | 1 | 190 | 3 | | 0 | 0013000003vwjr4AAA | 0 | | ACC-32765 | |
| 4 | 4/19/2007 | | | 440 | 9 | | 0 | 0013000003vwjf4AAE | 0 | | ACC-32525 | |
| 5 | 10/20/2009 | 80 | 2 | 440 | 9 | | 0 | 0015000000E6vJrAAZ | 0 | | ACC-39954 | |
| 6 | 9/23/2010 | 150 | 3 | 530 | 9 | | 0 | 0013000003wjf4AAA | 0 | | ACC-32525 | |
| 7 | 10/20/2009 | 80 | 2 | 440 | 9 | | 0 | 0013000003wjf4AAA | 0 | | ACC-54490 | |
| 8 | 5/26/2010 | | | 25 | 1 | | 0 | 0015000000SG8LpAAL | 0 | | ACC-35570 | |
| 9 | 5/27/2010 | 100 | 1 | 200 | 2 | | 0 | 0015000000JNRMYAA5 | 0 | | ACC-34150 | |
| 10 | 4/26/2007 | | | 550 | 7 | | 0 | 0015000000wjf5AAAA | 0 | | ACC-32626 | |
| 11 | 10/16/2008 | | | 365 | 7 | | 0 | 0013000003wwcnAAAQ | 0 | | ACC-34668 | |
| 12 | 3/11/2011 | 50 | 1 | 580 | 9 | | 0 | 0013000003wwcNAAAQ | 0 | | ACC-33918 | |
| 13 | 5/23/2006 | | | 120 | 1 | | 0 | 0013000002zD0nAAF | 0 | | ACC-62802 | |
| 14 | 5/26/2010 | | | 100 | 1 | | 0 | 0015000000iN9nVAAT | 0 | | ACC-68249 | |
| 15 | 9/16/2010 | 120.1 | 2 | 830.1 | 11 | | 0 | 0015000000JN9nVAAT | 0 | | ACC-34146 | |
| 16 | 6/30/2010 | 100 | 1 | 1400 | 5 | | 0 | 0013000003wwjvAAAQ | 0 | | ACC-32921 | |
| 17 | 5/14/2010 | 145.1 | 3 | 1345.1 | 17 | | 0 | 0015000000wjf5AAAA | 0 | | ACC-32354 | |
| 18 | 9/20/2010 | 2000 | 3 | 3880 | 11 | | 0 | 0013000003wjf4AAAQ | 0 | | ACC-33436 | |
| 19 | 6/1/2010 | | | 220 | 4 | | 0 | 0013000004iswpAAC | 0 | | ACC-33375 | |
| 20 | 5/26/2010 | | | 170 | 4 | | 0 | 0013000000473jmAAA | 0 | | ACC-33574 | |
| 21 | 10/9/2007 | | | 150 | 2 | | 0 | 0013000008RJJLAA4 | 0 | | ACC-33889 | |
| 22 | 7/22/2008 | | | 80 | 2 | | 0 | 0013000000RfN5AAL | 0 | | ACC-33831 | |
| 23 | 10/10/2010 | 450 | 11 | 3730.1 | 51 | | 0 | 0013000000CSlwNAAT | 0 | | ACC-33425 | |
| 24 | 4/28/2010 | | | 320 | 7 | | 0 | 0013000000ADVNAAA4 | 0 | | ACC-34038 | |
| 25 | 10/23/2008 | | | 150 | 7 | | 0 | 0015000000GggLHAAZ | 0 | | ACC-62816 | |
| 26 | 5/26/2010 | | | 100 | 1 | | 0 | 0013000003vwtFAAQ | 0 | | ACC-32894 | |
| 27 | 7/8/2008 | | | 150 | 4 | | 0 | 0013000003vwtFAAQ | 0 | | ACC-34143 | |
| 28 | 5/13/2010 | 50 | 1 | 270 | 6 | | 0 | 0015000000JN70FAAT | 0 | | ACC-33020 | |
| 29 | 3/22/2010 | 50 | 1 | 350 | 8 | | 0 | 0013000003wHwAAi | 0 | | ACC-33605 | |
| 30 | 5/30/2006 | | | 160 | 2 | | 0 | 0013000000873VvuAAE | 0 | | ACC-36543 | |
| 31 | 6/20/2006 | | | 40000 | 2 | | 0 | 0015000000Eb1XAAR | 0 | | ACC-33371 | |
| 32 | 9/16/2010 | 100 | 2 | 720 | 15 | | 0 | 0013000003GovjZAAS | 0 | | ACC-33999 | |
| 33 | 8/15/2008 | | | 170 | 4 | | 0 | 0015000000Fm2XAAR | 0 | | | |

| | AM | AN | AO | AP | AQ | AR | AS |
|---|---|---|---|---|---|---|---|
| | YTD Transaction Amount | YTD Transaction Count | IGNORE Merchant Account Access | IGNORE Stuck Transaction Notifications | ACH Account Number | ACH Routing Number | Acknowled |
| 1 | 50 | 1 | 0 | 0 | | | Not Ackno |
| 2 | | | 0 | 1 | | | Not Ackno |
| 3 | | | 0 | 1 | | | Not Ackno |
| 4 | | | 0 | 1 | | | Not Ackno |
| 5 | | | 0 | 1 | | | Not Ackno |
| 6 | 200 | 3 | 0 | 1 | | | Not Ackno |
| 7 | | | 0 | 1 | | | Not Ackno |
| 8 | 25 | 1 | 0 | 0 | | | Not Ackno |
| 9 | 100 | 1 | 0 | 1 | | | Not Ackno |
| 10 | | | 0 | 1 | | | Not Ackno |
| 11 | | | 0 | 1 | | | Not Ackno |
| 12 | 200 | 2 | 0 | 1 | | | Not Ackno |
| 13 | | | 0 | 1 | | | Not Ackno |
| 14 | 100 | 1 | 0 | 0 | | | Not Ackno |
| 15 | 100 | 1 | 0 | 1 | | | Not Ackno |
| 16 | 100 | 1 | 0 | 1 | | | Not Ackno |
| 17 | 200 | 2 | 0 | 1 | | | Not Ackno |
| 18 | 500 | 1 | 0 | 1 | | | Not Ackno |
| 19 | | | 0 | 1 | | | Not Ackno |
| 20 | 50 | 1 | 0 | 0 | | | Not Ackno |
| 21 | | | 0 | 1 | | | Not Ackno |
| 22 | | | 0 | 1 | | | Not Ackno |
| 23 | 0 | 0 | 0 | 1 | | | Not Ackno |
| 24 | 110 | 2 | 0 | 1 | | | Not Ackno |
| 25 | | | 0 | 1 | | | Not Ackno |
| 26 | 100 | 1 | 0 | 1 | | | Not Ackno |
| 27 | | 1 | 0 | 0 | | | Not Ackno |
| 28 | 100 | 2 | 0 | 1 | | | Not Ackno |
| 29 | 50 | 1 | 0 | 1 | | | Not Ackno |
| 30 | | | 0 | 1 | | | Not Ackno |
| 31 | | | 0 | 1 | | | Not Ackno |
| 32 | 200 | 4 | 0 | 1 | | | Not Ackno |
| 33 | | | 0 | 1 | | | Not Ackno |

| | AT | AU | AV | AW | AX | AY | AZ | BA | BB | BC |
|---|---|---|---|---|---|---|---|---|---|---|
| | Acknowledged Date | Acknowledgment Document | Amount Requested | Bank Name | Batch | Benefit Value | Campaign Name | Card Expiration Date | Card Number | Check Date |
| 1 | ...wledged | | | | | 0 | Online Membership | 10-Jul | | |
| 2 | ...wledged | | | | | 0 | Unknown | | | |
| 3 | ...wledged | | | | | 0 | Unknown | | | |
| 4 | ...wledged | | | | | 0 | Unknown | | | |
| 5 | ...wledged | | | | | 0 | Unknown | | | |
| 6 | ...wledged | | | | | 0 | US-Iran Media | | | |
| 7 | ...wledged | | | | | 0 | Unknown | | | |
| 8 | ...wledged | | | | | 0 | Online Membership | 10-Nov | | |
| 9 | ...wledged | | | | | 0 | Unknown | | | |
| 10 | ...wledged | | | | | 0 | Atlanta 2007 | | | |
| 11 | ...wledged | | | | | 0 | Unknown | | | |
| 12 | ...wledged | | | | | 0 | US-Iran Media | | | |
| 13 | ...wledged | | | | | 0 | June 3 2006 Fundraiser | | | |
| 14 | ...wledged | | | | | 0 | Online Membership | 13-Aug | | |
| 15 | ...wledged | | | | | 0 | Unknown | | | |
| 16 | ...wledged | | | | | 0 | Unknown | | | |
| 17 | ...wledged | | | | | 0 | Unknown | | | |
| 18 | ...wledged | | | | | 0 | US-Iran Media | | | |
| 19 | ...wledged | | | | | 0 | Unknown | | | |
| 20 | ...wledged | | | | | 0 | Online Membership | 11-Jan | | |
| 21 | ...wledged | | | | | 0 | Unknown | | | |
| 22 | ...wledged | | | | | 0 | Unknown | | | |
| 23 | ...wledged | | | | | 0 | Unknown | | | |
| 24 | ...wledged | | | | | 0 | Unknown | | | |
| 25 | ...wledged | | | | | 0 | US-Iran Media | | | |
| 26 | ...wledged | | | | | 0 | Online Membership | 13-Apr | | |
| 27 | ...wledged | | | | | 0 | Unknown | | | |
| 28 | ...wledged | | | | | 0 | Unknown | | | |
| 29 | ...wledged | | | | | 0 | Unknown | | | |
| 30 | ...wledged | | | | | 0 | June 3 2006 Fundraiser | | | |
| 31 | ...wledged | | | | | 0 | US-Iran Media | | | |
| 32 | ...wledged | | | | | 0 | Online Membership | 12-Sep | | |
| 33 | ...wledged | | | | | 0 | Unknown | | | |

| | BD Check Number | BE Close Amount | BF Confirmation Code | BG Contribution Method | BH Credit Card Type | BI Discount Amount | BJ DonationRecurrenceId | BK Donation Series Description | BL Do Not Assign Default Designation |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | 1 |
| 2 | | 0 | 89877B | Online | MasterCard | 0 | | | 1 |
| 3 | | 0 | | | | | | | 1 |
| 4 | | 0 | | | | | | | 1 |
| 5 | | 0 | | | | | | | 1 |
| 6 | | 0 | | | | | | | 1 |
| 7 | | 0 | 00S372 | Online | MasterCard | 0 | | | 1 |
| 8 | | 0 | | | | | | | 1 |
| 9 | | 0 | | | | | | | 1 |
| 10 | | 0 | | | | | | | 1 |
| 11 | | 0 | | | | | | | 1 |
| 12 | | 0 | | | | | | | 1 |
| 13 | | 0 | | | | | | | 1 |
| 14 | | 0 | 289242 | Online | American Express | 0 | | | 1 |
| 15 | | 0 | | | | | | | 1 |
| 16 | | 0 | | | | | | | 1 |
| 17 | | 0 | | | | | | | 1 |
| 18 | | 0 | | | | | | | 1 |
| 19 | | 0 | | | | | | | 1 |
| 20 | | 0 | 54100Z | Online | MasterCard | 0 | | | 1 |
| 21 | | 0 | | | | | | | 1 |
| 22 | | 0 | | | | | | | 1 |
| 23 | | 0 | | | | | | | 1 |
| 24 | | 0 | | | | | | | 1 |
| 25 | | 0 | | | | | | | 1 |
| 26 | | 0 | 01723D | Online | Visa | 0 | | | 1 |
| 27 | | 0 | | | | | | | 1 |
| 28 | | 0 | | | | | | | 1 |
| 29 | | 0 | | | | | | | 1 |
| 30 | | 0 | | | | | | | 1 |
| 31 | | 0 | | | | | | | 1 |
| 32 | | 0 | 03733B | Online | Visa | 0 | | | 1 |
| 33 | | | | | | | | | 1 |

| | ExternalId | First_Donation_To_NIAC | Fulfillment Funds Arr | Grant Agre | Grant Agre | Grant Proc | Grant Rep | Grant Rep | Grant Tern | Grant Tern | Grant Tern | Grant Tern | Grant Wet Historic_Opp_CreatedDate | Honor/Me |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY | BZ | CA |
| 1 | | | | | | | | | | | | | | | |
| 2 | 3446-4631 | | 0 | | | | | | | | | | | 10/8/2007 | |
| 3 | | | 1 | | | | | | | | | | | 4/19/2007 | |
| 4 | | | 0 | | | | | | | | | | | 5/5/2008 | |
| 5 | | | 0 | | | | | | | | | | | 7/18/2006 | |
| 6 | | | 1 | | | | | | | | | | | 7/27/2006 | |
| 7 | 3446-4632 | | 0 | | | | | | | | | | | | |
| 8 | | | 1 | | | | | | | | | | | 12/28/2009 | |
| 9 | | | 0 | | | | | | | | | | | 4/26/2007 | |
| 10 | | | 0 | | | | | | | | | | | 5/5/2008 | |
| 11 | | | 1 | | | | | | | | | | | 6/27/2007 | |
| 12 | 3446-4622 | | 1 | | | | | | | | | | | 5/23/2006 | |
| 13 | | | 0 | | | | | | | | | | | 1/11/2010 | |
| 14 | | | 0 | | | | | | | | | | | 4/24/2007 | |
| 15 | | | 0 | | | | | | | | | | | 5/5/2008 | |
| 16 | | | 0 | | | | | | | | | | | 6/27/2007 | |
| 17 | | | 0 | | | | | | | | | | | 6/4/2008 | |
| 18 | | | 1 | | | | | | | | | | | | |
| 19 | 3446-4638 | | 0 | | | | | | | | | | | 10/10/2007 | |
| 20 | | | 1 | | | | | | | | | | | 4/24/2007 | |
| 21 | | | 0 | | | | | | | | | | | 5/5/2008 | |
| 22 | | | 0 | | | | | | | | | | | 3/22/2006 | |
| 23 | | | 0 | | | | | | | | | | | 8/1/2007 | |
| 24 | | | 0 | | | | | | | | | | | 10/10/2007 | |
| 25 | | | 0 | | | | | | | | | | | 4/24/2007 | |
| 26 | 3446-4661 | | 0 | | | | | | | | | | | 10/9/2007 | |
| 27 | | | 0 | | | | | | | | | | | 4/24/2007 | |
| 28 | | | 0 | | | | | | | | | | | 7/10/2008 | |
| 29 | | | 0 | | | | | | | | | | | 5/30/2006 | |
| 30 | | | 0 | | | | | | | | | | | 6/20/2006 | |
| 31 | | | 1 | | | | | | | | | | | | |
| 32 | 3446-4648 | | 0 | | | | | | | | | | | 10/10/2007 | |

| | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP | CQ | CR | CS | CT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Honor/Me | Honor/Me | Honor/Me | Honor/Me | Honor/Me | Honor/Me | Honoree N | IGNORE O | IGNORE O | IGNORE Se | Intend to F | Joint Reco | LOI Appro | LOI Appro | LOI Submit | Mark as A | Matching S | Matching / | Matching ( |

| | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG | DH | DI | DJ | DK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Matching ( | Matching ( | Matching ( | Matching ( | Merchant ( | Old_OpgID | Online Gift | Organizati | Organizati | Payment Type | Pledge | Pledge Inst | Posted | Posted Dat | Primary Cl | Projected I | Proposal A |
| 2 | | | | | | 0065000009vypbAAA | 1 | | 0 | Credit Card | | | 0 | | | | |
| 3 | | | | | | 0065000093k4AAAU | 0 | | 0 | Online/Paypal | | | 0 | | | | |
| 4 | | | | | | 0065000000rvW3AAI | 0 | | 0 | Online/Paypal | | | 0 | | | | |
| 5 | | | | | | 0065000007nE3inAAE | 0 | | 0 | Online/Paypal | | | 0 | | | | |
| 6 | | | | | | 0065000007nda2AAA | 0 | | 0 | Online/Paypal | | | 0 | | | | |
| 10 | | | | | | 0065000000DJdgPAAR | 1 | | 0 | Check | | | 0 | | | | |
| 11 | | | | | | 0065000009s3keAAI | 0 | | 0 | Online/Paypal | | | 0 | | | | |
| 12 | | | | | | 0065000000ArvWFAAZ | 0 | | 0 | Online/Paypal | | | 0 | | | | |
| 13 | | | | | | 0065000009M64fAAC | 0 | | 0 | Check | | | 0 | | | | |
| 14 | | | | | | 0065000007405MAAU | 1 | | 0 | Online/Paypal | | | 0 | | | | |
| 15 | | | | | | 0065000000DKQgyAAF | 0 | | 0 | Credit Card | | | 0 | | | | |
| 16 | | | | | | 0065000009sln8FAAQ | 0 | | 0 | Online/Paypal | | | 0 | | | | |
| 17 | | | | | | 0065000000ArvWGAAZ | 0 | | 0 | Online/Paypal | | | 0 | | | | |
| 18 | | | | | | 0065000009M6I0AAK | 0 | | 0 | Check | | | 0 | | | | |
| 19 | | | | | | 0065000000AurlMAA2 | 0 | | 0 | Check | | | 0 | | | | |
| 20 | | | | | | 0065000009v37nAAA | 1 | | 0 | Credit Card | | | 0 | | | | |
| 21 | | | | | | 0065000009slb6AAI | 0 | | 0 | Online/Paypal | | | 0 | | | | |
| 22 | | | | | | 0065000000Arv3fAAB | 0 | | 0 | Online/Paypal | | | 0 | | | | |
| 23 | | | | | | 0063000005Lih9AAC | 0 | | 0 | Online/Paypal | | | 0 | | | | |
| 24 | | | | | | 0065000009z4P6AAK | 0 | | 0 | Online/Paypal | | | 0 | | | | |
| 25 | | | | | | 0065000009z4P6AAK | 1 | | 0 | Credit Card | | | 0 | | | | |
| 26 | | | | | | 0065000009vzthiAAQ | 1 | | 0 | Check | | | 0 | | | | |
| 27 | | | | | | 0065000093mwFAAQ | 0 | | 0 | Check | | | 0 | | | | |
| 28 | | | | | | 0065000000BMvoHAAT | 0 | | 0 | Online/Paypal | | | 0 | | | | |
| 29 | | | | | | 0063000007SSDuiAAM | 0 | | 0 | Check | | | 0 | | | | |
| 30 | | | | | | 0065000007n6aSAAQ | 0 | | 0 | Online/Paypal | | | 0 | | | | |
| 31 | | | | | | 0065000007n6aSAAQ | 0 | | 0 | Check | | | 0 | | | | |
| 32 | | | | | | 0065000007n6aSAAQ | 1 | | 0 | Credit Card | | | 0 | | | | |
| 33 | | | | | | 0065000009v32i0AAA | 0 | | 0 | Online/Paypal | | | 0 | | | | |

| | DL | DM | DN | DO | DP | DQ | DR | DS | DT | DU | DV | DW | DX | DY | DZ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Proposal D | Proposal S | Reason De | Receipt An | Receipt Date | Receipt Do | Receipted | Recognition | Record ID | Recurring | Reference Number | Reversed | Segment | Segment C | Settlement |
| 1 | | | | 50 | 3/13/2010 | | Not Receipted | | DON-29279 | | VPEAS84D601B | 0 | | | |
| 2 | | | | 50 | 3/13/2010 | | Receipted | | DON-25478 | | | 0 | | | |
| 3 | | | | 40 | 3/13/2010 | | Receipted | | DON-20426 | | | 0 | | | |
| 4 | | | | | | | Not Required | | DON-20720 | | | 0 | | | |
| 5 | | | | 40 | 3/13/2010 | | Receipted | | DON-23394 | | | 0 | | | |
| 6 | | | | | | | Not Required | | DON-21543 | | | 0 | | | |
| 7 | | | | | | | Not Receipted | | DON-29280 | | VQFAS8803CEF | 0 | | | |
| 8 | | | | 25 | 3/13/2010 | | Receipted | | DON-25479 | | | 0 | | | |
| 9 | | | | 100 | | | Not Required | | DON-20427 | | | 0 | | | |
| 10 | | | | | | | Not Required | | DON-20721 | | | 0 | | | |
| 11 | | | | | | | Not Required | | DON-23395 | | | 0 | | | |
| 12 | | | | | | | Not Required | | DON-21544 | | | 0 | | | |
| 13 | | | | 100 | | | Not Receipted | | DON-29281 | | VQEAS87FC0C6 | 0 | | | |
| 14 | | | | 100 | | | Receipted | | DON-25480 | | | 0 | | | |
| 15 | | | | 1000 | | | Receipted | | DON-20428 | | | 0 | | | |
| 16 | | | | 50 | 3/13/2010 | | Receipted | | DON-20722 | | | 0 | | | |
| 17 | | | | 100 | 3/13/2010 | | Receipted | | DON-23396 | | | 0 | | | |
| 18 | | | | 100 | 3/13/2010 | | Receipted | | DON-21545 | | | 0 | | | |
| 19 | | | | 100 | 3/13/2010 | | Not Receipted | | DON-29290 | | VXHAS8C40989 | 0 | | | |
| 20 | | | | 50 | | | Receipted | | DON-25481 | | | 0 | | | |
| 21 | | | | 40 | 3/13/2010 | | Receipted | | DON-20429 | | | 0 | | | |
| 22 | | | | | | | Not Required | | DON-20723 | | | 0 | | | |
| 23 | | | | | | | Not Required | | DON-23397 | | | 0 | | | |
| 24 | | | | | | | Not Required | | DON-21546 | | | 0 | | | |
| 25 | | | | | | | Not Required | | DON-29291 | | VTHAS8734015 | 0 | | | |
| 26 | | | | 100 | | | Not Receipted | | DON-25482 | | | 0 | | | |
| 27 | | | | | | | Receipted | | DON-20430 | | | 0 | | | |
| 28 | | | | 40 | | | Receipted | | DON-20724 | | | 0 | | | |
| 29 | | | | 40 | 3/13/2010 | | Receipted | | DON-23398 | | | 0 | | | |
| 30 | | | | | | | Not Required | | DON-21547 | | | 0 | | | |
| 31 | | | | | | | Not Receipted | | DON-29292 | | VRCAS8992AA9 | 0 | | | |
| 32 | | | | 100 | | | Not Receipted | | DON-25483 | | | 0 | | | |
| 33 | | | | | | | Not Required | | | | | | | | |

| | EA | EB | EC | ED | EE | EF |
|---|---|---|---|---|---|---|
| 1 | Source | Sub Source | Tax-Deductible Amount | TeamRaise | TeamRaise | This is a m |
| 2 | 50k for 8yrs - donate request IV | http://www.niacouncil.org/site/PageServer?pagename=Members_landing_donation&autologin=true | 50 | | | |
| 3 | | | 40 | | | |
| 4 | | | 30 | | | |
| 5 | | | 40 | | | |
| 6 | | | 50 | | | |
| 7 | | | 50 | | | |
| 8 | 50k for 8yrs - donate request IV | http://www.niacouncil.org/site/PageServer?pagename=Members_landing_donation&autologin=true | 25 | | | |
| 9 | | | 100 | | | |
| 10 | | | 550 | | | |
| 11 | | | 25 | | | |
| 12 | | | 120 | | | |
| 13 | | | 50 | | | |
| 14 | 50k for 8yrs - donate request IV | http://www.niacouncil.org/site/Donation2?df_id=1441&1441.donation=form1&autologin=true | 100 | | | |
| 15 | | | 100 | | | |
| 16 | | | 1000 | | | |
| 17 | | | 50 | | | |
| 18 | | | 100 | | | |
| 19 | | | 100 | | | |
| 20 | 50k for 8yrs - donate request IV | http://www.niacouncil.org/site/PageServer?pagename=Members_landing_donation&autologin | 50 | | | |
| 21 | | | 50 | | | |
| 22 | | | 40 | | | |
| 23 | | | 40 | | | |
| 24 | | | 50 | | | |
| 25 | | | 20 | | | |
| 26 | 50k for 8yrs - donate request IV | http://www.niacouncil.org/site/Donation2?df_id=1441&1441.donation=form1&autologin=true | 100 | | | 0 |
| 27 | | | 30 | | | 0 |
| 28 | | | 40 | | | 0 |
| 29 | | | 40 | | | 0 |
| 30 | | | 120 | | | 0 |
| 31 | | | 25000 | | | 0 |
| 32 | 50k for 8yrs - donate request IV | http://www.niacouncil.org/site/Donation2?df_id=1441&1441.donation=form1&autologin=true | 100 | | | 0 |
| 33 | | | 50 | | | 0 |

| | Transaction ID | Transaction Type | Tribute | Unprocess User Confirmation Code | Write-In Designation | Mailing Street | Mailing Ad Other Stre | Other Add | Other Add | Other Add |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Donation | | 3446-1201-1-4131-4631 | | | | | | |
| 2 | VPEA5B4D601B | Donation | | | | | | | | |
| 3 | | Donation | | | | | | | | |
| 4 | | Donation | | | | | | | | |
| 5 | | Donation | | | | | | | | |
| 6 | | Donation | | | | | | | | |
| 7 | | Donation | | 3446-1201-1-4132-4632 | | | | | | |
| 8 | VOFA5B803CEF | Donation | | | | | | | | |
| 9 | | Donation | | | | | | | | |
| 10 | | Donation | | | | | | | | |
| 11 | | Donation | | | | | | | | |
| 12 | | Donation | | | | | | | | |
| 13 | | Donation | | 3446-1201-1-4122-4622 | | | | | | |
| 14 | VQEA5B7FC0C6 | Donation | | | | | | | | |
| 15 | | Donation | | | | | | | | |
| 16 | | Donation | | | | | | | | |
| 17 | | Donation | | | | | | | | |
| 18 | | Donation | | | | | | | | |
| 19 | | Donation | | 3446-1201-1-4138-4638 | | | | | | |
| 20 | VXHA5BC40989 | Donation | | | | | | | | |
| 21 | | Donation | | | | | | | | |
| 22 | | Donation | | | | | | | | |
| 23 | | Donation | | | | | | | | |
| 24 | | Donation | | | | | | | | |
| 25 | | Donation | | 3446-1201-1-4161-4661 | | | | | | |
| 26 | VTHA5B734015 | Donation | | | | | | | | |
| 27 | | Donation | | | | | | | | |
| 28 | | Donation | | | | | | | | |
| 29 | | Donation | | | | | | | | |
| 30 | | Donation | | | | | | | | |
| 31 | | Donation | | 3446-1201-1-4148-4648 | | | | | | |
| 32 | VRCA5B9927AA9 | Donation | | | | | | | | |
| 33 | | Donation | | | | | | | | |



| | FC | FD | FE | FF | FG | FH | FI | FJ | FK | FL | FM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Billing Address Line 1 | Billing Add | Billing Add | Billing City | Billing State/Province | Billing Zip/Postal Code | Billing Country | Shipping S | Shipping A | Shipping A | Shipping A |
| 1 | | | | | | | | | | | |
| 2 | | | | Virginia Beach | VA | 23455-7027 | United States | | | | |
| 3 | | | | El Dorado Hills | CA | 95762-6259 | | | | | |
| 4 | | | | Midland | MI | 48642-3787 | USA | | | | |
| 5 | | | | Reston | VA | 20190-3297 | USA | | | | |
| 6 | | | | Middle Village | NY | 11379-5427 | | | | | |
| 7 | | | | Reston | VA | 20190-3297 | USA | | | | |
| 8 | | | | Westlake Village | CA | 91361-5533 | | | | | |
| 9 | | | | Bethesda | MD | 20814-2026 | USA | | | | |
| 10 | | | | Marietta | GA | 30068-4768 | | | | | |
| 11 | | | | Ewa Beach | HI | 96706-1996 | USA | | | | |
| 12 | | | | Sunnyvale | CA | 94086-6254 | USA | | | | |
| 13 | | | | Washington | DC | 20009-4043 | | | | | |
| 14 | | | | Rockville | MD | 20852-6683 | United States | | | | |
| 15 | | | | San Diego | CA | 92121-1788 | US | | | | |
| 16 | | | | Menlo Park | CA | 94025-6668 | | | | | |
| 17 | | | | Los Angeles | CA | 90067-3315 | USA | | | | |
| 18 | | | | Voorhees | NJ | 08043-3723 | USA | | | | |
| 19 | | | | Elmira | NY | 14905-0457 | | | | | |
| 20 | | | | Anaheim | CA | 92807-4510 | | | | | |
| 21 | | | | Miami | FL | 33101-6671 | | | | | |
| 22 | | | | Austin | TX | 78713-7277 | | | | | |
| 23 | | | | Los Altos | CA | 94024-5416 | | | | | |
| 24 | | | | Plano | TX | 75093-6910 | | | | | |
| 25 | | | | Dallas | TX | 75248-1437 | | | | | |
| 26 | | | | San Francisco | CA | 94114-2559 | United States | | | | |
| 27 | | | | Fridley | MN | 55432-2767 | USA | | | | |
| 28 | | | | Palo Alto | CA | 94303-3705 | | | | | |
| 29 | | | | Framingham | MA | 01701-2825 | United States | | | | |
| 30 | | | | Falls Church | VA | 22042-1268 | USA | | | | |
| 31 | | | | San Diego | CA | 92129-3556 | | | | | |
| 32 | | | | Burr Ridge | IL | 60527-4888 | | | | | |
| 33 | | | | | | | | | | | |

| | FN | FO | FP | FQ | FR | FS | FT | FU | FV | FW | FX | FY | FZ | GA | GB | GC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Shipping C | Shipping S | Shipping Z | Shipping C | Account Owner | Account Owner Alias | Parent Acc | Parent Acc | Annual Re | Account T | Account Record Type | Account Si | Industry | Rating | SIC Code | Ticker Sym |
| 2 | | | | | | | | | | | Household | | | | | |
| 3 | | | | | | | | | | | Household | | | | | |
| 4 | | | | | | | | | | | Household | | | | | |
| 5 | | | | | | | | | | | Household | | | | | |
| 6 | | | | | | | | | | | Household | | | | | |
| 7 | | | | | | | | | | | Household | | | | | |
| 8 | | | | | | | | | | | Household | | | | | |
| 9 | | | | | | | | | | | Household | | | | | |
| 10 | | | | | | | | | | | Household | | | | | |
| 11 | | | | | | | | | | | Household | | | | | |
| 12 | | | | | | | | | | | Household | | | | | |
| 13 | | | | | | | | | | | Household | | | | | |
| 14 | | | | | | | | | | | Household | | | | | |
| 15 | | | | | | | | | | | Household | | | | | |
| 16 | | | | | | | | | | | Household | | | | | |
| 17 | | | | | | | | | | | Household | | | | | |
| 18 | | | | | | | | | | | Household | | | | | |
| 19 | | | | | | | | | | | Household | | | | | |
| 20 | | | | | | | | | | | Household | | | | | |
| 21 | | | | | | | | | | | Household | | | | | |
| 22 | | | | | | | | | | | Household | | | | | |
| 23 | | | | | | | | | | | Household | | | | | |
| 24 | | | | | | | | | | | Household | | | | | |
| 25 | | | | | | | | | | | Household | | | | | |
| 26 | | | | | | | | | | | Household | | | | | |
| 27 | | | | | | | | | | | Household | | | | | |
| 28 | | | | | | | | | | | Household | | | | | |
| 29 | | | | | | | | | | | Household | | | | | |
| 30 | | | | | | | | | | | Household | | | | | |
| 31 | | | | | | | | | | | Organization | | | | | |
| 32 | | | | | | | | | | | Household | | | | | |
| 33 | | | | | | | | | | | Household | | | | | |

| | GD | GE | GF | GG | GH | GI | GJ | GK | GL | GM |
|---|---|---|---|---|---|---|---|---|---|---|
| | Employees Ownership Account N | | | Account ID | Account: Last Activity | Account: Created Date | Account: Last Modified Date | Account D | Owner Rol | Donation Owner Alias |
| 1 | | | | 001A000000DE0CO | | 5/26/2010 | 10/7/2010 | | | Sync |
| 2 | | | | 001A0000007xhmc | 3/2/2010 | 3/12/2010 | 10/7/2010 | | | Sepideh |
| 3 | | | | 001A0000007xhN1 | 3/2/2010 | 3/12/2010 | 10/7/2010 | | | Sepideh |
| 4 | | | | 001A0000007xhu4 | 3/9/2010 | 3/12/2010 | 10/7/2010 | | | Sepideh |
| 5 | | | | 001A0000007xhgM | 3/9/2010 | 3/12/2010 | 1/25/2011 | | | Sepideh |
| 6 | | | | 001A0000007xhl4 | 3/9/2010 | 3/12/2010 | 10/7/2010 | | | Sepideh |
| 7 | | | | 001A0000007xng7 | 1/15/2010 | 3/12/2010 | 10/7/2010 | | | Sync |
| 8 | | | | 001A0000007xi6f | 3/9/2010 | 3/12/2010 | 10/7/2010 | | | Sepideh |
| 9 | | | | 001A0000007xhjb | 3/2/2010 | 3/12/2010 | 10/7/2010 | | | Sepideh |
| 10 | | | | 001A0000007xhKm | 3/9/2010 | 3/12/2010 | 10/7/2010 | | | Sepideh |
| 11 | | | | 001A0000007xhs3 | 3/9/2010 | 3/12/2010 | 3/11/2011 | | | Sepideh |
| 12 | | | | 001A0000007xhfm | 3/4/2010 | 3/12/2010 | 10/7/2010 | | | Sepideh |
| 13 | | | | 001A000000DE0CM | | 5/26/2010 | 10/7/2010 | | | Sync |
| 14 | | | | 001A000000p1xg | 9/29/2010 | 9/29/2010 | 2/18/2011 | | | Sepideh |
| 15 | | | | 001A0000007xhjX | 3/9/2010 | 3/12/2010 | 10/7/2010 | | | Sepideh |
| 16 | | | | 001A0000007xhPX | 3/9/2010 | 3/12/2010 | 10/7/2010 | | | Sepideh |
| 17 | | | | 001A0000007xhGi | 3/9/2010 | 3/12/2010 | 1/24/2011 | | | Sepideh |
| 18 | | | | 001A0000007xhv0 | 3/9/2010 | 3/12/2010 | 10/7/2010 | | | Sepideh |
| 19 | | | | 001A0000007xhX1 | 3/2/2010 | 3/12/2010 | 10/7/2010 | | | Sepideh |
| 20 | | | | 001A0000007xhaE | 10/15/2009 | 3/12/2010 | 10/7/2010 | | | Sepideh |
| 21 | | | | 001A0000007xhfi | 3/9/2010 | 3/12/2010 | 10/7/2010 | | | Sepideh |
| 22 | | | | 001A0000007xheN | 3/9/2010 | 3/12/2010 | 1/27/2011 | | | Sepideh |
| 23 | | | | 001A0000007xhp | 3/9/2010 | 3/12/2010 | 10/7/2010 | | | Sepideh |
| 24 | | | | 001A0000007xhhn | 3/9/2010 | 3/12/2010 | 10/7/2010 | | | Sepideh |
| 25 | | | | 001A000000DE0Ca | | 5/26/2010 | 10/7/2010 | | | Sync |
| 26 | | | | 001A0000007xhP6 | | 3/12/2010 | 10/7/2010 | | | Sepideh |
| 27 | | | | 001A0000007xhjU | 3/9/2010 | 3/12/2010 | 10/7/2010 | | | Sepideh |
| 28 | | | | 001A0000007xhR8 | 12/29/2009 | 3/12/2010 | 11/21/2010 | | | Sepideh |
| 29 | | | | 001A0000007xhaj | 3/4/2010 | 3/12/2010 | 3/12/2010 | | | Sepideh |
| 30 | | | | 001A0000007xidP | | 3/12/2010 | 3/13/2010 | | | Sepideh |
| 31 | | | | 001A0000007xhWs | 3/9/2010 | 3/12/2010 | 2/18/2011 | | | Sync |
| 32 | | | | 001A0000007xhhA | 3/9/2010 | 3/12/2010 | 10/7/2010 | | | Sepideh |
| 33 | | | | | | | | | | |

| | Donation Owner Email | Donation Owner: Phone | Donation C | Donation C | Donation C | Donation Owner: Company | Donation C | Donation C | Donation Owner: Profile | Donation C | Created By |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | GN | GO | GP | GQ | GR | GS | GT | GU | GV | GW | GX |
| 2 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 3 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sandi Reinardy |
| 4 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sandi Reinardy |
| 5 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sandi Reinardy |
| 6 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sandi Reinardy |
| 7 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sandi Reinardy |
| 8 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 9 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sandi Reinardy |
| 10 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sandi Reinardy |
| 11 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sandi Reinardy |
| 12 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sandi Reinardy |
| 13 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sandi Reinardy |
| 14 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 15 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sandi Reinardy |
| 16 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sandi Reinardy |
| 17 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sandi Reinardy |
| 18 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sandi Reinardy |
| 19 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sandi Reinardy |
| 20 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 21 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sandi Reinardy |
| 22 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sandi Reinardy |
| 23 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sandi Reinardy |
| 24 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sandi Reinardy |
| 25 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sandi Reinardy |
| 26 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 27 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sandi Reinardy |
| 28 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sandi Reinardy |
| 29 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sandi Reinardy |
| 30 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sandi Reinardy |
| 31 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sandi Reinardy |
| 32 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 33 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sandi Reinardy |

| Row | Created Al | Last Modified By | Last Modified Alias | Donation Record Type | Lead Sour | Primary Pa | Donation ( | Expected F | Closed | Won | Close Date (2) | Close Month | Next Step | Probability | Fiscal Year |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Sync | Convio Connector | Sync | Single Donation | | | | 50 | 1 | 1 | 5/26/2010 | 5/1/2010 | | 100 | 2010 |
| 2 | Sync | Convio Connector | Sync | Single Donation | | | | 50 | 1 | 1 | 10/8/2007 | 10/1/2007 | | 100 | 2007 |
| 3 | srein | David Elliott | dte | Single Donation | | | | 50 | 1 | 1 | 4/19/2007 | 4/1/2007 | | 100 | 2007 |
| 4 | srein | David Elliott | dte | Single Donation | | | | 40 | 1 | 1 | 5/4/2008 | 5/1/2008 | | 100 | 2008 |
| 5 | srein | David Elliott | dte | Single Donation | | | | 50 | 1 | 1 | 5/4/2008 | 5/1/2008 | | 100 | 2008 |
| 6 | srein | David Elliott | dte | Single Donation | | | | 30 | 1 | 1 | 7/18/2006 | 7/1/2006 | | 100 | 2006 |
| 7 | srein | David Elliott | dte | Single Donation | | | | 40 | 1 | 1 | 7/27/2006 | 7/1/2006 | | 100 | 2006 |
| 8 | Sync | Convio Connector | Sync | Single Donation | | | | 25 | 1 | 1 | 5/26/2010 | 5/1/2010 | | 100 | 2010 |
| 9 | srein | David Elliott | dte | Single Donation | | | | 100 | 1 | 1 | 12/9/2009 | 12/1/2009 | | 100 | 2009 |
| 10 | srein | David Elliott | dte | Single Donation | | | | 550 | 1 | 1 | 4/26/2007 | 4/1/2007 | | 100 | 2007 |
| 11 | srein | David Elliott | dte | Single Donation | | | | 25 | 1 | 1 | 5/4/2008 | 5/1/2008 | | 100 | 2008 |
| 12 | srein | David Elliott | dte | Single Donation | | | | 50 | 1 | 1 | 6/27/2007 | 6/1/2007 | | 100 | 2007 |
| 13 | srein | David Elliott | dte | Single Donation | | | | 120 | 1 | 1 | 5/23/2006 | 5/1/2006 | | 100 | 2006 |
| 14 | Sync | Convio Connector | Sync | Single Donation | | | | 100 | 1 | 1 | 5/26/2010 | 5/1/2010 | | 100 | 2010 |
| 15 | srein | Sepideh Phalsaphie | Sepideh | Single Donation | | | | 100 | 1 | 1 | 12/30/2009 | 12/1/2009 | | 100 | 2009 |
| 16 | srein | David Elliott | dte | Single Donation | | | | 1000 | 1 | 1 | 4/24/2007 | 4/1/2007 | | 100 | 2007 |
| 17 | srein | David Elliott | dte | Single Donation | | | | 50 | 1 | 1 | 5/4/2008 | 5/1/2008 | | 100 | 2008 |
| 18 | srein | David Elliott | dte | Single Donation | | | | 100 | 1 | 1 | 6/27/2007 | 6/1/2007 | | 100 | 2007 |
| 19 | srein | David Elliott | dte | Single Donation | | | | 100 | 1 | 1 | 6/1/2008 | 6/1/2008 | | 100 | 2008 |
| 20 | Sync | Convio Connector | Sync | Single Donation | | | | 50 | 1 | 1 | 5/26/2010 | 5/1/2010 | | 100 | 2010 |
| 21 | srein | David Elliott | dte | Single Donation | | | | 50 | 1 | 1 | 10/9/2007 | 10/1/2007 | | 100 | 2007 |
| 22 | srein | David Elliott | dte | Single Donation | | | | 40 | 1 | 1 | 4/24/2007 | 4/1/2007 | | 100 | 2007 |
| 23 | srein | David Elliott | dte | Single Donation | | | | 50 | 1 | 1 | 5/5/2008 | 5/1/2008 | | 100 | 2008 |
| 24 | srein | David Elliott | dte | Single Donation | | | | 50 | 1 | 1 | 3/22/2006 | 3/1/2006 | | 100 | 2006 |
| 25 | srein | David Elliott | dte | Single Donation | | | | 20 | 1 | 1 | 8/1/2007 | 8/1/2007 | | 100 | 2007 |
| 26 | Sync | Convio Connector | Sync | Single Donation | | | | 100 | 1 | 1 | 5/26/2010 | 5/1/2010 | | 100 | 2010 |
| 27 | srein | David Elliott | dte | Single Donation | | | | 30 | 1 | 1 | 10/9/2007 | 10/1/2007 | | 100 | 2007 |
| 28 | srein | David Elliott | dte | Single Donation | | | | 40 | 1 | 1 | 4/24/2007 | 4/1/2007 | | 100 | 2007 |
| 29 | srein | David Elliott | dte | Single Donation | | | | 40 | 1 | 1 | 7/10/2008 | 7/1/2008 | | 100 | 2008 |
| 30 | srein | David Elliott | dte | Single Donation | | | | 120 | 1 | 1 | 5/30/2006 | 5/1/2006 | | 100 | 2006 |
| 31 | srein | David Elliott | dte | Single Donation | | | | 25000 | 1 | 1 | 6/20/2006 | 6/1/2006 | | 100 | 2006 |
| 32 | Sync | Convio Connector | Sync | Single Donation | | | | 100 | 1 | 1 | 5/26/2010 | 5/1/2010 | | 100 | 2010 |
| 33 | srein | David Elliott | dte | Single Donation | | | | 50 | 1 | 1 | 10/9/2007 | 10/1/2007 | | 100 | 2007 |

| | HN | HO | HP | HQ | HR | HS | HT | HU | HV | HW |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Stage Dura | Forecast C | Donation ID | Last Activi Description | Has Produ | Created Date | Last Modified Date | Private | Primary Campaign Source |
| 1 | 292 | Closed | 006A000004QsI2 | | | 0 | 5/26/2010 | 5/26/2010 | 0 | Online Membership |
| 2 | 366 | Closed | 006A000004b3 | | | 0 | 3/13/2010 | 4/26/2010 | 0 | Unknown |
| 3 | 366 | Closed | 006A000003N3HU | | | 0 | 3/13/2010 | 4/26/2010 | 0 | Unknown |
| 4 | 366 | Closed | 006A000003N3ME | | | 0 | 3/13/2010 | 4/26/2010 | 0 | Unknown |
| 5 | 366 | Closed | 006A000003N43M | | | 0 | 3/13/2010 | 4/26/2010 | 0 | Unknown |
| 6 | 366 | Closed | 006A000003N3ZV | | | 0 | 3/13/2010 | 4/26/2010 | 0 | US-Iran Media |
| 7 | 366 | Closed | 006A000004QsI3 | | | 0 | 5/26/2010 | 5/26/2010 | 0 | Online Membership |
| 8 | 292 | Closed | 006A000003N4b4 | | | 0 | 3/13/2010 | 4/26/2010 | 0 | Unknown |
| 9 | 366 | Closed | 006A000003N3HV | | | 0 | 3/13/2010 | 4/26/2010 | 0 | Atlanta 2007 |
| 10 | 366 | Closed | 006A000003N3MF | | | 0 | 3/13/2010 | 4/26/2010 | 0 | Unknown |
| 11 | 366 | Closed | 006A000003N43N | | | 0 | 3/13/2010 | 4/26/2010 | 0 | US-Iran Media |
| 12 | 366 | Closed | 006A000003N32W | | | 0 | 3/13/2010 | 4/26/2010 | 0 | June 3 2006 Fundraiser |
| 13 | 292 | Closed | 006A000003N4SI4 | | | 0 | 5/26/2010 | 5/26/2010 | 0 | Online Membership |
| 14 | 366 | Closed | 006A000003N4b5 | | | 0 | 3/13/2010 | 11/16/2010 | 0 | Unknown |
| 15 | 292 | Closed | 006A000004QsIE | | | 0 | 5/26/2010 | 5/26/2010 | 0 | Online Membership |
| 16 | 366 | Closed | 006A000003N3HW | | | 0 | 3/13/2010 | 4/26/2010 | 0 | Unknown |
| 17 | 366 | Closed | 006A000003N3MG | | | 0 | 3/13/2010 | 4/26/2010 | 0 | Unknown |
| 18 | 366 | Closed | 006A000003N43O | | | 0 | 3/13/2010 | 4/26/2010 | 0 | US-Iran Media |
| 19 | 366 | Closed | 006A000003N3ZX | | | 0 | 3/13/2010 | 4/26/2010 | 0 | Unknown |
| 20 | 292 | Closed | 006A000004QsIE | | | 0 | 5/26/2010 | 5/26/2010 | 0 | Online Membership |
| 21 | 366 | Closed | 006A000003N4b6 | | | 0 | 3/13/2010 | 4/26/2010 | 0 | Unknown |
| 22 | 366 | Closed | 006A000003N3HX | | | 0 | 3/13/2010 | 4/26/2010 | 0 | Unknown |
| 23 | 366 | Closed | 006A000003N3MH | | | 0 | 3/13/2010 | 4/26/2010 | 0 | Unknown |
| 24 | 366 | Closed | 006A000003N43P | | | 0 | 3/13/2010 | 4/26/2010 | 0 | Unknown |
| 25 | 366 | Closed | 006A000003N3ZY | | | 0 | 3/13/2010 | 4/26/2010 | 0 | Unknown |
| 26 | 292 | Closed | 006A000004QsIF | | | 0 | 5/26/2010 | 5/26/2010 | 0 | Online Membership |
| 27 | 366 | Closed | 006A000003N4b7 | | | 0 | 3/13/2010 | 4/26/2010 | 0 | Unknown |
| 28 | 366 | Closed | 006A000003N3HY | | | 0 | 3/13/2010 | 4/26/2010 | 0 | Unknown |
| 29 | 366 | Closed | 006A000003N3MI | | | 0 | 3/13/2010 | 4/26/2010 | 0 | Unknown |
| 30 | 366 | Closed | 006A000003N43Q | | | 0 | 3/13/2010 | 4/26/2010 | 0 | June 3 2006 Fundraiser |
| 31 | 366 | Closed | 006A000003N3ZZ | | | 0 | 3/13/2010 | 4/26/2010 | 0 | US-Iran Media |
| 32 | 292 | Closed | 006A000004QsIG | | | 0 | 5/26/2010 | 5/26/2010 | 0 | Online Membership |
| 33 | 366 | Closed | 006A000003N4b8 | | | 0 | 3/13/2010 | 4/26/2010 | 0 | Unknown |



| # | Donation Name | IA | Mailing Address Line 1 (IB) | Mailing City (IC) | ID |
|---|---|---|---|---|---|
| 1 | ■ | | | Virginia Beach | |
| 2 | ■ | | | El Dorado Hills | |
| 3 | ■ | | | Midland | |
| 4 | ■ | | | Reston | |
| 5 | ■ | | | Middle Village | |
| 6 | ■ | | | Reston | |
| 7 | ■ | | | Westlake Village | |
| 8 | ■ | | | Bethesda | |
| 9 | ■ | | | Marietta | |
| 10 | ■ | | | Ewa Beach | |
| 11 | ■ | | | Sunnyvale | |
| 12 | ■ | | | Phoenix | |
| 13 | ■ | | | Sherman | |
| 14 | ■ | | | San Diego | |
| 15 | ■ | | | Redwood City | |
| 16 | ■ | | | Los Angeles | |
| 17 | ■ | | | Voorhees | |
| 18 | ■ | | | Annapolis | |
| 19 | ■ | | | Anaheim | |
| 20 | ■ | | | Miami | |
| 21 | ■ | | | Austin | |
| 22 | ■ | | | Los Altos | |
| 23 | ■ | | | Plano | |
| 24 | ■ | | | Dallas | |
| 25 | ■ | | | Berkeley | |
| 26 | ■ | | | Fridley | |
| 27 | ■ | | | Palo Alto | |
| 28 | ■ | | | Framingham | |
| 29 | ■ | | | Chevy Chase | |
| 30 | ■ | | | | |
| 31 | ■ | | | San Diego | |
| 32 | ■ | | | Burr Ridge | |
| 33 | ■ | | | | |



| | IE | IF | IG | IH | II | IJ | IK | IL | IM |
|---|---|---|---|---|---|---|---|---|---|
| | Mailing State/Province | Mailing Zip/Postal Code | Mailing Country | Stage | Fiscal Peri | Close Date | Type | Amount | Age |
| 1 | VA | 23455-7027 | United States | Received | Q2-2010 | 5/26/2010 | Individual | 50 | 0 |
| 2 | VA | 95762-6259 | United States | Received | Q4-2007 | 10/8/2007 | Individual | 50 | 0 |
| 3 | CA | 48642-3787 | United States | Received | Q2-2007 | 4/19/2007 | Individual | 40 | 0 |
| 4 | MI | 20190-3297 | United States | Received | Q2-2008 | 5/4/2008 | Individual | 40 | 0 |
| 5 | VA | 20190-3297 | United States | Received | Q3-2008 | 7/18/2008 | Individual | 30 | 0 |
| 6 | NY | 11379-5427 | United States | Received | Q3-2006 | 7/27/2006 | Individual | 40 | 0 |
| 7 | VA | 20190-3297 | United States | Received | Q2-2010 | 5/26/2010 | Individual | 50 | 0 |
| 8 | CA | 91361-5533 | United States | Received | Q4-2009 | 12/9/2009 | Individual | 25 | 0 |
| 9 | MD | 20814-2026 | United States | Received | Q2-2007 | 4/26/2007 | Individual | 100 | 0 |
| 10 | GA | 30668-4768 | United States | Received | Q2-2008 | 5/4/2008 | Individual | 550 | 0 |
| 11 | HI | 96706-1996 | Bouvet Island | Received | Q2-2007 | 6/27/2007 | Individual | 25 | 0 |
| 12 | CA | 94086-6254 | United States | Received | Q2-2006 | 5/23/2006 | Individual | 50 | 0 |
| 13 | AZ | 85020-4657 | United States | Received | Q2-2010 | 5/26/2010 | Individual | 120 | 0 |
| 14 | TX | 75092-2232 | United States | Received | Q2-2010 | 5/26/2010 | Individual | 100 | 0 |
| 15 | CA | 92129-4432 | United States | Received | Q4-2009 | 12/30/2009 | Individual | 100 | 0 |
| 16 | CA | 94061-4211 | United States | Received | Q2-2007 | 4/24/2007 | Individual | 1000 | 0 |
| 17 | CA | 90067-3315 | United States | Received | Q2-2007 | 5/4/2007 | Individual | 50 | 0 |
| 18 | NJ | 08043-3723 | United States | Received | Q2-2007 | 6/27/2007 | Individual | 100 | 0 |
| 19 | MD | 21403-2936 | United States | Received | Q2-2008 | 6/1/2008 | Individual | 100 | 0 |
| 20 | CA | 92807-4510 | United States | Received | Q2-2010 | 5/26/2010 | Individual | 50 | 0 |
| 21 | FL | 33126-6122 | United States | Received | Q4-2007 | 10/9/2007 | Individual | 50 | 0 |
| 22 | TX | 78713-7277 | United States | Received | Q2-2007 | 4/24/2007 | Individual | 40 | 0 |
| 23 | CA | 94024-5416 | United States | Received | Q2-2008 | 5/5/2008 | Individual | 40 | 0 |
| 24 | TX | 75093-6910 | United States | Received | Q1-2006 | 3/22/2006 | Individual | 50 | 0 |
| 25 | TX | 75248-1437 | United States | Received | Q3-2007 | 8/1/2007 | Individual | 20 | 0 |
| 26 | CA | 94710-2209 | United States | Received | Q2-2010 | 5/26/2010 | Individual | 100 | 0 |
| 27 | MN | 55432-2767 | USA | Received | Q4-2007 | 10/9/2007 | Individual | 30 | 0 |
| 28 | CA | 94303-3705 | United States | Received | Q2-2007 | 4/24/2007 | Individual | 40 | 0 |
| 29 | MA | 01701-2825 | United States | Received | Q3-2008 | 7/10/2008 | Individual | 40 | 0 |
| 30 | MD | 20815-4500 | United States | Received | Q2-2006 | 5/30/2006 | Individual | 120 | 0 |
| 31 | | | United States | Received | Q2-2006 | 6/20/2006 | Organizati | 25000 | 0 |
| 32 | CA | 92129-3556 | United States | Received | Q2-2010 | 5/26/2010 | Individual | 100 | 0 |
| 33 | IL | 60527-4888 | United States | Received | Q4-2007 | 10/9/2007 | Individual | 50 | 0 |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Donation Owner | Phone | Fax | Website | Accepts Ur | Active | Active Sust | Addressee Address Standardization Status | | Anonymou Assets | |
| 9373 | Sepideh Phalsaphie | | | | 0 | 1 | 0 | Standardized | | 0 | |
| 9374 | Convio Connector | | | | 0 | 1 | 0 | Standardized | | 0 | |
| 9375 | Convio Connector | | | | 0 | 1 | 0 | Standardized | | 0 | |
| 9376 | Convio Connector | | | | 0 | 1 | 0 | Standardized | | 0 | |
| 9377 | Convio Connector | | | | 0 | 1 | 0 | Standardized | | 0 | |
| 9378 | Convio Connector | | | | 0 | 1 | 0 | Standardized | | 0 | |
| 9379 | Convio Connector | | | | 0 | 1 | 0 | Standardized | | 0 | |
| 9380 | Convio Connector | | | | 0 | 1 | 0 | Standardized | | 0 | |
| 9381 | Convio Connector | | | | 0 | 1 | 0 | Standardized | | 0 | |
| 9382 | Convio Connector | | | | 0 | 1 | 0 | Standardized | | 0 | |
| 9383 | Convio Connector | | | | 0 | 1 | 0 | Standardized | | 0 | |
| 9384 | Convio Connector | | | | 0 | 1 | 0 | Standardized | | 0 | |
| 9385 | Convio Connector | | | | 0 | 1 | 0 | Standardized | | 0 | |
| 9386 | Convio Connector | | | | 0 | 1 | 0 | Standardized | | 0 | |
| 9387 | Convio Connector | | | | 0 | 1 | 0 | Standardized | | 0 | |
| 9388 | Convio Connector | | | | 0 | 1 | 0 | Standardized | | 0 | |
| 9389 | Convio Connector | | | | 0 | 1 | 0 | Not Standardized - Incomplete Address | | 0 | |
| 9390 | Convio Connector | | | | 0 | 1 | 0 | Standardized | | 0 | |
| 9391 | Convio Connector | | | | 0 | 1 | 0 | Standardized | | 0 | |
| 9392 | Convio Connector | | | | 0 | 1 | 0 | Standardized | | 0 | |
| 9393 | Convio Connector | | | | 0 | 1 | 0 | Standardized | | 0 | |
| 9394 | Sepideh Phalsaphie | | | | 0 | 1 | 0 | Standardized | | 0 | |
| 9395 | Convio Connector | | | | 0 | 1 | 0 | Not Standardized - Unknown Address | | 0 | |
| 9396 | Convio Connector | | | | 0 | 1 | 0 | Standardized | | 0 | |
| 9397 | Convio Connector | | | | 0 | 1 | 0 | Standardized | | 0 | |
| 9398 | Convio Connector | | | | 0 | 1 | 0 | Standardized | | 0 | |
| 9399 | Convio Connector | | | | | | | | | | |
| 9400 | | | | | | | | | | | |
| 9401 | Full Info | | | | | | | | | | |
| 9402 | Copyright (c) 2000-2011 salesforce.com, inc. All rights reserved. | | | | | | | | | | |
| 9403 | Confidential Information - Do Not Distribute | | | | | | | | | | |
| 9404 | Generated By: Sepideh Phalsaphie 3/14/2011 1:32 PM | | | | | | | | | | |
| 9405 | National Iranian American Council | | | | | | | | | | |

| 1 | L Casual Salutation Formula | M Casual Salutation Text | N Contact | O External ID | P First Transaction Amount | Q First Transaction Date | R Formal Salutation Formula |
|---|---|---|---|---|---|---|---|
| 9373 | ██ | ██ | | | 20 | 3/31/2010 | ██ |
| 9374 | ██ | ██ | | | 100 | 7/3/2009 | ██ |
| 9375 | ██ | ██ | | | 50 | 5/19/2010 | ██ |
| 9376 | ██ | ██ | | | 100 | 3/17/2006 | ██ |
| 9377 | ██ | ██ | | | 40 | 8/29/2006 | ██ |
| 9378 | ██ | ██ | | | 300 | 5/27/2010 | ██ |
| 9379 | ██ | ██ | | | 100 | 5/6/2010 | ██ |
| 9380 | ██ | ██ | | | 250 | 8/20/2009 | ██ |
| 9381 | ██ | ██ | | | 40 | 2/7/2006 | ██ |
| 9382 | ██ | ██ | | | 50 | 5/6/2010 | ██ |
| 9383 | ██ | ██ | | | 100 | 5/27/2010 | ██ |
| 9384 | ██ | ██ | | | 100 | 5/14/2010 | ██ |
| 9385 | ██ | ██ | | | 100 | 5/27/2010 | ██ |
| 9386 | ██ | ██ | | | 1000 | 11/15/2007 | ██ |
| 9387 | ██ | ██ | | | 100 | 12/17/2007 | ██ |
| 9388 | ██ | ██ | | | 100 | 5/27/2010 | ██ |
| 9389 | ██ | ██ | | | 50 | 5/27/2010 | ██ |
| 9390 | ██ | ██ | | | 250 | 3/24/2006 | ██ |
| 9391 | ██ | ██ | | | 20.1 | 10/19/2009 | ██ |
| 9392 | ██ | ██ | | | 50 | 12/23/2005 | ██ |
| 9393 | ██ | ██ | | | 100 | 4/27/2010 | ██ |
| 9394 | ██ | ██ | | | 20 | 2/18/2007 | ██ |
| 9395 | ██ | ██ | | | 40 | 9/25/2005 | ██ |
| 9396 | ██ | ██ | | | 80 | 5/27/2010 | ██ |
| 9397 | ██ | ██ | | | 100 | 5/14/2010 | ██ |
| 9398 | ██ | ██ | | | 100 | 5/27/2010 | ██ |
| 9399 | ██ | ██ | | | 100 | | ██ |
| 9400 | | | | | | | |
| 9401 | | | | | | | |
| 9402 | | | | | | | |
| 9403 | | | | | | | |
| 9404 | | | | | | | |
| 9405 | | | | | | | |



| 1 | Formal Salutation Text | Foundation Type | Funding Cycle | Head of Household | Historic_Created_Date | Household Soft Credit | Largest Transaction Amount |
|---|---|---|---|---|---|---|---|
| | S | T | U | V | W | X | Y |
| 9373 | | | | | | | 25 |
| 9374 | | | | | | | 500 |
| 9375 | | | | | | | 50 |
| 9376 | | | | | | | 50 |
| 9377 | | | | | | | 1000 |
| 9378 | | | | | | | 2000 |
| 9379 | | | | | | 1 | 300 |
| 9380 | | | | | | 1 | 100 |
| 9381 | | | | | | 1 | 250 |
| 9382 | | | | | | 1 | 250 |
| 9383 | | | | | | 1 | 100 |
| 9384 | | | | | | 1 | 50 |
| 9385 | | | | | | 1 | 100 |
| 9386 | | | | | | 1 | 100 |
| 9387 | | | | | | 1 | 1000 |
| 9388 | | | | | | 1 | 100 |
| 9389 | | | | | | 1 | 100 |
| 9390 | | | | | | 1 | 50 |
| 9391 | | | | | | 1 | 250 |
| 9392 | | | | | | 1 | 50 |
| 9393 | | | | | | 1 | 100 |
| 9394 | | | | | | 1 | 100 |
| 9395 | | | | | | 1 | 25 |
| 9396 | | | | | | 1 | 50 |
| 9397 | | | | | | 1 | 100 |
| 9398 | | | | | | 1 | 100 |
| 9399 | | | | | | 1 | 100 |
| 9400 | | | | | | | |
| 9401 | | | | | | | |
| 9402 | | | | | | | |
| 9403 | | | | | | | |
| 9404 | | | | | | | |
| 9405 | | | | | | | |

| Row | Largest Transaction Date | Last Transaction Date | Last Transaction Amount | Last Transaction Date | Last Year 1 | Last Year 1 | Lifetime Tr | Lifetime Tr | Matches Employee Giving | Old_Account_ID | Open Major Gift |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | |
| 9373 | | | | | | | | | | | |
| 9374 | 9/24/2010 | | 25 | 9/24/2010 | 100 | 1 | 45 | 2 | 0 | 0015000000GdEuBAAV | 0 |
| 9375 | 5/18/2010 | | 500 | 5/18/2010 | | | 600 | 2 | 0 | | 0 |
| 9376 | 5/19/2010 | | 50 | 5/19/2010 | 450 | 1 | 50 | 1 | 0 | | 0 |
| 9377 | 9/27/2009 | | 40 | 10/10/2010 | 450 | 11 | 3730.1 | 51 | 0 | 0013000000CSIwNAAT | 0 |
| 9378 | 12/20/2010 | | 2000 | 12/20/2010 | 3000 | 3 | 3260 | 8 | 0 | 0013000003wwcdAAA | 0 |
| 9379 | 5/27/2010 | | 300 | 5/27/2010 | 300 | 1 | 300 | 1 | 0 | | 0 |
| 9380 | 5/6/2010 | | 100 | 5/6/2010 | 100 | 1 | 100 | 1 | 0 | | 0 |
| 9381 | 5/6/2010 | | 250 | 5/26/2010 | 250 | 1 | 500 | 2 | 0 | | 0 |
| 9382 | 5/6/2010 | | 100 | 5/6/2010 | 0 | 0 | 330 | 5 | 0 | | 0 |
| 9383 | 5/27/2010 | | 50 | 5/27/2010 | | | 50 | 1 | 0 | | 0 |
| 9384 | 5/14/2010 | | 100 | 5/14/2010 | | | 100 | 1 | 0 | | 0 |
| 9385 | 5/27/2010 | | 100 | 5/27/2010 | | | 100 | 1 | 0 | 0015000000LsWF1AAN | 0 |
| 9386 | 12/25/2009 | | 100 | 5/27/2010 | 1020.1 | 2 | 3270.1 | 5 | 0 | | 0 |
| 9387 | 5/27/2010 | | 250 | 5/27/2010 | 100 | 1 | 100 | 1 | 0 | 0015000000MBegQAAT | 0 |
| 9388 | 5/26/2010 | | 100 | 5/26/2010 | | | 300 | 3 | 0 | | 0 |
| 9389 | 5/27/2010 | | 100 | 5/27/2010 | 100 | 1 | 50 | 1 | 0 | 0015000000MQqwwAAD | 0 |
| 9390 | 12/28/2010 | | 250 | 12/28/2010 | 450 | 2 | 1450 | 7 | 0 | 0013000000CUAB8AAP | 0 |
| 9391 | 7/23/2010 | | 50 | 7/23/2010 | 70.1 | 2 | 120.1 | 3 | 0 | 0015000000hyJOyAAN | 0 |
| 9392 | 9/21/2010 | | 100 | 9/21/2010 | | | 150 | 2 | 0 | | 0 |
| 9393 | 12/30/2009 | | 50 | 5/14/2010 | 175 | 3 | 575 | 8 | 0 | 0013000000AGQmIAAH | 0 |
| 9394 | 12/27/2010 | | 25 | 12/27/2010 | 25 | 1 | 45 | 2 | 0 | | 0 |
| 9395 | 5/19/2010 | | 50 | 5/19/2010 | 50 | 1 | 180 | 4 | 0 | 0015000000i9NiRAAV | 0 |
| 9396 | 5/26/2010 | | 50 | 10/4/2010 | | 2 | 590 | 12 | 0 | | 0 |
| 9397 | 9/21/2010 | | 50 | 9/21/2010 | 100 | 2 | 200 | 2 | 0 | 0013000000BqsfiAAQ | 0 |
| 9398 | 5/27/2010 | | 100 | 5/27/2010 | | | 100 | 1 | 0 | | 0 |
| 9399 | | | | | | | | | | | 0 |
| 9400 | | | | | | | | | | | 0 |
| 9401 | | | | | | | | | | | 0 |
| 9402 | | | | | | | | | | | 0 |
| 9403 | | | | | | | | | | | 0 |
| 9404 | | | | | | | | | | | 0 |
| 9405 | | | | | | | | | | | 0 |

| | AJ | AK | AL | AM | AN | AO | AP | AQ |
|---|---|---|---|---|---|---|---|---|
| 1 | Primary Contact | Record ID | Secondary Contact | YTD Transaction Amount | YTD Transaction Count | IGNORE Merchant Account Access | IGNORE Stuck Transaction Notifications | ACH Account Number |
| 9373 | | ACC-59675 | | 45 | 2 | 0 | 1 | |
| 9374 | | ACC-35005 | | 500 | 1 | 0 | 0 | |
| 9375 | | ACC-53467 | | 50 | 1 | 0 | 0 | |
| 9376 | | ACC-33831 | | 0 | 0 | 0 | 0 | |
| 9377 | | ACC-34633 | | 100 | 1 | 0 | 0 | |
| 9378 | | ACC-44830 | | 300 | 1 | 0 | 0 | |
| 9379 | | ACC-47169 | | 100 | 1 | 0 | 0 | |
| 9380 | | ACC-62847 | | 250 | 1 | 0 | 0 | |
| 9381 | | ACC-62837 | | 150 | 2 | 0 | 0 | |
| 9382 | | ACC-62841 | | 50 | 1 | 0 | 0 | |
| 9383 | | ACC-54988 | | 100 | 1 | 0 | 0 | |
| 9384 | | ACC-62830 | | 100 | 1 | 0 | 0 | |
| 9385 | | ACC-49672 | | 100 | 1 | 0 | 0 | |
| 9386 | | ACC-34276 | | 250 | 1 | 0 | 0 | |
| 9387 | | ACC-45454 | | 100 | 1 | 0 | 0 | |
| 9388 | | ACC-34451 | | 100 | 1 | 0 | 0 | |
| 9389 | | ACC-34458 | | 50 | 1 | 0 | 0 | |
| 9390 | | ACC-33843 | | 350 | 2 | 0 | 0 | |
| 9391 | | ACC-35486 | | 50 | 1 | 0 | 0 | |
| 9392 | | ACC-57390 | | 150 | 2 | 0 | 0 | |
| 9393 | | ACC-33781 | | 50 | 1 | 0 | 0 | |
| 9394 | | ACC-51505 | | 20 | 1 | 0 | 0 | |
| 9395 | | ACC-34115 | | 50 | 1 | 0 | 1 | |
| 9396 | | ACC-33707 | | 200 | 3 | 0 | 1 | |
| 9397 | | ACC-62829 | | 200 | 2 | 0 | 0 | |
| 9398 | | ACC-44930 | | 100 | 1 | 0 | 0 | |
| 9399 | | | | | | | | |
| 9400 | | | | | | | | |
| 9401 | | | | | | | | |
| 9402 | | | | | | | | |
| 9403 | | | | | | | | |
| 9404 | | | | | | | | |
| 9405 | | | | | | | | |

| | AR | AS | AT | AU | AV | AW | AX | AY | AZ | BA |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ACH Routing Number | Acknowledged | Acknowledgment Date | Acknowledgment Document | Amount Requested | Bank Name | Batch | Benefit Value | Campaign Name | Card Expiration Date |
| 9373 | | Not Acknowledged | | | | | | | | |
| 9374 | | Not Acknowledged | | | | | | | | |
| 9375 | | Not Acknowledged | | | | | | | | |
| 9376 | | Not Acknowledged | | | | | | | | |
| 9377 | | Not Acknowledged | | | | | | 0 | Norooz 2010 Mailing | 13-Mar |
| 9378 | | Not Acknowledged | | | | | | 0 | Online Membership | 14-Sep |
| 9379 | | Not Acknowledged | | | | | | 0 | Online Membership | 11-Mar |
| 9380 | | Not Acknowledged | | | | | | 0 | May 2010 Video Fundraiser | 11-Mar |
| 9381 | | Not Acknowledged | | | | | | 0 | Online Membership | 10-Jun |
| 9382 | | Not Acknowledged | | | | | | 0 | Online Membership | 12-Jul |
| 9383 | | Not Acknowledged | | | | | | 0 | Online Membership | 11-Jul |
| 9384 | | Not Acknowledged | | | | | | 0 | Online Membership | 12-May |
| 9385 | | Not Acknowledged | | | | | | 0 | Online Membership | 12-Feb |
| 9386 | | Not Acknowledged | | | | | | 0 | Online Membership | 12-Oct |
| 9387 | | Not Acknowledged | | | | | | 0 | Online Membership | 12-Apr |
| 9388 | | Not Acknowledged | | | | | | 0 | Online Membership | 12-Apr |
| 9389 | | Not Acknowledged | | | | | | 0 | Online Membership | 14-Jan |
| 9390 | | Not Acknowledged | | | | | | 0 | Online Membership | 12-Sep |
| 9391 | | Not Acknowledged | | | | | | 0 | Online Membership | 12-Sep |
| 9392 | | Not Acknowledged | | | | | | 0 | Online Membership | 13-Apr |
| 9393 | | Not Acknowledged | | | | | | 0 | Online Membership | 12-Apr |
| 9394 | | Not Acknowledged | | | | | | 0 | Online Membership | 13-Aug |
| 9395 | | Not Acknowledged | | | | | | 0 | Online Membership | 13-Aug |
| 9396 | | Not Acknowledged | | | | | | 0 | Online Membership | 12-Sep |
| 9397 | | Not Acknowledged | | | | | | 0 | Online Membership | 11-Oct |
| 9398 | | Not Acknowledged | | | | | | 0 | Online Membership | 11-Nov |
| 9399 | | Not Acknowledged | | | | | | 0 | Online Membership | 11-Aug |
| 9400 | | Not Acknowledged | | | | | | 0 | Norooz 2010 Mailing | 11-Feb |
| 9401 | | | | | | | | 0 | Online Membership | 13-Apr |
| 9402 | | | | | | | | 0 | Online Membership | 14-Jan |
| 9403 | | | | | | | | 0 | Online Membership | 12-Oct |
| 9404 | | | | | | | | 0 | Online Membership | 12-Aug |
| 9405 | | | | | | | | | | |

| 1 | BB Card Number | BC Check Date | BD Check Number | BE Close Amount | BF Confirmation Code | BG Contribution Method | BH Credit Card Type | BI Discount Amount | BJ DonationRecurrenceId | BK Donation Series Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 9373 | ██████ | | 1070 | 0 | 224288 | Online | American Express | 0 | | |
| 9374 | ██████ | | | 0 | 01960R | Online | Discover | 0 | | |
| 9375 | ██████ | | | 0 | 1266BP | Online | MasterCard | 0 | | |
| 9376 | ██████ | | | 0 | 25878P | Online | MasterCard | 0 | | |
| 9377 | ██████ | | | 0 | 02788B | Online | Visa | 0 | | |
| 9378 | ██████ | | | 0 | 01733C | Online | Visa | 0 | | |
| 9379 | ██████ | | | 0 | 75107Z | Online | MasterCard | 0 | | |
| 9380 | ██████ | | | 0 | 284202 | Online | American Express | 0 | | |
| 9381 | ██████ | | | 0 | 71604C | Online | Visa | 0 | | |
| 9382 | ██████ | | | 0 | 979766 | Online | MasterCard | 0 | | |
| 9383 | | | | 0 | 134633 | Online | Visa | 0 | | |
| 9384 | | | | 0 | 05700C | Online | Visa | 0 | | |
| 9385 | | | | 0 | 02272C | Online | Visa | 0 | | |
| 9386 | | | | 0 | 01457B | Online | MasterCard | 0 | | |
| 9387 | | | | 0 | 87182Z | Online | MasterCard | 0 | | |
| 9388 | | | | 0 | 07648C | Online | Visa | 0 | | |
| 9389 | | | | 0 | 00339P | Online | MasterCard | 0 | | |
| 9390 | | | | 0 | 288699 | Online | American Express | 0 | | |
| 9391 | | | | 0 | 160944 | Online | Visa | 0 | | |
| 9392 | | | | 0 | 193697 | Online | Visa | 0 | | |
| 9393 | | | | 0 | 35377 | Online | Visa | 0 | | |
| 9394 | | | 1339 | 0 | 242221 | Online | American Express | 0 | | |
| 9395 | | | | 0 | 163359 | Online | Visa | 0 | | |
| 9396 | | | | 0 | 48088 | Online | Visa | 0 | | |
| 9397 | | | | | | | | | | |
| 9398 | | | | | | | | | | |
| 9399 | | | | | | | | | | |
| 9400 | | | | | | | | | | |
| 9401 | | | | | | | | | | |
| 9402 | | | | | | | | | | |
| 9403 | | | | | | | | | | |
| 9404 | | | | | | | | | | |
| 9405 | | | | | | | | | | |

Case 1:08-cv-00705-JDB Document ... Filed ...

| | BL | BM | BN | BO | BP | BQ | BR | BS | BT | BU | BV | BW | BX | BY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Do Not Assign Default Designation | ExternalId | First_Donation_To_NIAC | Fulfillment Funds Arri | Grant Agre | Grant Agre | Grant Proc | Grant Rep | Grant Rep | Grant Tern | Grant Tern | Grant Tern | Grant Tern | Grant Web |
| 9373 | 0 | 1 3446-4321 | 1 | | | | | | | | | | | |
| 9374 | 1 | 1 3446-4341 | 0 | | | | | | | | | | | |
| 9375 | | 1 3446-4221 | 0 | | | | | | | | | | | |
| 9376 | | 1 3446-4381 | 0 | | | | | | | | | | | |
| 9377 | | 1 3446-4818 | 0 | | | | | | | | | | | |
| 9378 | | 1 3446-2879 | 0 | | | | | | | | | | | |
| 9379 | | 1 3446-2681 | 0 | | | | | | | | | | | |
| 9380 | | 1 3446-2693 | 0 | | | | | | | | | | | |
| 9381 | | 1 3446-4741 | 0 | | | | | | | | | | | |
| 9382 | | 1 3446-2689 | 0 | | | | | | | | | | | |
| 9383 | | 1 3446-3905 | 0 | | | | | | | | | | | |
| 9384 | | 1 3446-4808 | 0 | | | | | | | | | | | |
| 9385 | | 1 3446-4803 | 0 | | | | | | | | | | | |
| 9386 | | 1 3446-4811 | 0 | | | | | | | | | | | |
| 9387 | | 1 3446-4815 | 0 | | | | | | | | | | | |
| 9388 | | 1 3446-4721 | 0 | | | | | | | | | | | |
| 9389 | | 1 3446-4812 | 0 | | | | | | | | | | | |
| 9390 | | 1 3446-4802 | 0 | | | | | | | | | | | |
| 9391 | | 1 3446-2682 | 0 | | | | | | | | | | | |
| 9392 | | 1 3446-4817 | 0 | | | | | | | | | | | |
| 9393 | | 1 3446-3883 | 0 | | | | | | | | | | | |
| 9394 | | 0 | 1 | | | | | | | | | | | |
| 9395 | | 1 3446-4401 | 0 | | | | | | | | | | | |
| 9396 | | 1 3446-4762 | 0 | | | | | | | | | | | |
| 9397 | | 1 3446-3744 | 0 | | | | | | | | | | | |
| 9398 | | 1 3446-4816 | 0 | | | | | | | | | | | |
| 9399 | | | | | | | | | | | | | | |
| 9400 | | | | | | | | | | | | | | |
| 9401 | | | | | | | | | | | | | | |
| 9402 | | | | | | | | | | | | | | |
| 9403 | | | | | | | | | | | | | | |
| 9404 | | | | | | | | | | | | | | |
| 9405 | | | | | | | | | | | | | | |

| | 1 | BZ | CA | CB | CC | CD | CE | CF | CG | CH | CI | CJ | CK | CL | CM | CN | CO | CP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Historic_Opp_CreatedDate | Honor/Me | Honor/Me | Honor/Me | Honor/Me | Honor/Me | Honor/Me | Honoree N | IGNORE O | IGNORE O | IGNORE Se | Intend to F | Joint Reco | LOI Appro | LOI Appro | LOI Submit |
| 9373 | | | | | | | | | | | | | | | | | | |
| 9374 | | | | | | | | | | | | | | | | | | |
| 9375 | | | | | | | | | | | | | | | | | | |
| 9376 | | | | | | | | | | | | | | | | | | |
| 9377 | | | | | | | | | | | | | | o | | o | | |
| 9378 | | | | | | | | | | | | | | o | | o | | |
| 9379 | | | | | | | | | | | | | | o | | o | | |
| 9380 | | | | | | | | | | | | | | o | | o | | |
| 9381 | | | | | | | | | | | | | | o | | o | | |
| 9382 | | | | | | | | | | | | | | o | | o | | |
| 9383 | | | | | | | | | | | | | | o | | o | | |
| 9384 | | | | | | | | | | | | | | o | | o | | |
| 9385 | | | | | | | | | | | | | | o | | o | | |
| 9386 | | | | | | | | | | | | | | o | | o | | |
| 9387 | | | | | | | | | | | | | | o | | o | | |
| 9388 | | | | | | | | | | | | | | o | | o | | |
| 9389 | | | | | | | | | | | | | | o | | o | | |
| 9390 | | | | | | | | | | | | | | o | | o | | |
| 9391 | | | | | | | | | | | | | | o | | o | | |
| 9392 | | | | | | | | | | | | | | o | | o | | |
| 9393 | | | | | | | | | | | | | | o | | o | | |
| 9394 | | | | | | | | | | | | | | o | | o | | |
| 9395 | | | | | | | | | | | | | | o | | o | | |
| 9396 | | | | | | | | | | | | | | o | | o | | |
| 9397 | | | | | | | | | | | | | | o | | o | | |
| 9398 | | | | | | | | | | | | | | o | | o | | |
| 9399 | | | | | | | | | | | | | | | | o | | |
| 9400 | | | | | | | | | | | | | | | | | | |
| 9401 | | | | | | | | | | | | | | | | | | |
| 9402 | | | | | | | | | | | | | | | | | | |
| 9403 | | | | | | | | | | | | | | | | | | |
| 9404 | | | | | | | | | | | | | | | | | | |
| 9405 | | | | | | | | | | | | | | | | | | |

| | CQ | CR | CS | CT | CU | CV | CW | CX | CY | CZ | DA | DB | DC | DD | DE | DF | DG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Mark as Ar | Matching S | Matching ( | Matching ( | Matching ( | Matching ( | Matching ( | Matching ( | Merchant | Old_OppID | Online Gift | Organizati | Organizati | Payment Type | Pledge | Pledge Inst Posted | |
| 9373 | 0 | | 0 | | | | | | | | 0 | | 0 | Check | | | 0 |
| 9374 | 0 | | 0 | | | | | | | | 1 | | 0 | Credit Card | | | 0 |
| 9375 | 0 | | 0 | | | | | | | | 1 | | 0 | Credit Card | | | 0 |
| 9376 | 0 | | 0 | | | | | | | | 1 | | 0 | Credit Card | | | 0 |
| 9377 | 0 | | 0 | | | | | | | | 1 | | 0 | Credit Card | | | 0 |
| 9378 | 0 | | 0 | | | | | | | | 1 | | 0 | Credit Card | | | 0 |
| 9379 | | | | | | | | | | | 1 | | 0 | Credit Card | | | 0 |
| 9380 | | | | | | | | | | | 1 | | 0 | Credit Card | | | 0 |
| 9381 | | | | | | | | | | | 1 | | 0 | Credit Card | | | 0 |
| 9382 | | | | | | | | | | | 1 | | 0 | Credit Card | | | 0 |
| 9383 | | | | | | | | | | | 1 | | 0 | Credit Card | | | 0 |
| 9384 | | | | | | | | | | | 1 | | 0 | Credit Card | | | 0 |
| 9385 | | | | | | | | | | | 1 | | 0 | Credit Card | | | 0 |
| 9386 | | | | | | | | | | | 1 | | 0 | Credit Card | | | 0 |
| 9387 | | | | | | | | | | | 1 | | 0 | Credit Card | | | 0 |
| 9388 | | | | | | | | | | | 1 | | 0 | Credit Card | | | 0 |
| 9389 | | | | | | | | | | | 1 | | 0 | Credit Card | | | 0 |
| 9390 | | | | | | | | | | | 1 | | 0 | Credit Card | | | 0 |
| 9391 | | | | | | | | | | | 1 | | 0 | Credit Card | | | 0 |
| 9392 | | | | | | | | | | | 1 | | 0 | Credit Card | | | 0 |
| 9393 | | | | | | | | | | | 1 | | 0 | Check | | | 0 |
| 9394 | | | | | | | | | | | 0 | | 0 | Check | | | 0 |
| 9395 | 0 | | 0 | | | | | | | | 1 | | 0 | Credit Card | | | 0 |
| 9396 | 0 | | 0 | | | | | | | | 1 | | 0 | Credit Card | | | 0 |
| 9397 | 0 | | 0 | | | | | | | | 1 | | 0 | Credit Card | | | 0 |
| 9398 | 0 | | 0 | | | | | | | | 1 | | 0 | Credit Card | | | 0 |
| 9399 | 0 | | 0 | | | | | | | | 1 | | 0 | Credit Card | | | 0 |
| 9400 | | | | | | | | | | | | | | | | | 0 |
| 9401 | | | | | | | | | | | | | | | | | 0 |
| 9402 | | | | | | | | | | | | | | | | | 0 |
| 9403 | | | | | | | | | | | | | | | | | 0 |
| 9404 | | | | | | | | | | | | | | | | | 0 |
| 9405 | | | | | | | | | | | | | | | | | 0 |

| Row | Posted Dat | Primary Cl | Projected | Proposal A | Proposal D | Proposal S | Reason De | Receipt An | Receipt Date | Receipt Do | Recognition | Record ID | Recurring I | Reference Number | Reversed | Segment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9373 | | | | | | | | 500 | | Not Receipted | | DON-29504 | | VTIA5B3B4237 | 0 | |
| 9374 | | | | | | | | 50 | | Not Receipted | | DON-29232 | | VUGA5B18F388 | 0 | |
| 9375 | | | | | | | | 50 | | Not Receipted | | DON-29233 | | VLEA5CD00261 | 0 | |
| 9376 | | | | | | | | 100 | | Not Receipted | | DON-29234 | | VPEA5B1C3AA6 | 0 | |
| 9377 | | | | | | | | 300 | | Not Receipted | | DON-29244 | | VLFA5D1B6653 | 0 | |
| 9378 | | | | | | | | 100 | | Not Receipted | | DON-29387 | | VSIA5A0ACF64 | 0 | |
| 9379 | | | | | | | | 250 | | Not Receipted | | DON-29388 | | VRCA5B0F82C7 | 0 | |
| 9380 | | | | | | | | 250 | | Not Receipted | | DON-29389 | | VPCA5B51C8AC | 0 | |
| 9381 | | | | | | | | 100 | | Not Receipted | | DON-29390 | | VUHA5C4D29D | 0 | |
| 9382 | | | | | | | | 50 | | Not Receipted | | DON-29991 | | VSHA5A9CF49A | 0 | |
| 9383 | | | | | | | | 100 | | Not Receipted | | DON-29350 | | VUGA5AFD9A2D | 0 | |
| 9384 | | | | | | | | 100 | | Not Receipted | | DON-29351 | | VTHA5B7B2D77 | 0 | |
| 9385 | | | | | | | | 100 | | Not Receipted | | DON-29352 | | VTGA5B7BB52E | 0 | |
| 9386 | | | | | | | | 250 | | Not Receipted | | DON-29353 | | VSJA5A9E2110 | 0 | |
| 9387 | | | | | | | | 100 | | Not Receipted | | DON-29354 | | VXJA5BC7F24B | 0 | |
| 9388 | | | | | | | | 50 | | Not Receipted | | DON-29359 | | VPCA5B56B4F7 | 0 | |
| 9389 | | | | | | | | 100 | | Not Receipted | | DON-29360 | | VRFA5B9DADAF | 0 | |
| 9390 | | | | | | | | 50 | | Not Receipted | | DON-29361 | | VSGA5A0AD092 | 0 | |
| 9391 | | | | | | | | 100 | | Not Receipted | | DON-29362 | | VLCA5D1B3867 | 0 | |
| 9392 | | | | | | | | 50 | | Not Receipted | | DON-29377 | | VQCA5B2F432F | 0 | |
| 9393 | | | | | | | | 50 | | Not Receipted | | DON-29378 | | | 0 | |
| 9394 | | | | | | | | 50 | | Not Receipted | | DON-29516 | | VUHA5B1F3597 | 0 | |
| 9395 | | | | | | | | 50 | | Not Receipted | | DON-29242 | | VGA5BC87420 | 0 | |
| 9396 | | | | | | | | 100 | | Not Receipted | | DON-29347 | | VSHA5A3F8536 | 0 | |
| 9397 | | | | | | | | 100 | | Not Receipted | | DON-29348 | | | 0 | |
| 9398 | | | | | | | | 100 | | Not Receipted | | DON-29349 | | VTIA5B7CD328 | 0 | |
| 9399 | | | | | | | | | | | | | | | | |
| 9400 | | | | | | | | | | | | | | | | |
| 9401 | | | | | | | | | | | | | | | | |
| 9402 | | | | | | | | | | | | | | | | |
| 9403 | | | | | | | | | | | | | | | | |
| 9404 | | | | | | | | | | | | | | | | |
| 9405 | | | | | | | | | | | | | | | | |

| # | DY | D2 | EA | EB | EC | ED |
|---|----|----|----|----|----|----|
| 1 | Segment C Settlement Source | | | Sub Source | Tax-Deductible Amount | TeamRaise |
| 9373 | | | | | | |
| 9374 | | | 50k for 8yrs - renew request II | http://www.niacouncil.org/site/PageServer?pagename=Members_landing&autologin=true | 20 | |
| 9375 | | | Donate 50k for 8yrs - Email 3 | http://www.niacouncil.org/site/PageServer?pagename=Members_landing_donation&autologin=true | 500 | |
| 9376 | | | 2010-05-1 Donate 50k for 8yrs - Email 3 | http://www.niacouncil.org/site/PageServer?pagename=Members_landing_donation&autologin=true | 50 | |
| 9377 | | | 2010-05-2 50k for 8yrs - donate request IV | http://www.niacouncil.org/site/Donation2?df_id=1441&1441.donation=form1&autologin=true | 50 | |
| 9378 | | | 2010-05-2 50k for 8yrs - donate request IV | http://www.niacouncil.org/site/PageServer?pagename=Members_landing_donation&autologin=true | 300 | |
| 9379 | | | 2010-05-0 50k for 8yrs - donate request | http://www.niacouncil.org/site/Donation2?df_id=1441&1441.donation=form1&autologin=true | 100 | |
| 9380 | | | 2010-05-0 50k for 8yrs - donate request | http://www.niacouncil.org/site/PageServer?pagename=Members_landing_donation&autologin=true | 250 | |
| 9381 | | | 2010-05-2 50k for 8yrs - donate request IV | http://www.niacouncil.org/site/PageServer?pagename=Members_landing_donation&autologin=true | 100 | |
| 9382 | | | 2010-05-0 50k for 8yrs - donate request | http://www.niacouncil.org/site/PageServer?pagename=Members_landing_donation&autologin=true | 50 | |
| 9383 | | | www.fastmail.fm | | 100 | |
| 9384 | | | 2010-05-14-102-833 | /mail/ | 100 | |
| 9385 | | | 50k for 8yrs - donate request IV | http://www.niacouncil.org/site/PageServer?pagename=Members_landing_donation&autologin=true | 100 | |
| 9386 | | | 50k for 8yrs - donate request IV | http://www.niacouncil.org/site/PageServer?pagename=Members_landing_donation&autologin=true | 250 | |
| 9387 | | | | | 100 | |
| 9388 | | | 2010-05-2 50k for 8yrs - donate request IV | http://www.niacouncil.org/site/Donation2?df_id=1441&1441.donation=form1&autologin=true | 100 | |
| 9389 | | | 50k for 8yrs - donate request IV | http://www.niacouncil.org/site/PageServer?pagename=Members_landing_donation&autologin=true | 50 | |
| 9390 | | | 2010-05-2 50k for 8yrs - donate request IV | http://www.niacouncil.org/site/Donation2?df_id=1441&1441.donation=form1&autologin=true | 100 | |
| 9391 | | | 2010-05-0 50k for 8yrs - donate request IV | http://www.niacouncil.org/site/PageServer?pagename=Members_landing_donation | 50 | |
| 9392 | | | 50k for 8yrs - donate request IV | http://www.niacouncil.org/site/PageServer?pagename=Members_landing_donation&autologin=true | 50 | |
| 9393 | | | 2010-05-1 Donate 50k for 8yrs - Email 3 | http://www.niacouncil.org/site/PageServer?pagename=Members_landing_donation&autologin=true | 50 | |
| 9394 | | | 50k for 8yrs - donate request IV | http://www.niacouncil.org/site/PageServer?pagename=Members_landing_donation&autologin=true | 20 | |
| 9395 | | | 2010-05-1 50k for 8yrs - renew request | http://www.niacouncil.org/site/Donation2?df_id=1441&1441.donation=form1&autologin=true | 50 | |
| 9396 | | | 2010-05-2 50k for 8yrs - donate request IV | http://www.niacouncil.org/site/Donation2?df_id=1441&1441.donation=form1&autologin=true | 50 | |
| 9397 | | | 2010-05-2 50k for 8yrs - donate request IV | http://www.niacouncil.org/site/Donation2?df_id=1441&1441.donation=form1&autologin=true | 100 | |
| 9398 | | | 2010-05-1 Donate 50k for 8yrs - Email 3 | http://www.niacouncil.org/site/Donation2?df_id=1441&1441.donation=form1&autologin=true | 100 | |
| 9399 | | | 50k for 8yrs - donate request IV | http://www.niacouncil.org/site/PageServer?pagename=Members_landing_donation&autologin=true | 100 | |
| 9400 | | | | | | |
| 9401 | | | | | | |
| 9402 | | | | | | |
| 9403 | | | | | | |
| 9404 | | | | | | |
| 9405 | | | | | | |

| | TeamRaise This is a m | Transaction ID | Transaction Type | Tribute | Unprocess User | Confirmation Code | Write-in Designation | Mailing Street | Mailing Ad | Other Stre | Other Add |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | EF | EG | EH | EI | EJ | EK | EL | EM | EN | EO | EP |
| | 0 | VTJA5B3B4237 | Donation | | | 3446-1201-1-3821-4321 | | | | | |
| | 0 | VUGA5B18F388 | Donation | | | 3446-1201-1-3841-4341 | | | | | |
| | 0 | VLEA5CD00261 | Donation | | | 3446-1201-1-3721-4221 | | | | | |
| | 0 | VPEA5B1C3AA6 | Donation | | | 3446-1201-1-3881-4381 | | | | | |
| | 0 | VLFA5D1BE653 | Donation | | | 3446-1201-3-4317-4818 | | | | | |
| | 0 | VSJA5A0ACF64 | Donation | | | 3446-1201-1-2201-2681 | | | | | |
| | 0 | VRCA5B0F82C7 | Donation | | | 3446-1201-1-2213-2693 | | | | | |
| | 0 | VPCA5B51C8AC | Donation | | | 3446-1201-1-4241-4741 | | | | | |
| | 0 | VUHA5AC4D29D | Donation | | | 3446-1201-1-2209-2689 | | | | | |
| | 0 | VSHA5A9CF49A | Donation | | | 3446-1201-1-4307-4808 | | | | | |
| | 0 | VUGA5AFD9A2D | Donation | | | 3446-1201-1-3405-3905 | | | | | |
| | 0 | VTHA5B782077 | Donation | | | 3446-1201-1-4309-4803 | | | | | |
| | 0 | VTGA5B7B852E | Donation | | | 3446-1201-1-4310-4811 | | | | | |
| | 0 | VSJA5A9E2110 | Donation | | | 3446-1201-1-4314-4815 | | | | | |
| | 0 | VXJA5BC7F24B | Donation | | | 3446-1201-1-4221-4721 | | | | | |
| | 0 | VPCA5B56B4F7 | Donation | | | 3446-1201-1-4311-4812 | | | | | |
| | 0 | VRFA5B9DADAF | Donation | | | 3446-1201-1-4302-4802 | | | | | |
| | 0 | VSGA5A0AD092 | Donation | | | 3446-1201-1-2202-2682 | | | | | |
| | 0 | VLCA5D1B3867 | Donation | | | 3446-1201-1-4316-4817 | | | | | |
| | 0 | VQCA5B2F432F | Donation | | | 3446-1201-1-3383-3883 | | | | | |
| | 0 | | | | | | | | | | |
| | 0 | VUHA5B1F3597 | Donation | | | 3446-1201-1-3901-4401 | | | | | |
| | 0 | VXGA5BC87420 | Donation | | | 3446-1201-1-4262-4762 | | | | | |
| | 0 | VSHA5A3FB536 | Donation | | | 3446-1201-1-3244-3744 | | | | | |
| | 0 | VTJA5B7CD328 | Donation | | | 3446-1201-1-4315-4816 | | | | | |

| | EQ | ER | ES | ET | EU | EV | EW | EX | EY | EZ | FA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Other Add | Other Add | Other City | Other Stat | Other Zip/ | Other Cou | Billing Street | Contact: Title | Contact: Phone | Contact: Email | Email Opt |
| 9373 | | | | | | | | | | | 0 |
| 9374 | | | | | | | | | | | 0 |
| 9375 | | | | | | | | | | | 0 |
| 9376 | | | | | | | | | | | 0 |
| 9377 | | | | | | | | | | | 0 |
| 9378 | | | | | | | | | | | 0 |
| 9379 | | | | | | | | | | | 0 |
| 9380 | | | | | | | | M.D., FACS, FICS | | | 0 |
| 9381 | | | | | | | | | | | 0 |
| 9382 | | | | | | | | | | | 0 |
| 9383 | | | | | | | | | | | 0 |
| 9384 | | | | | | | | | | | 0 |
| 9385 | | | | | | | | | | | 0 |
| 9386 | | | | | | | | Owner | | | 0 |
| 9387 | | | | | | | | | | | 0 |
| 9388 | | | | | | | | | | | 0 |
| 9389 | | | | | | | | | | | 0 |
| 9390 | | | | | | | | | | | 0 |
| 9391 | | | | | | | | | | | 0 |
| 9392 | | | | | | | | | | | 0 |
| 9393 | | | | | | | | | | | 0 |
| 9394 | | | | | | | | | | | 0 |
| 9395 | | | | | | | | | | | 0 |
| 9396 | | | | | | | | Program Analyst in the | | | 0 |
| 9397 | | | | | | | | President | | | 0 |
| 9398 | | | | | | | | | | | 0 |
| 9399 | | | | | | | | | | | 0 |
| 9400 | | | | | | | | | | | 0 |
| 9401 | | | | | | | | | | | 0 |
| 9402 | | | | | | | | | | | 0 |
| 9403 | | | | | | | | | | | 0 |
| 9404 | | | | | | | | | | | 0 |
| 9405 | | | | | | | | | | | 0 |

| | FB | FC | FD | FE | FF | FG | FH | FI | FJ | FK | FL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Do Not Cal | Billing Address Line 1 | Billing Add | Billing Add | Billing City | Billing State/Province | Billing Zip/Postal Code | Billing Country | Shipping S | Shipping A | Shipping A |
| 9373 | 0 | ▮ | | | Irvine | CA | 92606-8360 | US | | | |
| 9374 | 0 | ▮ | | | Dallas | TX | 75208-3131 | United States | | | |
| 9375 | 0 | ▮ | | | Carlsbad | CA | 92010-8336 | | | | |
| 9376 | 0 | ▮ | | | Los Altos | CA | 94024-5416 | | | | |
| 9377 | 0 | ▮ | | | Los Gatos | CA | 95030-2148 | | | | |
| 9378 | 0 | ▮ | | | Waterbury | CT | 06708-2948 | | | | |
| 9379 | 0 | ▮ | | | San Francisco | CA | 94107-5489 | | | | |
| 9380 | 0 | ▮ | | | Plano | TX | 75093-6708 | | | | |
| 9381 | 0 | ▮ | | | Rye | NY | 10580-2108 | United States | | | |
| 9382 | 0 | ▮ | | | Mercer Island | WA | 98040-5816 | United States | | | |
| 9383 | 0 | ▮ | | | East Hampton | NY | 11937-1014 | | | | |
| 9384 | 0 | ▮ | | | Bethesda | MD | 20814-2914 | US | | | |
| 9385 | 0 | ▮ | | | Berkeley | CA | 94705-1039 | | | | |
| 9386 | 0 | ▮ | | | Oakland | CA | 94618-2631 | | | | |
| 9387 | 0 | ▮ | | | Morgantown | WV | 26506-6070 | | | | |
| 9388 | 0 | ▮ | | | Oakland | CA | 94618-1233 | | | | |
| 9389 | 0 | ▮ | | | Lafayette | LA | 70503-8425 | USA | | | |
| 9390 | 0 | ▮ | | | Sacramento | CA | 95819-1620 | | | | |
| 9391 | 0 | ▮ | | | Eureka | CA | 95501-4228 | US | | | |
| 9392 | 0 | ▮ | | | Fremont | CA | 94539-6036 | USA | | | |
| 9393 | 0 | ▮ | | | Santa Ana | CA | 92701-4511 | | | | |
| 9394 | 0 | ▮ | | | Toronto | Ontario | M2H 2P3 | Canada | | | |
| 9395 | 0 | ▮ | | | La Jolla | CA | 92038-2019 | | | | |
| 9396 | 0 | ▮ | | | Vienna | VA | 22027-1168 | | | | |
| 9397 | 0 | ▮ | | | North Potomac | MD | 20878-4864 | United States | | | |
| 9398 | 0 | | | | | | | | | | |
| 9399 | 0 | | | | | | | | | | |
| 9400 | | | | | | | | | | | |
| 9401 | | | | | | | | | | | |
| 9402 | | | | | | | | | | | |
| 9403 | | | | | | | | | | | |
| 9404 | | | | | | | | | | | |
| 9405 | | | | | | | | | | | |

| | FM | FN | FO | FP | FQ | FR | FS | FT | FU | FV | FW | FX | FY | FZ | GA | GB |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Shipping A | Shipping C | Shipping S | Shipping Z | Shipping C | Account Owner | Account Owner Alias | Parent Acc | Parent Acc | Annual Re | Account T | Account Record Type | Account Si | Industry | Rating | SIC Code |
| 9373 | | | | | | | | | | | | | | | | |
| 9374 | | | | | | | | | | | | | | | | |
| 9375 | | | | | | Convio Connector | Sync | | | | | Household | | | | |
| 9376 | | | | | | Sandi Reinardy | srein | | | | | Household | | | | |
| 9377 | | | | | | Sepideh Phalsaphie | Sepideh | | | | | Household | | | | |
| 9378 | | | | | | Sandi Reinardy | srein | | | | | Household | | | | |
| 9379 | | | | | | Sandi Reinardy | srein | | | | | Household | | | | |
| 9380 | | | | | | Sepideh Phalsaphie | Sepideh | | | | | Household | | | | |
| 9381 | | | | | | Sepideh Phalsaphie | Sepideh | | | | | Household | | | | |
| 9382 | | | | | | Convio Connector | Sync | | | | | Household | | | | |
| 9383 | | | | | | Convio Connector | Sync | | | | | Household | | | | |
| 9384 | | | | | | Convio Connector | Sync | | | | | Household | | | | |
| 9385 | | | | | | Sepideh Phalsaphie | Sepideh | | | | | Household | | | | |
| 9386 | | | | | | Sepideh Phalsaphie | Sepideh | | | | | Household | | | | |
| 9387 | | | | | | Sepideh Phalsaphie | Sepideh | | | | | Household | | | | |
| 9388 | | | | | | Convio Connector | Sync | | | | | Household | | | | |
| 9389 | | | | | | Sandi Reinardy | srein | | | | | Household | | | | |
| 9390 | | | | | | Sandi Reinardy | srein | | | | | Household | | | | |
| 9391 | | | | | | Sepideh Phalsaphie | Sepideh | | | | | Household | | | | |
| 9392 | | | | | | Sandi Reinardy | srein | | | | | Household | | | | |
| 9393 | | | | | | Sandi Reinardy | srein | | | | | Household | | | | |
| 9394 | | | | | | Sandi Reinardy | srein | | | | | Household | | | | |
| 9395 | | | | | | Convio Connector | Sync | | | | | Household | | | | |
| 9396 | | | | | | Sandi Reinardy | srein | | | | | Household | | | | |
| 9397 | | | | | | Sandi Reinardy | srein | | | | | Household | | | | |
| 9398 | | | | | | Sandi Reinardy | srein | | | | | Household | | | | |
| 9399 | | | | | | Sepideh Phalsaphie | Sepideh | | | | | Household | | | | |
| 9400 | | | | | | Sandi Reinardy | srein | | | | | Household | | | | |
| 9401 | | | | | | Sandi Reinardy | srein | | | | | Household | | | | |
| 9402 | | | | | | Sepideh Phalsaphie | Sepideh | | | | | Household | | | | |
| 9403 | | | | | | Sandi Reinardy | srein | | | | | Household | | | | |
| 9404 | | | | | | Convio Connector | Sync | | | | | Household | | | | |
| 9405 | | | | | | Sepideh Phalsaphie | Sepideh | | | | | Household | | | | |

| | Ticker Sym | Employees | Ownership | Account N | Account ID | Account: Last Activity | Account: Created Date | Account: Last Modified Date | Account D | Owner Rol | Donation Owner Alias |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GC | GD | GE | GF | GG | GH | GI | GJ | GK | GL | GM | |
| 9373 | | | | | 001A00000AltTL | | 4/22/2010 | 1/19/2011 | | | Sepideh |
| 9374 | | | | | 001A00000007xhkY | 3/9/2010 | 3/12/2010 | 2/11/2011 | | | Sync |
| 9375 | | | | | 001A00000007xnPZ | 1/15/2010 | 3/12/2010 | 10/7/2010 | | | Sync |
| 9376 | | | | | 001A00000007xheN | 3/9/2010 | 3/12/2010 | 1/27/2011 | | | Sync |
| 9377 | | | | | 001A00000007xhrU | 3/9/2010 | 3/12/2010 | 1/12/2011 | | | Sync |
| 9378 | | | | | 001A00000007xi95 | 11/30/2009 | 3/12/2010 | 10/7/2010 | | | Sync |
| 9379 | | | | | 001A00000007xiIL | 10/19/2009 | 3/12/2010 | 10/7/2010 | | | Sync |
| 9380 | | | | | 001A00000007xlft1 | | 5/28/2010 | 10/7/2010 | | | Sync |
| 9381 | | | | | 001A00000007xlfsr | | 5/28/2010 | 10/7/2010 | | | Sync |
| 9382 | | | | | 001A00000007xlfsv | | 5/28/2010 | 10/7/2010 | | | Sync |
| 9383 | | | | | 001A00000007xnoB | | 3/12/2010 | 10/7/2010 | | | Sync |
| 9384 | | | | | 001A00000DS7T8 | 1/15/2010 | 5/27/2010 | 10/7/2010 | | | Sync |
| 9385 | | | | | 001A00000007xnPt | 4/20/2009 | 3/12/2010 | 10/7/2010 | | | Sync |
| 9386 | | | | | 001A00000007xhli | 3/9/2010 | 3/12/2010 | 10/18/2010 | | | Sync |
| 9387 | | | | | 001A00000007xiIS | 12/2/2009 | 3/12/2010 | 10/7/2010 | | | Sync |
| 9388 | | | | | 001A00000007xhoX | 3/9/2010 | 3/12/2010 | 10/7/2010 | | | Sync |
| 9389 | | | | | 001A00000007xhoe | 3/11/2010 | 3/12/2010 | 5/27/2010 | | | Sync |
| 9390 | | | | | 001A00000007xhe2 | 3/9/2010 | 3/12/2010 | 1/12/2011 | | | Sync |
| 9391 | | | | | 001A00000007xi5J | 3/9/2010 | 3/12/2010 | 1/19/2011 | | | Sync |
| 9392 | | | | | 001A00000AIsIK | | 4/22/2010 | 10/27/2010 | | | Sync |
| 9393 | | | | | 001A00000007xhdZ | 3/9/2010 | 3/12/2010 | 10/27/2010 | | | Sync |
| 9394 | | | | | 001A00000007xntl | 1/15/2010 | 3/12/2010 | 1/24/2011 | | | Sepideh |
| 9395 | | | | | 001A00000007xhj2 | 3/9/2010 | 3/12/2010 | 10/7/2010 | | | Sync |
| 9396 | | | | | 001A00000007xhcN | 3/9/2010 | 3/12/2010 | 3/12/2010 | | | Sync |
| 9397 | | | | | 001A00000DS7T7 | | 5/27/2010 | 10/7/2010 | | | Sync |
| 9398 | | | | | 001A00000007xiB4 | 11/30/2009 | 3/12/2010 | 10/7/2010 | | | Sync |
| 9399 | | | | | | | | | | | |
| 9400 | | | | | | | | | | | |
| 9401 | | | | | | | | | | | |
| 9402 | | | | | | | | | | | |
| 9403 | | | | | | | | | | | |
| 9404 | | | | | | | | | | | |
| 9405 | | | | | | | | | | | |

| | GN | GO | GP | GQ | GR | GS | GT | GU | GV | GW | GX |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Donation Owner Email | Donation Owner: Phone | Donation ( | Donation ( | Donation ( | Donation Owner: Company | Donation ( | Donation ( | Donation Owner: Profile | Donation ( | Donation Created By |
| 9373 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sepideh Phalsaphie |
| 9374 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 9375 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 9376 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 9377 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 9378 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 9379 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 9380 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 9381 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 9382 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 9383 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 9384 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 9385 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 9386 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 9387 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 9388 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 9389 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 9390 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 9391 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 9392 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 9393 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 9394 | sphalsaphie@niacouncil.org | 202 386 6324 | | | | National Iranian American Council | | | System Administrator | 1 | Sepideh Phalsaphie |
| 9395 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 9396 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 9397 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 9398 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 9399 | eherrera@convio.com | | | | | | | | Convio Connector | 1 | Convio Connector |
| 9400 | | | | | | | | | | | |
| 9401 | | | | | | | | | | | |
| 9402 | | | | | | | | | | | |
| 9403 | | | | | | | | | | | |
| 9404 | | | | | | | | | | | |
| 9405 | | | | | | | | | | | |

| GY | GZ | HA | HB | HC | HD | HE | HF | HG | HH | HI | HJ | HK | HL | HM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Created Al | Last Modified By | Last Modified Alias | Donation Record Type | Lead Sourc | Primary Pa | Donation C | Expected F | Closed | Won | Close Date (2) | Close Month | Next Step | Probability | Fiscal Year |
| 9373 | Sepideh | Sepideh Phalsaphie | Sepideh | Single Donation | | | | 20 | 1 | 1 | 3/31/2010 | 3/1/2010 | | 100 | 2010 |
| 9374 | Sync | Convio Connector | Sync | Single Donation | | | | 500 | 1 | 1 | 5/18/2010 | 5/1/2010 | | 100 | 2010 |
| 9375 | Sync | Convio Connector | Sync | Single Donation | | | | 50 | 1 | 1 | 5/19/2010 | 5/1/2010 | | 100 | 2010 |
| 9376 | Sync | Sepideh Phalsaphie | Sepideh | Single Donation | | | | 50 | 1 | 1 | 5/17/2010 | 5/1/2010 | | 100 | 2010 |
| 9377 | Sync | Convio Connector | Sync | Single Donation | | | | 100 | 1 | 1 | 5/19/2010 | 5/1/2010 | | 100 | 2010 |
| 9378 | Sync | Convio Connector | Sync | Pledge Installment | | | | 300 | 1 | 1 | 5/27/2010 | 5/1/2010 | | 100 | 2010 |
| 9379 | Sync | Convio Connector | Sync | Single Donation | | | | 100 | 1 | 1 | 5/6/2010 | 5/1/2010 | | 100 | 2010 |
| 9380 | Sync | Convio Connector | Sync | Single Donation | | | | 250 | 1 | 1 | 5/6/2010 | 5/1/2010 | | 100 | 2010 |
| 9381 | Sync | Convio Connector | Sync | Single Donation | | | | 100 | 1 | 1 | 5/26/2010 | 5/1/2010 | | 100 | 2010 |
| 9382 | Sync | Convio Connector | Sync | Single Donation | | | | 50 | 1 | 1 | 5/27/2010 | 5/1/2010 | | 100 | 2010 |
| 9383 | Sync | Convio Connector | Sync | Single Donation | | | | 100 | 1 | 1 | 5/27/2010 | 5/1/2010 | | 100 | 2010 |
| 9384 | Sync | Convio Connector | Sync | Single Donation | | | | 100 | 1 | 1 | 5/14/2010 | 5/1/2010 | | 100 | 2010 |
| 9385 | Sync | Convio Connector | Sync | Single Donation | | | | 100 | 1 | 1 | 5/27/2010 | 5/1/2010 | | 100 | 2010 |
| 9386 | Sync | Sepideh Phalsaphie | Sepideh | Single Donation | | | | 250 | 1 | 1 | 5/27/2010 | 5/1/2010 | | 100 | 2010 |
| 9387 | Sync | Convio Connector | Sync | Single Donation | | | | 100 | 1 | 1 | 5/27/2010 | 5/1/2010 | | 100 | 2010 |
| 9388 | Sync | Convio Connector | Sync | Single Donation | | | | 100 | 1 | 1 | 5/26/2010 | 5/1/2010 | | 100 | 2010 |
| 9389 | Sync | Convio Connector | Sync | Single Donation | | | | 50 | 1 | 1 | 5/27/2010 | 5/1/2010 | | 100 | 2010 |
| 9390 | Sync | Convio Connector | Sync | Single Donation | | | | 100 | 1 | 1 | 5/26/2010 | 5/1/2010 | | 100 | 2010 |
| 9391 | Sync | Convio Connector | Sync | Single Donation | | | | 50 | 1 | 1 | 5/6/2010 | 5/1/2010 | | 100 | 2010 |
| 9392 | Sync | Convio Connector | Sync | Single Donation | | | | 50 | 1 | 1 | 5/27/2010 | 5/1/2010 | | 100 | 2010 |
| 9393 | Sync | Convio Connector | Sync | Single Donation | | | | 50 | 1 | 1 | 5/14/2010 | 5/1/2010 | | 100 | 2010 |
| 9394 | Sepideh | Sepideh Phalsaphie | Sepideh | Single Donation | | | | 20 | 1 | 1 | 4/27/2010 | 4/1/2010 | | 100 | 2010 |
| 9395 | Sync | Convio Connector | Sync | Single Donation | | | | 50 | 1 | 1 | 5/19/2010 | 5/1/2010 | | 100 | 2010 |
| 9396 | Sync | Convio Connector | Sync | Single Donation | | | | 100 | 1 | 1 | 5/26/2010 | 5/1/2010 | | 100 | 2010 |
| 9397 | Sync | Convio Connector | Sync | Single Donation | | | | 100 | 1 | 1 | 5/14/2010 | 5/1/2010 | | 100 | 2010 |
| 9398 | Sync | Convio Connector | Sync | Single Donation | | | | 100 | 1 | 1 | 5/27/2010 | 5/1/2010 | | 100 | 2010 |
| 9399 | Sync | Convio Connector | Sync | Single Donation | | | | | | | | | | | |
| 9400 | | | | | | | | | | | | | | | |
| 9401 | | | | | | | | | | | | | | | |
| 9402 | | | | | | | | | | | | | | | |
| 9403 | | | | | | | | | | | | | | | |
| 9404 | | | | | | | | | | | | | | | |
| 9405 | | | | | | | | | | | | | | | |

| | HN | HO | HP | HQ | HR | HS | HT | HU | HV | HW |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Stage | Dura Forecast C | Donation ID | Last Activit Description | | Has Produ | Created Date | Last Modified Date | Private | Primary Campaign Source |
| 9373 | 195 Closed | | 006A00000B7fY | | | 0 | 8/31/2010 | 1/19/2011 | 0 | Norooz 2010 Mailing |
| 9374 | 299 Closed | | 006A00000Q65d | | | 0 | 5/19/2010 | 5/19/2010 | 0 | Online Membership |
| 9375 | 299 Closed | | 006A00000Q65e | | | 0 | 5/19/2010 | 5/19/2010 | 0 | Online Membership |
| 9376 | 299 Closed | | 006A00000Q65f | | | 0 | 9/13/2010 | 9/13/2010 | 0 | May 2010 Video Fundraiser |
| 9377 | 298 Closed | | 006A00000QEBh | | | 0 | 5/20/2010 | 5/20/2010 | 0 | Online Membership |
| 9378 | 290 Closed | | 006A00000Qy0j | | | 0 | 5/28/2010 | 5/28/2010 | 0 | Online Membership |
| 9379 | 290 Closed | | 006A00000Qy0k | | | 0 | 5/28/2010 | 5/28/2010 | 0 | Online Membership |
| 9380 | 290 Closed | | 006A00000Qy0l | | | 0 | 5/28/2010 | 5/28/2010 | 0 | Online Membership |
| 9381 | 290 Closed | | 006A00000Qy0m | | | 0 | 5/28/2010 | 5/28/2010 | 0 | Online Membership |
| 9382 | 290 Closed | | 006A00000Qy0n | | | 0 | 5/28/2010 | 5/28/2010 | 0 | Online Membership |
| 9383 | 291 Closed | | 006A00000Qwkw | | | 0 | 5/27/2010 | 5/27/2010 | 0 | Online Membership |
| 9384 | 291 Closed | | 006A00000Qwkx | | | 0 | 5/27/2010 | 5/27/2010 | 0 | Online Membership |
| 9385 | 291 Closed | | 006A00000Qwky | | | 0 | 5/27/2010 | 5/27/2010 | 0 | Online Membership |
| 9386 | 291 Closed | | 006A00000Qwkz | | | 0 | 10/18/2010 | 10/18/2010 | 0 | Online Membership |
| 9387 | 291 Closed | | 006A00000QwL0 | | | 0 | 5/27/2010 | 5/27/2010 | 0 | Online Membership |
| 9388 | 291 Closed | | 006A00000QwL5 | | | 0 | 5/27/2010 | 5/27/2010 | 0 | Online Membership |
| 9389 | 291 Closed | | 006A00000QwL6 | | | 0 | 5/27/2010 | 5/27/2010 | 0 | Online Membership |
| 9390 | 291 Closed | | 006A00000Qwl7 | | | 0 | 5/27/2010 | 5/27/2010 | 0 | Online Membership |
| 9391 | 291 Closed | | 006A00000Qwl8 | | | 0 | 5/27/2010 | 5/27/2010 | 0 | Online Membership |
| 9392 | 291 Closed | | 006A00000QwLL | | | 0 | 5/27/2010 | 5/27/2010 | 0 | Online Membership |
| 9393 | 291 Closed | | 006A00000QwLM | | | 0 | 5/27/2010 | 5/27/2010 | 0 | Online Membership |
| 9394 | 194 Closed | | 006A000008qr9I | | | 0 | 9/1/2010 | 9/1/2010 | 0 | Norooz 2010 Mailing |
| 9395 | 298 Closed | | 006A00000QEBl | | | 0 | 5/20/2010 | 5/20/2010 | 0 | Online Membership |
| 9396 | 291 Closed | | 006A00000Qwl8 | | | 0 | 5/27/2010 | 5/27/2010 | 0 | Online Membership |
| 9397 | 291 Closed | | 006A00000Qwkr | | | 0 | 5/27/2010 | 5/27/2010 | 0 | Online Membership |
| 9398 | 291 Closed | | 006A00000Qwks | | | 0 | 5/27/2010 | 5/27/2010 | 0 | Online Membership |
| 9399 | | | | | | | | | | |
| 9400 | | | | | | | | | | |
| 9401 | | | | | | | | | | |
| 9402 | | | | | | | | | | |
| 9403 | | | | | | | | | | |
| 9404 | | | | | | | | | | |
| 9405 | | | | | | | | | | |





| 1 | Donation Name | IA | IB Mailing Address Line 1 | IC Mailing Ad Mailing City | ID |
|---|---|---|---|---|---|
| 9373 | | | | | Irvine |
| 9374 | | | | | Dallas |
| 9375 | | | | | Vista |
| 9376 | | | | | Los Altos |
| 9377 | | | | | Los Gatos |
| 9378 | | | | | Cedar Park |
| 9379 | | | | | San Francisco |
| 9380 | | | | | Dallas |
| 9381 | | | | | Rye |
| 9382 | | | | | Mercer Island |
| 9383 | | | | | East Hampton |
| 9384 | | | | | Bethesda |
| 9385 | | | | | Berkeley |
| 9386 | | | | | Oakland |
| 9387 | | | | | Morgantown |
| 9388 | | | | | Oakland |
| 9389 | | | | | Marriottsville |
| 9390 | | | | | Baton Rouge |
| 9391 | | | | | Sacramento |
| 9392 | | | | | Eureka |
| 9393 | | | | | Fremont |
| 9394 | | | | | Santa Ana |
| 9395 | | | | | Santa Clara |
| 9396 | | | | | La Jolla |
| 9397 | | | | | Vienna |
| 9398 | | | | | North Potomac |
| 9399 | | | | | |
| 9400 | | | | | |
| 9401 | | | | | |
| 9402 | | | | | |
| 9403 | | | | | |
| 9404 | | | | | |
| 9405 | | | | | |

| 1 | IE | IF | IG | IH | II | IJ | IK | IL | IM |
|---|---|---|---|---|---|---|---|---|---|
|  | Mailing State/Province | Mailing Zip/Postal Code | Mailing Country | Stage | Fiscal Peri Close Date | Type | Amount | Age |  |
| 9373 | CA | 92606-8360 | United States | Received | Q1-2010 | 3/31/2010 | Individual ' | 20 | 0 |
| 9374 | TX | 75208-3131 | United States | Received | Q2-2010 | 5/18/2010 | Individual ' | 500 | 0 |
| 9375 | CA | 92081-5479 | United States | Received | Q2-2010 | 5/19/2010 | Individual ' | 50 | 0 |
| 9376 | CA | 94024-5416 | United States | Received | Q2-2010 | 5/17/2010 | Individual ' | 50 | 0 |
| 9377 | CA | 95030-2148 | United States | Received | Q2-2010 | 5/19/2010 | Individual ' | 100 | 0 |
| 9378 | TX | 78613-1577 | United States | Received | Q2-2010 | 5/27/2010 | Individual ' | 300 | 0 |
| 9379 | CA | 94107-5489 | United States | Received | Q2-2010 | 5/6/2010 | Individual ' | 100 | 0 |
| 9380 | TX | 75207-3102 | United States | Received | Q2-2010 | 5/6/2010 | Individual ' | 250 | 0 |
| 9381 | NY | 10580-2108 | United States | Received | Q2-2010 | 5/26/2010 | Individual ' | 100 | 0 |
| 9382 | WA | 98040-5816 | United States | Received | Q2-2010 | 5/6/2010 | Individual ' | 50 | 0 |
| 9383 | NY | 11937-1014 | United States | Received | Q2-2010 | 5/27/2010 | Individual ' | 100 | 0 |
| 9384 | MD | 20814-2914 | United States | Received | Q2-2010 | 5/14/2010 | Individual ' | 100 | 0 |
| 9385 | CA | 94705-1039 | United States | Received | Q2-2010 | 5/27/2010 | Individual ' | 100 | 0 |
| 9386 | CA | 94618-2631 | US | Received | Q2-2010 | 5/27/2010 | Individual ' | 250 | 0 |
| 9387 | WV | 26505-2823 | United States | Received | Q2-2010 | 5/27/2010 | Individual ' | 100 | 0 |
| 9388 | CA | 94618-1233 | United States | Received | Q2-2010 | 5/26/2010 | Individual ' | 100 | 0 |
| 9389 | MD | 21104-1444 | United States | Received | Q2-2010 | 5/27/2010 | Individual ' | 50 | 0 |
| 9390 | LA | 70808-3644 | United States | Received | Q2-2010 | 5/26/2010 | Individual ' | 100 | 0 |
| 9391 | CA | 95819-1620 | United States | Received | Q2-2010 | 5/6/2010 | Individual ' | 50 | 0 |
| 9392 | CA | 95501-4228 | United States | Received | Q2-2010 | 5/27/2010 | Individual ' | 50 | 0 |
| 9393 | CA | 94539-6036 | United States | Received | Q2-2010 | 5/14/2010 | Individual ' | 50 | 0 |
| 9394 | CA | 92701-4511 | United States | Received | Q2-2010 | 4/27/2010 | Individual ' | 20 | 0 |
| 9395 | CA | 95054 | Canada | Received | Q2-2010 | 5/19/2010 | Individual ' | 50 | 0 |
| 9396 | CA | 92038-2019 | United States | Received | Q2-2010 | 5/26/2010 | Individual ' | 100 | 0 |
| 9397 | VA | 22027-1168 | United States | Received | Q2-2010 | 5/14/2010 | Individual ' | 100 | 0 |
| 9398 | MD | 20878-4864 | United States | Received | Q2-2010 | 5/27/2010 | Individual ' | 100 | 0 |
| 9399 |  |  |  |  |  |  |  |  |  |
| 9400 |  |  |  |  |  |  |  |  |  |
| 9401 |  |  |  |  |  |  |  |  |  |
| 9402 |  |  |  |  |  |  |  |  |  |
| 9403 |  |  |  |  |  |  |  |  |  |
| 9404 |  |  |  |  |  |  |  |  |  |
| 9405 |  |  |  |  |  |  |  |  |  |