# EXHIBIT E

U.S. COPY

Form **1040NR-EZ**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for Certain Nonresident Aliens With No Dependents

OMB No. 1545-1468

**2002**

| Your first name and initial | Last name | Identifying number (see page 3) |
|---|---|---|
| TRITA | PARSi | ▮▮▮▮▮▮▮ |

Present home address (number, street, and apt. no., or rural route). If a P.O. box, see page 4.

City, town or post office, state, and ZIP code. If a foreign address, see page 4.
WASHINGTON, DC   20008

Country ▶ USA

Of what country were you a citizen or national during 2002? ▶ SWEDEN

Give address outside the United States to which you want any refund check mailed. If same as above, write "Same."
SAME

Give address in the country where you are a permanent resident. If same as above, write "Same."
UPPSALA, SWEDEN

*Please print or type*

**Filing status** (see page 4). Check only one box.
1 ☒ Single nonresident alien
2 ☐ Married nonresident alien

| | | | | |
|---|---|---|---|---|
| 3 | Wages, salaries, tips, etc. Attach Form(s) W-2 (see page 4) | | **3** | 5223 07 |
| 4 | Taxable refunds, credits, or offsets of state and local income taxes (see page 4) | | **4** | |
| 5 | Scholarship and fellowship grants. Attach explanation (see page 4) | | **5** | 16300 00 |
| 6 | Total wages and scholarships exempt by a treaty from page 2, Item J | 6 | | |
| 7 | Add lines 3, 4, and 5 | | **7** | 21523 07 |
| 8 | Student loan interest deduction (see page 5) | 8 | | |
| 9 | Scholarship and fellowship grants excluded (see page 6) | 9 | 3000 00 | |
| 10 | Adjusted gross income. Subtract the sum of line 8 and line 9 from line 7 | | **10** | 18523 07 |
| 11 | Itemized deductions. Enter state and local income taxes paid. Residents of India, see page 6 | | **11** | 558 49 |
| 12 | Subtract line 11 from line 10 | | **12** | 17964 58 |
| 13 | Exemption deduction (see page 6) | | **13** | 3000 00 |
| 14 | Taxable income. Subtract line 13 from line 12 | | **14** | 14964 58 |
| 15 | Tax. Find your tax in the Tax Table on pages 11–15 | | **15** | 1946 00 |
| 16 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | **16** | |
| 17 | Add lines 15 and 16. This is your total tax | | **17** | 1946 00 |
| 18 | Federal income tax withheld (from Form W-2 and/or Form 1042-S) | 18 | 2401 51 | |
| 19 | 2002 estimated tax payments and amount applied from 2001 return | 19 | | |
| 20 | Credit for amount paid with Form 1040-C | 20 | | |
| 21 | Add lines 18 through 20. These are your total payments ▶ | | **21** | 2401 51 |

*Attach Form(s) W-2 here.*
*Enclose, but do not attach, any payment.*

**Refund**
Direct deposit? See page 8 and fill in 23b, 23c, and 23d.

| | | | | |
|---|---|---|---|---|
| 22 | If line 21 is more than line 17, subtract line 17 from line 21. This is the amount you overpaid | | **22** | 455 51 |
| 23a | Amount of line 22 you want refunded to you ▶ | | **23a** | 455 51 |
| b | Routing number | | c Type: ☐ Checking ☐ Savings | |
| d | Account number | | | |
| 24 | Amount of line 22 you want applied to your 2003 estimated tax ▶ | 24 | | |

**Amount You Owe**

| | | | | |
|---|---|---|---|---|
| 25 | Amount you owe. Subtract line 21 from line 17. For details on how to pay, see page 7 ▶ | | **25** | |
| 26 | Estimated tax penalty (see page 7). Also include on line 25 | 26 | | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see page 7)? ☐ Yes. Complete the following. ☐ No

Designee's name ▶   Phone no. ▶ (   )   Personal identification number (PIN) ▶ ☐☐☐☐☐

**Sign Here**
Keep a copy of this return for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of U.S. source income I received during the tax year. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature   Date July 3, 2003   Your occupation in the United States: Student

**Paid Preparer's Use Only**

| Preparer's signature | | Date | Check if self-employed ☐ | Preparer's |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | | | EIN | |
| | | | Phone no. ( ) | |

EXHIBIT
15
ALL-STATE LEGAL®

For Disclosure and Paperwork Reduction Act Notices, see page 9 of instructions.   Cat. No. 21534N   Form **1040NR-EZ**

Form 1040NR-EZ (2002)   *TRITA PARSI*     Page ⸱

## Other Information (If an item does not apply to you, enter "N/A.")

**A**   What country issued your passport?   *SWEDEN*

**B**   Were you ever a U.S. citizen? . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes   ☒ No

**C**   Give the purpose of your visit to the United States ▶   *to DO my PhD at Johns Hopkins University.*

**D**   Type of entry visa ▶   *F-1*
and current nonimmigrant status and date of change   ▶   *F-1      8/20/2001*

**E**   Date you entered the United States (see page 8) ▶   *2/4/2001*

**F**   Did you give up your permanent residence as an immigrant in the United States this year? . . . . .   ☐ Yes   ☒ No

**G**   Dates you entered and left the United States during the year. Residents of Canada or Mexico entering and leaving the United States at frequent intervals, give name of country only. ▶
*Left  USA  for  SWEDEN  on  s          8/2/02*
*Returned  to  USA          on          8/17/02*

**H**   Give number of days (including vacation and nonworkdays) you were present in the United States during 2000 . . . . . . . . . , 2001 . . . . . *305* . . . . . , and 2002 . . . *340* .

**I**   Did you file a U.S. income tax return for any year before 2002? . . . . . . . . . .   ☐ Yes   ☐ No
If "Yes," give the latest year and form number ▶   *2001      Form 1040*

**J**   If you are claiming the benefits of a U.S. income tax treaty with a foreign country, give the following information. See page 8 for additional information.
   ● Country   ▶
   ● Type and amount of income exempt from tax and the applicable tax treaty article. Enter treaty-exempt income for 2002 below and on line 6; not on line 3 or 5.
      For 2002 ▶

      For 2001 ▶

   ● Were you subject to tax in that country on any of the income that you claim is entitled to the treaty benefits? . . . . . . . . . . . . . . . . . . . . .   ☐ Yes   ☐ No

**K**   During 2002, did you apply for, or take any affirmative steps to apply for, lawful permanent resident status in the United States or have an application pending to adjust your status to that of a lawful permanent resident of the United States? . . . . . . . . . . . . . . . . .   ☐ Yes   ☒ No
If "Yes," explain ▶

★ U.S. GPO 2002-490-565          ♲ *Printed on recycled paper*          Form **1040NR-EZ** (2002)

Government of the
District of Columbia

**2002 D-40 Individual Income Tax Return**

**Important:** Complete your federal return first.
Print in all CAPITAL letters in black ink. Leave lines blank that do not apply to you.

`0 2 0 4 0 0 1 1 0 0 0 0`

**Personal information**

Fill in if:    ☐ Amended return  *See instructions, page 7.*
Fill in if:    ☐ Filing for a deceased taxpayer  *See instructions, page 7.*
Fill in if:    ● Your address is different from your last return.

Your social security number | Spouse's social security number | Your daytime phone number

Your first name: **T R I T A**    M.I. ___   Last name: **P A R S i**

Spouse's first name (enter whether filing separately or jointly)    M.I. ___   Last name

Home address (number and street)  *If foreign address use Schedule S.*    Apartment number

City: **W A S H I N G T O N**    State: **D.C.**   Zip: **2 0 0 0 8**

Enter your dependents' information on Schedule S.

**Filing status**

1   Fill in only one:    ☑ Single    ☐ Married filing jointly    ☐ Married filing separately    ☐ Dependent claimed by someone else

☐ Married filing separately on same return  *Enter combined amounts for lines 3 through 43. See instructions, page 8.*

☐ Head of household  *Enter the name of qualifying dependent or non-dependent on Schedule S.*

2   Fill in if you are:    ☐ A part-year resident   Number of months of D.C. residency  *See instructions, page 8.*

**Income Information**   Copy the amounts for lines 3 through 12 below from your federal return.
*Some income lines on your federal return may not need to be copied.*

Round all amounts to the nearest dollar.
If amount is zero, *leave the line blank.*

| Line | Description | | Amount |
|---|---|---|---|
| 3 | Wages, salaries, tips, unemployment compensation, etc. | 3. | 5 2 2 3 00 |
| 4 | Taxable interest | 4 | 00 |
| 5 | Ordinary dividends | 5 | 00 |
| 6 | Business income or loss  *Attach copy of federal Schedule C or C-EZ.* *Fill in if loss:* | 6 | 00 |
| | *If you had farm income, see instructions, page 9. Attach copy of federal Schedule F.* | | |
| | Federal employer ID | | |
| 7 | Capital gain or loss  *Attach copy of federal Schedule D.*  *Fill in if loss:* | 7. | 00 |
| 8 | Rental real estate, royalties, partnerships, S corporations, trusts, etc.  *Fill in if loss:* | 8 | 00 |
| | *Attach copy of federal Schedule E.* | | |
| 9 | Other income  *From 1040, line 21.*  *Fill in if loss:* | 9 | 1 3 3 0 0 00 |
| 10 | Federal total income  *Fill in if loss:* | 10 | 1 8 5 2 3 00 |
| 11 | Adjustments  *Attach copy of page 1 of 1040 or 1040A.* | 11 | 00 |

**Computation of DC Adjusted Gross Income**

| Line | Description | | Amount |
|---|---|---|---|
| 12 | Federal adjusted gross income 1040, line 35; 1040A, line 21; 1040EZ, line 4.  *Fill in if loss:* | 12 | 1 8 5 2 3 00 |
| 13 | Subtractions from federal adjusted gross income  *From line k, Calculation A, page 9.* | 13 | 0 00 |
| 13a | Amount you paid to D.C. college savings plan this year (part-year residents see Instructions.) 13a  Maximum $6000 | | 00 |
| 13b | Part-year residents (information only)   13b   Enter amount from line a, Calculation A. | | 00 |
| 14 | Add lines 13 and 13a and subtract the total from line 12, enter result.  *Fill in if loss:* | 14 | 1 8 5 2 3 00 |
| 15 | Additions to federal adjusted gross income *from line g, Calculation B, page 10.* | 15 | 00 |
| 16 | D.C. adjusted gross income  Add lines 14 and 15.  *Fill in if loss:* | 16 | 1 8 5 2 3 00 |

STAPLE OTHER REQUESTED DOCUMENTS IN UPPER

STAPLE W-2s AND OTHER WITHHOLDING STATEMENTS HERE

STAPLE CHECK OR MONEY ORDER HERE

D-40, PAGE 2

Enter your last name.  PARSI

Enter your SSN. ▓▓▓▓▓▓▓



0 2 0 4 0 0 1 2 0 0 0 0

| | | |
|---|---|---|
| **D.C. taxable income** Enter the amount from line 16 on the previous page. | 16 | 1 8 5 2 3 00 |
| 17 Deduction type  *You must take the same type of deduction you took on your 1040.* Fill in only one:  ● Standard *See page 10 for correct amount.*   Itemized *Attach copy of federal Schedule A; attach D.C. Schedule S.* | | |
| 18 D.C. deduction amount  *Do not copy from federal return. For amount to enter, see instructions, page 10.* | 18 | 2 0 0 0 00 |
| 19 Number of exemptions  *If more than 1 (more than 2 if filing jointly), attach Calculation G, Schedule S.* | 19 | 1 00 |
| 20 Exemption amount  *Multiply $1,370 by line 19. Part-year residents see Calculation H, page 11.* | 20 | 1 3 7 0 00 |
| 21 Add lines 18 and 20. | 21 | 3 3 7 0 00 |
| 22 Taxable income  *Subtract line 21 from line 16. If line 21 is more than line 16, leave blank.* | 22 | 1 5 1 5 3 00 |

**D.C. tax, credits and payments**

| | | |
|---|---|---|
| 23 Tax  *If line 22 is $100,000 or less, use tax tables on pages 49-58. If more, use Calculation I, page 11.* Fill in if:   Married filing separately on same return  *Complete Calculation J on Schedule S.* | 23 | 8 8 8 00 |
| 24 Out-of-state tax credit  *From Calculation K, page 12.*  State          *Attach copy of state return.* | 24 | 00 |
| 25 Credit for child and dependent care expenses  *Federal credit*          x .32% enter ▶ *Attach copy of federal Form 2441; if part-year D.C. resident, attach D.C. Form D-2441.* | 25 | 00 |
| 26 D.C. Metropolitan Police Department housing credit | 26 | 00 |
| 27 D.C. Low Income Credit  *Complete Calculation L, page 12. Attach copy of 1040, 1040A or 1040EZ.* | 27 | 00 |
| 28 Total non-refundable credits  *Add lines 24 through 27.* | 28 | 00 |
| 29 Total tax  *Subtract line 28 from line 23. If line 23 is less than line 28, leave blank.* | 29 | 8 8 8 00 |
| 30 Property tax credit  *Attach D.C. Schedule H.* | 30 | 00 |
| 31 D.C. Earned Income Tax Credit          Enter your federal EIC *Complete Calculation L, page 12. Attach copy of 1040.* | 00 x .25 = 31 | 00 |
| ... withheld  *From Forms W-2 and 1099. Attach correct copies.* | 32 | 5 5 8 00 |
| | 33 | 00 |
| | 34 | 00 |
| | ... | 5 5 8 00 |

TRITA PARSI
WASHINGTON, DC 20008

PAY TO THE ORDER OF  DC Treasurer                    DATE July 3, 2003      0155
                                                                15-122/540
Three hundred thirty                                            BRANCH 01126

                                                          $330.00

FIRST UNION   First Union National Bank                            DOLLARS
              firstunion.com
              Orp. 052  R/T 054001220

FOR Form D-40 (2002)

                                                          College Express

Signature  *Under penalties of law,...* *it is correct. Declaration of paid prepa...*    Date

Your signature                              July 3, 03

Spouse's signature *if filing jointly or separately on same return*  Date   *Paid preparer's Federal ID, SSN or PTIN*   *Paid prep...*

Send your signed and completed original return to: Office of Tax and Revenue, Ben Franklin Station, PO Box 7861, Washington, D.C. 20044-7861

Fill in if you no longer want to receive
D.C. tax forms by mail.

Revised 10/02

2002 D-40 P2
Individual Income Tax Return page 2

File order 2

D-40 PAGE 2

*Enter your last name.* PARSI

*Enter your SSN.*



0 2 0 4 0 0 1 2 0 0 0 0

| | | | |
|---|---|---|---|
| **D.C. taxable income** *Enter the amount from line 16 on the previous page.* | 16 | 1 8 5 2 3 | 00 |
| 17 **Deduction type** *You must take the same type of deduction you took on your 1040.* <br> *Fill in only one:* ● Standard *See page 10 for correct amount.* <br> ○ Itemized *Attach copy of federal Schedule A; attach D.C. Schedule S.* | | | |
| 18 **D.C. deduction amount** *Do not copy from federal return. For amount to enter, see instructions, page 10.* | 18 | 2 0 0 0 | 00 |
| 19 **Number of exemptions** *If more than 1 (more than 2 if filing jointly), attach Calculation G, Schedule S.* | 19 | 1 | 00 |
| 20 **Exemption amount** *Multiply $1,370 by line 19. Part-year residents see Calculation H, page 11.* | 20 | 1 3 7 0 | 00 |
| 21 **Add lines 18 and 20.** | 21 | 3 3 7 0 | 00 |
| 22 **Taxable income** *Subtract line 21 from line 16. If line 21 is more than line 16, leave blank.* | 22 | 1 5 1 5 3 | 00 |

| | | | |
|---|---|---|---|
| **D.C. tax, credits and payments** | | | |
| 23 **Tax** *If line 22 is $100,000 or less, use tax tables on pages 49-58. If more, use Calculation I, page 11.* <br> *Fill in if:* Married filing separately on same return *Complete Calculation J on Schedule S.* | 23 | 8 8 8 | 00 |
| 24 **Out-of-state tax credit** *From Calculation K, page 12.* State ___ *Attach copy of state return.* | 24 | | 00 |
| 25 **Credit for child and dependent care expenses** *Federal credit* ___ x .32% enter ▶ <br> *Attach copy of federal Form 2441; if part-year D.C. resident, attach D.C. Form D-2441.* | 25 | | 00 |
| 26 **D.C. Metropolitan Police Department housing credit** | 26 | | 00 |
| 27 **D.C. Low Income Credit** *Complete Calculation L, page 12. Attach copy of 1040, 1040A or 1040EZ.* | 27 | | 00 |
| 28 **Total non-refundable credits** *Add lines 24 through 27.* | 28 | | 00 |
| 29 **Total tax** *Subtract line 28 from line 23. If line 23 is less than line 28, leave blank.* | 29 | 8 8 8 | 00 |
| 30 **Property tax credit** *Attach D.C. Schedule H.* | 30 | | 00 |
| 31 **D.C. Earned Income Tax Credit** ___ Enter your federal EIC ___ 00 x .25 = 31 <br> *Complete Calculation L, page 12. Attach copy of 1040.* | | | 00 |
| 32 **D.C. income tax withheld** *From Forms W-2 and 1099. Attach correct copies.* | 32 | 5 5 8 | 00 |
| 33 **2002 estimated income tax payments** | 33 | | 00 |
| 34 **Payments made with an extension of time to file** *Attach copy of D.C. Form FR-127.* | 34 | | 00 |
| 35 **Total payments and refundable credits** *Add lines 30 through 34.* | 35 | 5 5 8 | 00 |

| Your refund *Complete if line 35 is more than line 29.* | | | Amount you owe *Complete if line 35 is less than line 29.* | | |
|---|---|---|---|---|---|
| 36 **Amount you overpaid** *Subtract line 29 from line 35.* | 36 | 00 | 41 **Tax due** *Subtract line 35 from line 29.* | 41 | 3 3 0 00 |
| 37 **Amount you want to apply** to your 2003 estimated tax | 37 | 00 | 42 **Contribution to the public trust for** drug prevention and children at risk | 42 | 00 |
| 38 **Contribution to the public trust for** drug prevention and children at risk | 38 | 00 | 43 **Total amount due** *Add lines 41 and 42.* | 43 | 3 3 0 00 |
| 39 *Add lines 37 and 38.* | 39 | 00 | **Payment options** <br> • Attach check or money order payable to D.C. Treasurer <br> • To pay by credit card, call 1-800-272-9829 or visit <br> www.officialpayments.com and enter D.C. Jurisdiction code 6000. | | |
| 40 **Refund amount** *Subtract line 39 from line 36.* | 40 | 00 | | | |

**Third party designee** *Do you want to allow another person to discuss this return with the Office of Tax and Revenue?* Yes
*If yes, enter name and phone number of that person.*

**Signature** *Under penalties of law, I declare that I have examined this return and to the best of my knowledge* <br> *it is correct. Declaration of paid preparer is based on all information available to the preparer.*

| Your signature | Date | Paid preparer's signature | Date |
|---|---|---|---|
| | July 3, 03 | | |

| Spouse's signature if filing jointly or separately on same return | Date | Paid preparer's Federal ID, SSN or PTIN | Paid preparer's phone number |
|---|---|---|---|

*Send your signed and completed original return to:* Office of Tax and Revenue, Ben Franklin Station, PO Box 7861, Washington, D.C. 20044-7861
*Fill in if you no longer want to receive* <br> *D.C. tax forms by mail.*

2002 D-40 P2

Revised 10/02      Individual Income Tax Return page 2      File order 2

**Other Information** (If an item does not apply to you, enter "N/A.")

A   What country issued your passport? SWEDEN

B   Were you ever a U.S. citizen? ☐ Yes ☒ No

C   Give the purpose of your visit to the United States ▶ to DO my PhD at
Johns Hopkins University

D   Type of entry visa ▶ F-1
and current nonimmigrant status and date of change ▶ F-1     8/20/2001

E   Date you entered the United States (see page 8) ▶ 2/4/2001

F   Did you give up your permanent residence as an immigrant in the United States this year? . . . . . ☐ Yes ☒ No

G   Dates you entered and left the United States during the year. Residents of Canada or Mexico entering and leaving the United States at frequent intervals, give name of country only. ▶
Left USA For SWEDEN on     8/2/02
Returned to USA     on     8/17/02

H   Give number of days (including vacation and nonworkdays) you were present in the United States during 2000 , 2001 305 , and 2002 340

I   Did you file a U.S. income tax return for any year before 2002? . . . . . . . . ☐ Yes ☐ No
If "Yes," give the latest year and form number ▶ 2001     Form 1040

J   If you are claiming the benefits of a U.S. income tax treaty with a foreign country, give the following information. See page 8 for additional information.
• Country ▶
• Type and amount of income exempt from tax and the applicable tax treaty article. Enter treaty-exempt income for 2002 below and on line 6; not on line 3 or 5.
For 2002 ▶

For 2001 ▶

• Were you subject to tax in that country on any of the income that you claim is entitled to the treaty benefits? . . . . . . . . . . . . . ☐ Yes ☐ No

K   During 2002, did you apply for, or take any affirmative steps to apply for, lawful permanent resident status in the United States or have an application pending to adjust your status to that of a lawful permanent resident of the United States? . . . . . . . . . . . . . ☐ Yes ☒ No
If "Yes," explain ▶

★ U.S. GPO 2002-490-565          ♲ Printed on recycled paper          Form **1040NR-EZ** (2002)

TP

**2002** FR-127 Extension of Time to File
Income Tax or Fiduciary Return

Government of the
District of Columbia

**Important: Print in all CAPITAL letters in black ink.
Leave lines blank that do not apply.**



0 2 1 2 7 0 1 1 0 0 0 0

**Personal information**  Requesting an extension for:   Individual Income Tax Return (D-40, D-40EZ)      Fiduciary Income Tax Return (D-41)

Federal Employer ID Number (Fiduciary Income Tax)

Your first name         **T R I T A**        M.I.  Last name   **P A R S I**

Spouse's first name                          M.I.  Last name

Your social security number         Spouse's social security number         Your daytime phone number

Home address  Fill in    if your address is different from your last return                        Apartment number

City   **W A S H I N G T O N**              State  **D C**   Zip  **2 0 0 0 8**

**Complete either Section A or Section B.**

---

**Section A   Extension until August 15, 2003**

Round all amounts to the nearest dollar.
If amount is zero, leave the line blank.

| | | | |
|---|---|---|---|
| 1 | Total estimated income tax liability for 2002 | 1 | 5 0 0 00 |
| 2 | D.C. income tax withheld | 2 | 5 5 0 00 |
| 3 | 2002 estimated tax payments | 3 | 00 |
| 4 | Total payments  *Add lines 2 and 3.* | 4 | 5 5 0 00 |
| 5 | Amount due with this request  If line 1 is more than line 4, subtract line 4 from line 1. You must submit payment in full with this form or your request will be denied. If line 4 is more than line 1, leave this line blank and send no payment. | 5 | 0 00 |

*Attach check or money order* made payable to D.C. Treasurer. Write your social security
number or FEIN and "2002 FR-127" on your payment. You may not pay by credit card.

You must mail this form, with any payment due, by April 15, 2003.

---

**Section B   Additional extension until October 15, 2003**  You may request this only if you were previously granted the 4-month extension above.

Reason(s) for your request

---

**Signature**

Your signature                  Date  **April 6, 2003**       Spouse's signature if filing jointly or separately on same return      Date

Send your signed and completed original form to
Office of Tax and Revenue
Returns Processing Administration, 6th floor
941 North Capitol Street NE
Washington, D.C. 20002

Save a copy of this form for your records.

Revised 10/02          2002 FR-127
                       Extension of Time to File page 1

---

**Form W-2 Wage and Tax Statement  2002**

OMB No. 1545-0008

| | |
|---|---|
| c Employer's name, address, and ZIP code | 1 Wages, tips, other compensation  5,223.97 · 2 Federal income tax withheld  378.40 |
| JOHNS HOPKINS UNIVERSITY  3400 N.Charles St.  Baltimore, MD 21218 | 9 Advance EIC payment · 3 Social security wages · 4 Social security tax withheld |
| | 10 Dependent care benefits · 5 Medicare wages and tips · 6 Medicare tax withheld |
| | 11 Nonqualified plans · 14 Other · 12a See instructions for box 12 |
| e Employee's name, address, and ZIP code          029  TRITA PARSI | b Employer's identification number  52-0595110 |
| WASHINGTON   DC    20008 | d Employee's social security number |

15 State  Employer's state I.D. number   16 State wages, tips, etc.    17 State income tax     18 Local wages, tips, etc.   19 Local income tax   20 Locality name
DC  |  0054824001        5223.97                212.99

Copy B, To be Filed With Employee's FEDERAL Tax Return      This information is being furnished to the Internal Revenue Service     Dept. of the Treasury - IRS

---

**Form W-2 Wage and Tax Statement  2002**

| | |
|---|---|
| c Employer's name, address, and ZIP code | 1 Wages, tips, other compensation  5,223.97 · 2 Federal income tax withheld  378.40 |
| JOHNS HOPKINS UNIVERSITY  3400 N.Charles St.  Baltimore, MD 21218 | 9 Advance EIC payment · 3 Social security wages · 4 Social security tax withheld |
| | 10 Dependent care benefits · 5 Medicare wages and tips · 6 Medicare tax withheld |
| | 11 Nonqualified plans · 14 Other · 12a See instructions for box 12 |
| e Employee's name, address, and ZIP code          029  TRITA PARSI | b Employer's identification number  52-0595110 |
| WASHINGTON   DC    20008 | d Employee's social security number |

15 State  Employer's state I.D. number   16 State wages, tips, etc.    17 State income tax     18 Local wages, tips, etc.   19 Local income tax   20 Locality name
DC  |  0054824001        5223.97                212.99

OMB No. 1545-0008

Copy C, for EMPLOYEE'S RECORDS (See Notice on Back).                        Dept. of the Treasury - IRS

---

**Form W-2 Wage and Tax Statement  2002**

OMB No. 1545-0008

| | |
|---|---|
| c Employer's name, address, and ZIP code | 1 Wages, tips, other compensation  5,223.97 · 2 Federal income tax withheld  378.40 |
| JOHNS HOPKINS UNIVERSITY  3400 N.Charles St.  Baltimore, MD 21218 | 9 Advance EIC payment · 3 Social security wages · 4 Social security tax withheld |
| | 10 Dependent care benefits · 5 Medicare wages and tips · 6 Medicare tax withheld |
| | 11 Nonqualified plans · 14 Other · 12a See instructions for box 12 |
| e Employee's name, address, and ZIP code          029  TRITA PARSI | b Employer's identification number  52-0595110 |
| WASHINGTON   DC    20008 | d Employee's social security number |

15 State  Employer's state I.D. number   16 State wages, tips, etc.    17 State income tax     18 Local wages, tips, etc.   19 Local income tax   20 Locality name
DC  |  0054824001        5223.97                212.99

Copy 2, To Be Filed with Employee's State, City, or Local Income Tax Return          Dept. of the Treasury - IRS

---

**Form W-2 Wage and Tax Statement  2002**

OMB No. 1545-0008

| | |
|---|---|
| c Employer's name, address, and ZIP code | 1 Wages, tips, other compensation  5,223.97 · 2 Federal income tax withheld  378.40 |
| JOHNS HOPKINS UNIVERSITY  3400 N.Charles St.  Baltimore, MD 21218 | 9 Advance EIC payment · 3 Social security wages · 4 Social security tax withheld |
| | 10 Dependent care benefits · 5 Medicare wages and tips · 6 Medicare tax withheld |
| | 11 Nonqualified plans · 14 Other · 12a See instructions for box 12 |
| e Employee's name, address, and ZIP code          029  TRITA PARSI | b Employer's identification number  52-0595110 |
| WASHINGTON   DC    20008 | d Employee's social security number |

15 State  Employer's state I.D. number   16 State wages, tips, etc.    17 State income tax     18 Local wages, tips, etc.   19 Local income tax   20 Locality name
DC  |  0054824001        5223.97                212.99

Copy 2, To Be Filed with Employee's State, City, or Local Income Tax Return          Dept. of the Treasury - IRS

05/31/03   MON 01:22 FAX 202 797 0785        Trita Parsi                        ☑002

---

**Form 1042-S**  Department of the Treasury Internal Revenue Service

**Foreign Person's U.S. Source Income Subject to Withholding**

2002

OMB No. 1545-0096

**Copy B** for Recipient

| Line | (1) Income code | (2) Gross income paid | (3) Withholding allowances (for income code 15 or 16 only) | (4) Net income (column (2) minus column (3)) | (5) Tax rate (%) | (6) Exemption code | (7) U.S. Federal tax withheld (net of any tax released) |
|---|---|---|---|---|---|---|---|
| a | 15 | 6,300.00 | 3,000.00 | 3,300.00 | 14% | | 623.11 |
| b | | | | | | | |
| | Total | 6,300.00 | 3,000.00 | 3,300.00 | | | 623.11 |

12 Recipient's code ▶

13 Recipient's U.S. taxpayer identification number, if any ▶ ██████

14 Account number (optional) ▶ ██████

13 RECIPIENT'S name (first name, initial, and last name), street address, city or town, province of state, and country (including postal code)

TRITA PARSI
██████
WASHINGTON DC
20008
029

15 Recipient's country of residence for tax purposes
SWEDEN

16 Country Code  SW

10 WITHHOLDING AGENT'S name and address (including ZIP code)

JOHNS HOPKINS UNIVERSITY
3400 N. Charles St.
Baltimore, MD 21218

9 Withholding agent's taxpayer identification number (TIN)
52-0595110

21 PAYER'S name and TIN (if different from withholding agent's)

22 State income tax withheld
345.50

23 Payer's state tax number
0054824001

24 Name of state
DC

☐ VOID  ☐ CORRECTED                                          Form 1042-S

---

**Form 1042-S**  Department of the Treasury Internal Revenue Service

**Foreign Person's U.S. Source Income Subject to Withholding**

2002

OMB No. 1545-0096

**Copy C** for Maryland Attach to any state tax return you file

| Line | (1) Income code | (2) Gross income paid | (3) Withholding allowances (for income code 15 or 16 only) | (4) Net income (column (2) minus column (3)) | (5) Tax rate (%) | (6) Exemption code | (7) U.S. Federal tax withheld (net of any tax released) |
|---|---|---|---|---|---|---|---|
| a | 15 | 6,300.00 | 3,000.00 | 3,300.00 | 14% | | 623.11 |
| b | | | | | | | |
| | Total | 6,300.00 | 3,000.00 | 3,300.00 | | | 623.11 |

12 Recipient's code  1

13 Recipient's U.S. taxpayer identification number, if any ▶ ██████

14 Account number (optional) ▶ ██████

13 RECIPIENT'S name (first name, initial, and last name), street address, city or town, province or state, and country (including postal code)

TRITA PARSI
██████
WASHINGTON DC
20008
029

15 Recipient's country of residence for tax purposes
SWEDEN

16 Country Code  SW

10 WITHHOLDING AGENT'S name and address (including ZIP code)

JOHNS HOPKINS UNIVERSITY
3400 N. Charles St.
Baltimore, MD 21218

9 Withholding agent's taxpayer identification number (TIN)
52-0595110

21 PAYER'S name and TIN (if different from withholding agent's)

22 State income tax withheld
345.50

23 Payer's state tax number
0054824001

24 Name of state
DC

☐ VOID  ☐ CORRECTED                                          Form 1042-S

---

**Form 1042-S**  Department of the Treasury Internal Revenue Service

**Foreign Person's U.S. Source Income Subject to Withholding**

2002

OMB No. 1545-0096

**Copy D** for recipient Attach to any state tax return you file

| Line | (1) Income code | (2) Gross income paid | (3) Withholding allowances (for income code 15 or 16 only) | (4) Net income (column (2) minus column (3)) | (5) Tax rate (%) | (6) Exemption code | (7) U.S. Federal tax withheld (net of any tax released) |
|---|---|---|---|---|---|---|---|
| a | 15 | 6,300.00 | 3,000.00 | 3,300.00 | 14% | | 623.11 |
| b | | | | | | | |
| | Total | 6,300.00 | 3,000.00 | 3,300.00 | | | 623.11 |

12 Recipient's code  1

13 Recipient's U.S. taxpayer identification number, if any ▶ ██████

14 Account number (optional) ▶ ██████

13 RECIPIENT'S name (first name, initial, and last name), street address, city or town, province or state, and country (including postal code)

TRITA PARSI
██████
WASHINGTON DC
20008
029

15 Recipient's country of residence for tax purposes
SWEDEN

16 Country Code  SW

10 WITHHOLDING AGENT'S name and address (including ZIP code)

JOHNS HOPKINS UNIVERSITY
3400 N. Charles St.
Baltimore, MD 21218

9 Withholding agent's taxpayer identification number (TIN)
52-0595110

21 PAYER'S name and TIN (if different from withholding agent's)

22 State income tax withheld
345.50

23 Payer's state tax number
0054824001

24 Name of state
DC

☐ VOID  ☐ CORRECTED

03/31/03  MON 01:23 FAX 202 707 0785          Trita Parsi                                     ⓘ003

| Form **1042-S** | Foreign Person's U.S. Source Income Subject to Withholding | **2002** | OMB No. 1545-0096 |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service | □ VOID  □ CORRECTED    PRO-RATA BASIS REPORTING | | Copy B for Recipient |

| 1 Income Code | 2 Gross income | 3 Withholding allowances | 4 Net income | 5 Tax rate | 6 Exemption code | 7 U.S. Federal tax withheld | 8 Amount repaid to recipient |
|---|---|---|---|---|---|---|---|
| 15 | 10000 | | 8600 | 14 | 00 | 1400 | |

| 9 Withholding agent's EIN ▶    13 1623907 | 14 Recipient's U.S. TIN, if any ▶ ▇▇▇▇▇ |
|---|---|
| ☑ EIN    □ QI-EIN | ☑ SSN or ITIN    □ EIN    □ QI-EIN |

| 10 WITHHOLDING AGENT'S name and address (including ZIP code) The American-Scandinavian Foundation 50 Park Avenue New York, NY 10016 | 15 Recipient's country of residence for tax purposes Sweden | 16 Country code SW |
|---|---|---|
| | 17 NONQUALIFIED INTERMEDIARY'S (NQI's)/ FLOW-THROUGH ENTITY'S name | 18 Country code |
| | 19 NQI's/Flow-through entity's address | |

| 11 Recipient's account number (optional) | 12 Recipient code |
|---|---|

| 13 RECIPIENT'S name (first name, initial, and last name), street address, city or town, province or state, and country (including postal code) Trita Parsi  Washington DC 20008 ▇▇▇▇▇ | 20 NQI's/Flow-through entity's TIN, if any ▶ |
|---|---|
| | 21 PAYER'S name and TIN (if different from withholding agent's) |
| | 22 State income tax withheld | 23 Payer's state tax no. | 24 Name of state |

Form 1042-S (2002)

*TP 敬称*

<table>
<tr><td>Form <strong>4868</strong><br>Department of the Treasury<br>Internal Revenue Service (99)</td><td><strong>Application for Automatic Extension of Time<br>To File U.S. Individual Income Tax Return</strong></td><td>OMB No. 1545-0188<br><strong>2002</strong></td></tr>
</table>

 **It's Convenient,<br>Safe, and Secure**

IRS *e-file* is the IRS's electronic filing program. Now you can get an automatic extension of time to file your tax return by filing Form 4868 electronically. You will receive an electronic acknowledgment or confirmation number once you complete the transaction. Keep it with your records. Do not send in Form 4868 if you file electronically.

Complete Form 4868 to use as a worksheet. If you think you may owe tax when you file your return, you will need to estimate your total tax liability and subtract how much you have already paid (lines 4, 5, and 6 below).

If you think you may owe tax and wish to make a payment, you may pay by electronic funds withdrawal using option 1 or 2 below or you may pay by credit card using option 3.

**1** ☎ *E-file* **by Phone—February 13–April 15**
Call toll free **1-888-796-1074**

Anyone who filed a tax return for 2001 or 2000 can file Form 4868 by phone. The telephone system will accept extensions any time from February 13 through April 15, 2003, and your extension will be good through August 15, 2003. Filing by telephone is advantageous because it is free and you get a confirmation number.

If you wish to make a payment by electronic funds withdrawal you will be asked for the adjusted gross income (AGI) from your 2001 or 2000 tax return. Your AGI for these years is located on line 33 of your Form 1040, line 19 of your 1040A, line 4 of your 1040EZ, or line 1 of your TeleFile Tax Record. If you choose, you may also file your extension by phone and mail a payment to the address shown in the middle column on page 4.

**2** 🖥 *E-file* **Using Your Personal<br>Computer or Through a Tax<br>Professional**

Refer to your tax software package or tax preparer for ways to file electronically. Be sure to have a copy of last year's tax return

— you will be asked to provide information from the return for taxpayer verification. If you wish to make a payment, you can pay by electronic funds withdrawal (see page 4) or send your payment to the address shown in the middle column on page 4.

**3** 💳 *E-file* **and Pay by Credit<br>Card**

You can get an extension if you pay part or all of your estimate of income tax due by using a credit card (American Express® Card, Discover® Card, MasterCard® card, or Visa® card). Your payment must be at least $1. You may pay by phone or over the Internet through one of the service providers listed below.

Each service provider will charge a convenience fee based on the amount of the tax payment you are making. Fees may vary between service providers. You will be told what the fee is during the transaction and will have the option to continue or cancel the transaction. You may also obtain the convenience fee by calling the service providers' automated customer service numbers or visiting their web sites. All calls are toll free. Do not add the convenience fee to your tax payment.

| Official Payments Corporation | Link2Gov Corporation |
|---|---|
| 1-800-2PAY-TAX℠ | 1-888-PAY-1040℠ |
| (1-800-272-9829) | (1-888-729-1040) |
| 1-877-754-4413 (Customer Service) | 1-888-658-5465 (Customer Service) |
| www.officialpayments.com | www.PAY1040.com |

Form 709 or 709-A. Although an extension of time to file your income tax return also extends the time to file Form 709 or 709-A, you cannot make payments of the gift or GST tax with a credit card. To make a payment of the gift or GST tax, send a check or money order to the service center where the donor's income tax return will be filed. Enter "2002 Form 709" and the donor's name and social security number on the payment.

 **File a Paper Form 4868** *P.O. Box 19255*<br>*Philadelphia, PA*<br>*19255*

If you wish to file on paper instead of electronically, fill in the Form 4868 below and mail it to the address shown on page 4.

▼ **DETACH HERE** ▼

<table>
<tr><td>Form <strong>4868</strong><br>Department of the Treasury<br>Internal Revenue Service (99)</td><td colspan="2"><strong>Application for Automatic Extension of Time<br>To File U.S. Individual Income Tax Return</strong><br>For calendar year 2002, or other tax year beginning _____ , 2002, ending _____</td><td>OMB No. 1545-0188<br><strong>2002</strong></td></tr>
</table>

| **Part I** Identification | **Part III** Individual Income Tax | | |
|---|---|---|---|
| **1** Your name(s) (see instructions)<br>*TRITA PARSI* | **4** Estimate of total tax liability for 2002 $ | | *2000.00* |
| Address (see instructions) | **5** Total 2002 payments | | *2021.00* |
| ▓▓▓▓▓▓▓▓ | **6** Balance due. Subtract 5 from 4 | | *0.00* |
| City, town or post office, state, and ZIP code<br>*WASHINGTON, DC 20008* | **Part IV** Gift/GST Tax—If you are not filing a gift or GST tax return, go to Part V now. See the instructions. | | |
| **2** Your social security number    **3** Spouse's social security number | **7** Your gift or GST tax payment   $ | | |
| | **8** Your spouse's gift/GST tax payment | | |
| **Part II** Complete ONLY If Filing Gift/GST Tax Return | **Part V** Total | | |
| **Caution:** *Only for gift/GST tax extension/Checking boxes in Part II and correspondence if Form 709 or 709-A is not filed.* | **9** Total liability. Add lines 6, 7, and 8 $ | | *0.00* |
| This form also extends the time for filing a gift or generation-skipping transfer (GST) tax return if you file a calendar (not fiscal) year income tax return. Enter your gift or GST tax payment in Part V above. | **10** Amount you are paying ▶ | | *0.00* |
| Check this box ▶ ☐ if you are requesting a Gift or GST tax return extension. | **Confirmation Number** | | |
| Check this box ▶ ☐ if your spouse is requesting a gift or GST tax return extension. | If you file electronically, you will receive a confirmation number telling you that your Form 4868 has been accepted. Enter the confirmation number here and keep it for your records. ▶ | | |

For Privacy Act and Paperwork Reduction Act Notice, see page 4.     Cat. No. 13141W     Form **4868** (2002)

Trita Parsi - 2002

Income

| | FORM | Amnt |
|---|---|---|
| Johns Hopkins Univ. | W-2 | 5,223.07 |
| "       "       " | 1042-S | 6,300.00 |
| American-Scandinavian Found. | 1042S | 10,000.— |
| Total Income | | 21,523.07 |

Federal Taxes Paid

| | | |
|---|---|---|
| Johns Hopkins Univ. | W-2 | 378.40 |
| "       "       " | 1042S | 623.11 |
| American-Scand. Fd | 1042S | 1400.— |
| | | 2401.51 |

State Taxes Paid

| | | |
|---|---|---|
| Johns Hopkins | W2 | 212.99 |
| "       " | 1042-S | 345.50 |
| | | 558.49 |

IRS COPY

Form **1040NR-EZ**

Department of the Treasury
Internal Revenue Service

**U.S. Income Tax Return for Certain Nonresident Aliens With No Dependents**

OMB No. 1545-1458

**2002**

| Your first name and initial | Last name | Identifying number (see page 3) |
|---|---|---|
| TRITA | PARSI | ▮▮▮▮▮ |

Present home address (number, street, and apt. no., or rural route). If a P.O. box, see page 4.
▮▮▮▮▮

City, town or post office, state, and ZIP code. If a foreign address, see page 4.
WASHINGTON, DC   20008

Country ▶ USA

Of what country were you a citizen or national during 2002? ▶ SWEDEN

Please print or type.

Give address outside the United States to which you want any refund check mailed. If same as above, write "Same."
SAME

Give address in the country where you are a permanent resident. If same as above, write "Same."
UPPSALA, SWEDEN

**Filing status** (see page 4). Check only one box.
1  ☒ Single nonresident alien
2  ☐ Married nonresident alien

| | | | |
|---|---|---|---|
| 3 | Wages, salaries, tips, etc. Attach Form(s) W-2 (see page 4) | **3** | 5223 07 |
| 4 | Taxable refunds, credits, or offsets of state and local income taxes (see page 4) | **4** | |
| 5 | Scholarship and fellowship grants. Attach explanation (see page 4) | **5** | 16300 00 |
| 6 | Total wages and scholarships exempt by a treaty from page 2, Item J . . **6** | **7** | 21523 07 |
| 7 | Add lines 3, 4, and 5 | | |
| 8 | Student loan interest deduction (see page 5) . . . . . . **8** | | |
| 9 | Scholarship and fellowship grants excluded (see page 6) . . . **9** | 3000 00 | |
| 10 | Adjusted gross income. Subtract the sum of line 8 and line 9 from line 7 | **10** | 18523 07 |
| 11 | Itemized deductions. Enter state and local income taxes paid. Residents of India, see page 6 | **11** | 558 49 |
| 12 | Subtract line 11 from line 10 | **12** | 17964 58 |
| 13 | Exemption deduction (see page 6) | **13** | 3000 00 |
| 14 | Taxable income. Subtract line 13 from line 12 | **14** | 14964 58 |
| 15 | Tax. Find your tax in the Tax Table on pages 11–15 | **15** | 1946 00 |
| 16 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | **16** | |
| 17 | Add lines 15 and 16. This is your total tax ▶ | **17** | 1946 00 |
| 18 | Federal income tax withheld (from Form W-2 and/or Form 1042-S) . **18** | 2401 51 | |
| 19 | 2002 estimated tax payments and amount applied from 2001 return **19** | | |
| 20 | Credit for amount paid with Form 1040-C . . . . . **20** | | |
| 21 | Add lines 18 through 20. These are your total payments ▶ | **21** | 2401 51 |

Attach Form(s) W-2 here.
Enclose, but do not attach, any payment.

**Refund**
Direct deposit? See page 6 and fill in 23b, 23c, and 23d.

| | | | |
|---|---|---|---|
| 22 | If line 21 is more than line 17, subtract line 17 from line 21. This is the amount you overpaid | **22** | 455 51 |
| 23a | Amount of line 22 you want refunded to you . . . . . . . ▶ | **23a** | 455 51 |
| b | Routing number | | |
| d | Account number | | |
| | ▶ c Type: ☐ Checking  ☐ Savings | | |
| 24 | Amount of line 22 you want applied to your 2003 estimated tax ▶ | **24** | |

**Amount You Owe**

| | | | |
|---|---|---|---|
| 25 | Amount you owe. Subtract line 21 from line 17. For details on how to pay, see page 7 ▶ | **25** | |
| 26 | Estimated tax penalty (see page 7). Also include on line 25 . **26** | | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see page 7)?  ☐ Yes. Complete the following.  ☐ No

Designee's name ▶          Phone no. ▶ (   )          Personal identification number (PIN) ▶

**Sign Here**

Keep a copy of this return for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of U.S. source income I received during the tax year. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature          Date July 3, 2003          Your occupation in the United States  Student

**Paid Preparer's Use Only**

| Preparer's signature | Date | Check if self-employed ☐ | Preparer's |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | | EIN | |
| | | Phone no. (   ) | |

For Disclosure and Paperwork Reduction Act Notices, see page 9 of instructions.

Cat. No. 21534N          Form 1040NR-EZ

**EXHIBIT**
15
ALL-STATE LEGAL®

Form 1040NR-EZ (2002)  *TRITA PARSI*                                        Page .

## Other Information (If an item does not apply to you, enter "N/A.")

A   What country issued your passport?  *SWEDEN*

B   Were you ever a U.S. citizen? . . . . . . . . . . . . . . . . . . . . . . . . □ Yes   ☒ No

C   Give the purpose of your visit to the United States ▶  *to DO my PhD at*
    *Johns Hopkins University.*

D   Type of entry visa ▶  *F-1*
    and current nonimmigrant status and date of change  ▶  *F-1      8/20/2001*

E   Date you entered the United States (see page 8) ▶  *2/4/2001*

F   Did you give up your permanent residence as an immigrant in the United States this year? . . . . . □ Yes   ☒ No

G   Dates you entered and left the United States during the year. Residents of Canada or Mexico entering and
    leaving the United States at frequent intervals, give name of country only. ▶
    *Left USA for SWEDEN on        8/2/02*
    *Returned to USA          on        8/17/02*

H   Give number of days (including vacation and nonworkdays) you were present in the United States during
    2000 . . . . . . . . . . . . . . . . , 2001 . . . . . . . . *305* . . . . . . . . , and 2002 . . . . *340* . . . .

I   Did you file a U.S. income tax return for any year before 2002? . . . . . . . . . . . . . . □ Yes   □ No
    If "Yes," give the latest year and form number ▶ . . *2001* . . . . . . *Form  1040*

J   If you are claiming the benefits of a U.S. income tax treaty with a foreign country, give the following
    information. See page 8 for additional information.
    ● Country  ▶
    ● Type and amount of income exempt from tax and the applicable tax treaty article. Enter treaty-exempt
      income for 2002 below and on line 6; not on line 3 or 5.
      For 2002 ▶

      For 2001 ▶

    ● Were you subject to tax in that country on any of the income that you claim is entitled to the treaty
      benefits? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . □ Yes   □ No

K   During 2002, did you apply for, or take any affirmative steps to apply for, lawful permanent resident status
    in the United States or have an application pending to adjust your status to that of a lawful permanent
    resident of the United States? . . . . . . . . . . . . . . . . . . . . . . . . □ Yes   ☒ No
    If "Yes," explain ▶

★ U.S. GPO 2002-490-565          ✪ Printed on recycled paper          Form **1040NR-EZ** (2002)

★ Government of the
District of Columbia

**2002** D-40 Individual Income
Tax Return

**0 2 0 4 0 0 1 1 0 0 0 0**

**Important: Complete your federal return first.**
Print in all CAPITAL letters in black ink. Leave lines blank that do not apply to you.

**Personal information**

Fill in if:  ● Amended return  *See instructions, page 7.*
Fill in if:  ● Filing for a deceased taxpayer  *See instructions, page 7.*
Fill in if:  ● Your address is different from your last return.

Your social security number ███████   Spouse's social security number   Your daytime phone number ███████

Your first name   M.I.   Last name
T R I T A          P A R S I

Spouse's first name (enter whether filing separately or jointly)   M.I.   Last name

Home address (number and street)  *If foreign address use Schedule S.* ███████████   Apartment number ████

City                                   State   Zip
W A S H I N G T O N                    D.C.   2 0 0 0 8

Enter your dependents' information on Schedule S.

**Filing status**

1   Fill in only one:   ● Single      ● Married filing jointly      ● Married filing separately      ● Dependent claimed by someone else
    ● Married filing separately on same return  *Enter combined amounts for lines 3 through 43. See instructions, page 8.*
    ● Head of household  *Enter the name of qualifying dependent or non-dependent on Schedule S.*

2   Fill in if you are:   ● A part-year resident   Number of months of D.C. residency  *See instructions, page 8.*

**Income**  *Copy the amounts for lines 3 through 12 below from your federal return.*
**Information**  *Some income lines on your federal return may not need to be copied.*

*Round all amounts to the nearest dollar.*
*If amount is zero, leave the line blank.*

| | | | |
|---|---|---|---|
| 3 | Wages, salaries, tips, unemployment compensation, etc. | 3 | 5 2 2 3 00 |
| 4 | Taxable interest | 4 | 00 |
| 5 | Ordinary dividends | 5 | 00 |
| 6 | Business income or loss  *Attach copy of federal Schedule C or C-EZ.*  Fill in if loss: ● | 6 | 00 |
| | *If you had farm income, see instructions, page 9. Attach copy of federal Schedule F.* | | |
| | Federal employer ID | | |
| 7 | Capital gain or loss  *Attach copy of federal Schedule D.*  Fill in if loss: ● | 7 | 00 |
| 8 | Rental real estate, royalties, partnerships, S corporations, trusts, etc.  Fill in if loss: ● | 8 | 00 |
| | *Attach copy of federal Schedule E.* | | |
| 9 | Other income  *From 1040, line 21.*  Fill in if loss: ● | 9 | 1 3 3 0 0 00 |
| 10 | Federal total income  Fill in if loss: ● | 10 | 1 8 5 2 3 00 |
| 11 | Adjustments  *Attach copy of page 1 of 1040 or 1040A.* | 11 | 00 |

**Computation of DC Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 12 | Federal adjusted gross income  *1040, line 35; 1040A, line 21; 1040EZ, line 4.*  Fill in if loss: ● | 12 | 1 8 5 2 3 00 |
| 13 | Subtractions from federal adjusted gross income  *From line k, Calculation A, page 9.* | 13 | 0 00 |
| 13a | Amount you paid to D.C. college savings plan this year (part-year residents see instructions.) | 13a  Maximum $6000 | 00 |
| 13b | Part-year residents (information only)  13b   00 | | |
| | *Enter amount from line a, Calculation A.* | | |
| 14 | Add lines 13 and 13a and subtract the total from line 12, enter result.  Fill in if loss: ● | 14 | 1 8 5 2 3 00 |
| 15 | Additions to federal adjusted gross income  *from line g, Calculation B, page 10.* | 15 | 00 |
| 16 | D.C. adjusted gross income  Add lines 14 and 15.  Fill in if loss: ● | 16 | 1 8 5 2 3 00 |

Revised 10/02

2002 D-40 P1
Individual Income Tax Return page 1

File order 1

D-40, PAGE 2

Enter your last name. PARSI

Enter your SSN. ▮▮▮▮▮▮▮



0 2 0 4 0 0 1 2 0 0 0 0

| | | | |
|---|---|---:|---:|
| D.C. taxable income | Enter the amount from line 16 on the previous page. 16 | 1 8 5 2 3 | 00 |
| 17 | Deduction type *You must take the same type of deduction you took on your 1040.*<br>Fill in only one:  ● Standard *See page 10 for correct amount.*<br> Itemized *Attach copy of federal Schedule A; attach D.C. Schedule S.* | | |
| 18 | D.C. deduction amount *Do not copy from federal return. For amount to enter, see instructions, page 10.* 18 | 2 0 0 0 | 00 |
| 19 | Number of exemptions *If more than 1 (more than 2 if filing jointly), attach Calculation G, Schedule S.* 19 | 1 | 00 |
| 20 | Exemption amount *Multiply $1,370 by line 19. Part-year residents use Calculation H, page 11.* 20 | 1 3 7 0 | 00 |
| 21 | Add lines 18 and 20. 21 | 3 3 7 0 | 00 |
| 22 | Taxable income *Subtract line 21 from line 16. If line 21 is more than line 16, leave blank.* 22 | 1 5 1 5 3 | 00 |

**D.C. tax, credits and payments**

| | | | |
|---|---|---:|---:|
| 23 | Tax *If line 22 is $100,000 or less, use tax tables on pages 49-58. If more, use Calculation I, page 11.* 23 | 8 8 8 | 00 |
| | Fill in if:     Married filing separately on same return *Complete Calculation J on Schedule S.* | | |
| 24 | Out-of-state tax credit *From Calculation K, page 12.* State ____ *Attach copy of state return.* 24 | | 00 |
| 25 | Credit for child and dependent care expenses *Federal credit* ____ x.32% enter ▶ 25<br>*Attach copy of federal Form 2441; if part-year D.C. resident, attach D.C. Form D-2441.* | | 00 |
| 26 | D.C. Metropolitan Police Department housing credit 26 | | 00 |
| 27 | D.C. Low Income Credit *Complete Calculation L, page 12. Attach copy of 1040, 1040A or 1040EZ.* 27 | | 00 |
| 28 | Total non-refundable credits *Add lines 24 through 27.* 28 | | 00 |
| 29 | Total tax *Subtract line 28 from line 23. If line 23 is less than line 28, leave blank.* 29 | 8 8 8 | 00 |
| 30 | Property tax credit *Attach D.C. Schedule H.* 30 | | 00 |
| 31 | D.C. Earned Income Tax Credit     Enter your federal EIC ____ 00 x .25 = 31<br>*Complete Calculation L, page 12. Attach copy of 1040.* | | 00 |
| | ... withheld *From Forms W-2 and 1099. Attach correct copies.* 32 | 5 5 8 | 00 |
| | 33 | | 00 |
| | ... ER-127. 34 | | 00 |
| | ... 35 | 5 5 8 | 00 |

TRITA PARSI
2144 CALIFORNIA ST NW APT 312
WASHINGTON, DC 20008

0155

PAY TO THE ORDER OF _DC Treasurer_     DATE _July 3, 2003_     15-132/540  BRANCH 01126

_Three hundred thirty_     $ 330.00

**FIRST UNION**  First Union National Bank
firstunion.com
Orp.052  R/T 054001220     _____ DOLLARS

FOR _Form D-40 (2002)_     College Express

**Signature** Under penalties of law, ...
... it is correct. Declaration of paid prepara...

Your signature _[signature]_     Date _July 3, 03_

Spouse's signature if filing jointly or separately on same return     Date     Paid preparer's Federal ID, SSN or PTIN     Paid prep...

Send your signed and completed original return to: Office of Tax and Revenue, Ben Franklin Station, PO Box 7861, Washington, D.C. 20044-7861
Fill in if you no longer want to receive
D.C. tax forms by mail.
Revised 10/02     2002 D-40 P2
Individual Income Tax Return page 2     File order 2

D-40 PAGE 2

*Enter your last name.* PARSI

*Enter your SSN.*



0 2 0 4 0 0 1 2 0 0 0 0

| | | | | |
|---|---|---|---|---|
| **D.C. taxable income** | | *Enter the amount from line 16 on the previous page.* | 16 | 1 8 5 2 3 00 |
| 17 | Deduction type *You must take the same type of deduction you took on your 1040.* <br> *Fill in only one:* ● **Standard** *See page 10 for correct amount.* <br> Itemized *Attach copy of federal Schedule A; attach D.C. Schedule S.* | | | |
| 18 | D.C. deduction amount *Do not copy from federal return. For amount to enter, see instructions, page 10.* | 18 | | 2 0 0 0 00 |
| 19 | Number of exemptions *If more than 1 (more than 2 if filing jointly), attach Calculation G, Schedule S.* | 19 | | 1 00 |
| 20 | Exemption amount *Multiply $1,370 by line 19. Part-year residents see Calculation H, page 11.* | 20 | | 1 3 7 0 00 |
| 21 | Add lines 18 and 20. | 21 | | 3 3 7 0 00 |
| 22 | Taxable income *Subtract line 21 from line 16. If line 21 is more than line 16, leave blank.* | 22 | | 1 5 1 5 3 00 |

**D.C. tax, credits and payments**

| | | | | |
|---|---|---|---|---|
| 23 | Tax *If line 22 is $100,000 or less, use tax tables on pages 49-58. If more, use Calculation I, page 11.* <br> *Fill in if:* **Married filing separately on same return** *Complete Calculation J on Schedule S.* | 23 | | 8 8 8 00 |
| 24 | Out-of-state tax credit *From Calculation K, page 12.* State *Attach copy of state return.* | | 24 | 00 |
| 25 | Credit for child and dependent care expenses *Federal credit* x .32% enter ▶ <br> *Attach copy of federal Form 2441; if part-year D.C. resident, attach D.C. Form D-2441.* | | 25 | 00 |
| 26 | D.C. Metropolitan Police Department housing credit | | 26 | 00 |
| 27 | D.C. Low Income Credit *Complete Calculation L, page 12. Attach copy of 1040, 1040A or 1040EZ.* | | 27 | 00 |
| 28 | Total non-refundable credits *Add lines 24 through 27.* | | 28 | 00 |
| 29 | Total tax *Subtract line 28 from line 23. If line 23 is less than line 28, leave blank.* | 29 | | 8 8 8 00 |
| 30 | Property tax credit *Attach D.C. Schedule H.* | | 30 | 00 |
| 31 | D.C. Earned Income Tax Credit *Enter your federal EIC* 00 x .25 = 31 <br> *Complete Calculation L, page 12. Attach copy of 1040.* | | | 00 |
| 32 | D.C. income tax withheld *From Forms W-2 and 1099. Attach correct copies.* | 32 | | 5 5 8 00 |
| 33 | 2002 estimated income tax payments | 33 | | 00 |
| 34 | Payments made with an extension of time to file *Attach copy of D.C. Form FR-127.* | 34 | | 00 |
| 35 | Total payments and refundable credits *Add lines 30 through 34.* | 35 | | 5 5 8 00 |

| **Your refund** *Complete if line 35 is more than line 29.* | | | **Amount you owe** *Complete if line 35 is less than line 29.* | | |
|---|---|---|---|---|---|
| 36 | Amount you overpaid <br> *Subtract line 29 from line 35.* | 36 | 00 | 41 | Tax due <br> *Subtract line 35 from line 29.* | 41 | 3 3 0 00 |
| 37 | Amount you want to apply <br> to your 2003 estimated tax | 37 | 00 | 42 | Contribution to the public trust for <br> drug prevention and children at risk | 42 | 00 |
| 38 | Contribution to the public trust for <br> drug prevention and children at risk | 38 | 00 | 43 | Total amount due <br> *Add lines 41 and 42.* | 43 | 3 3 0 00 |
| 39 | *Add lines 37 and 38.* | 39 | 00 | | **Payment options** <br> • *Attach check or money order payable to D.C. Treasurer* <br> • *To pay by credit card, call 1-800-272-9829 or visit* <br> *www.officialpayments.com and enter D.C. jurisdiction code 6000.* | | |
| 40 | Refund amount <br> *Subtract line 39 from line 36.* | 40 | 00 | | | | |

**Third party designee** *Do you want to allow another person to discuss this return with the Office of Tax and Revenue?* Yes

*If yes, enter name and phone number of that person.*

**Signature** Under penalties of law, I declare that I have examined this return and to the best of my knowledge it is correct. Declaration of paid preparer is based on all information available to the preparer.

| Your signature | Date | Paid preparer's signature | Date |
|---|---|---|---|
| | July 3, 03 | | |

| Spouse's signature if filing jointly or separately on same return | Date | Paid preparer's Federal ID, SSN or PTIN | Paid preparer's phone number |
|---|---|---|---|

*Send your signed and completed original return to:* Office of Tax and Revenue, Ben Franklin Station, PO Box 7861, Washington, D.C. 20044-7861

*Fill in if you no longer want to receive* <br> *D.C. tax forms by mail.*

2002 D-40 P2

Revised 10/02 · Individual Income Tax Return page 2 · File order 2

**Other Information** (If an item does not apply to you, enter "N/A.")

A  What country issued your passport?  SWEDEN

B  Were you ever a U.S. citizen?  ☐ Yes  ☒ No

C  Give the purpose of your visit to the United States ▶ to DO my PhD at
Johns Hopkins University

D  Type of entry visa ▶ F-1
and current nonimmigrant status and date of change ▶ F-1  8/20/2001

E  Date you entered the United States (see page 8) ▶ 2/4/2001

F  Did you give up your permanent residence as an immigrant in the United States this year?  . . . . . ☐ Yes  ☒ No

G  Dates you entered and left the United States during the year. Residents of Canada or Mexico entering and leaving the United States at frequent intervals, give name of country only. ▶
Left USA For SWEDEN on  8/2/02
Returned to USA  on  8/12/02

H  Give number of days (including vacation and nonworkdays) you were present in the United States during
2000  , 2001  305  , and 2002  340

I  Did you file a U.S. income tax return for any year before 2002?  . . . . . . . . . ☐ Yes  ☐ No
If "Yes," give the latest year and form number ▶ 2001  Form  1040

J  If you are claiming the benefits of a U.S. income tax treaty with a foreign country, give the following information. See page 8 for additional information.
● Country ▶
● Type and amount of income exempt from tax and the applicable tax treaty article. Enter treaty-exempt income for 2002 below and on line 6; not on line 3 or 5.
For 2002 ▶

For 2001 ▶

● Were you subject to tax in that country on any of the income that you claim is entitled to the treaty benefits?  . . . . . . . . . ☐ Yes  ☐ No

K  During 2002, did you apply for, or take any affirmative steps to apply for, lawful permanent resident status in the United States or have an application pending to adjust your status to that of a lawful permanent resident of the United States?  . . . . . ☐ Yes  ☒ No
If "Yes," explain ▶

* U.S. GPO 2002-490-565  ⊛ Printed on recycled paper  Form 1040NR-EZ (2002)

*TP*



**★★★**
Government of the
District of Columbia

**2002** FR-127 Extension of Time to File
Income Tax or Fiduciary Return

**Important:** Print in all CAPITAL letters in black ink.
Leave lines blank that do not apply.



0 2 1 2 7 0 1 1 0 0 0 0

**Personal information** Requesting an extension for:        Individual Income Tax Return (D-40, D-40EZ)     Fiduciary Income Tax Return (D-41)

Federal Employer ID Number (Fiduciary Income Tax)

Your first name        **TRITA**         M.I.  Last name  **PARSI**

Spouse's first name        M.I.  Last name

Your social security number          Spouse's social security number          Your daytime phone number

Home address  Fill in        if your address is different from your last return                    Apartment number

City  **WASHINGTON**        State  **DC**   Zip  **20008**

Complete either Section A or Section B.

**Section A  Extension until August 15, 2003**

Round all amounts to the nearest dollar.
If amount is zero, leave the line blank.

| | | | |
|---|---|---|---|
| 1 | Total estimated income tax liability for 2002 | 1 | 50 00 |
| 2 | D.C. income tax withheld | 2 | 55 00 |
| 3 | 2002 estimated tax payments | 3 | 00 |
| 4 | Total payments  Add lines 2 and 3. | 4 | 55 00 |
| 5 | Amount due with this request  If line 1 is more than line 4, subtract line 4 from line 1. You must submit payment in full with this form or your request will be denied. If line 4 is more than line 1, leave this line blank and send no payment. | 5 | 0 00 |

**Attach check or money order** made payable to D.C. Treasurer. Write your social security
number or FEIN and "2002 FR-127" on your payment. You may not pay by credit card.

You must mail this form, with any payment due, by April 15, 2003.

**Section B  Additional extension until October 15, 2003**  You may request this only if you were previously granted the 4-month extension above.

Reason(s) for your request

**Signature**

Your signature  *T Parsi*        Date  **April 6, 2003**         Spouse's signature if filing jointly or separately on same return    Date

Save a copy of this form for your records.        Send your signed and completed original form to
Office of Tax and Revenue
Returns Processing Administration, 6th floor
941 North Capitol Street NE
Washington, D.C. 20002

Revised 10/02        2002 FR-127
Extension of Time to File page 1

*TP*

## Form W-2 Wage and Tax Statement 2002

OMB No. 1545-0008

| | | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|---|
| c Employer's name, address, and ZIP code | | 5,223.97 | 378.40 |

JOHNS HOPKINS UNIVERSITY
3400 N.Charles St.
Baltimore, MD 21218

| 9 Advance EIC payment | 3 Social security wages | 4 Social security tax withheld |
|---|---|---|
| 10 Dependent care benefits | 5 Medicare wages and tips | 6 Medicare tax withheld |
| 11 Nonqualified plans | 14 Other | 13a See instructions for box 13 |

b Employer's identification number
52-0595110

TRITA PARSI                          029
d Employee's social security number

WASHINGTON  DC
              20008

| 15 State  Employer's state I.D. number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|
| DC  0054824001 | 5223.97 | 212.99 | | | |

Copy B, To be filed with Employee's FEDERAL Tax Return     This information is being furnished to the Internal Revenue Service     Dept. of the Treasury - IRS

---

## Form W-2 Wage and Tax Statement 2002

OMB No. 1545-0008

| | | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|---|
| c Employer's name, address, and ZIP code | | 5,223.97 | 378.40 |

JOHNS HOPKINS UNIVERSITY
3400 N.Charles St.
Baltimore, MD 21218

| 9 Advance EIC payment | 3 Social security wages | 4 Social security tax withheld |
|---|---|---|
| 10 Dependent care benefits | 5 Medicare wages and tips | 6 Medicare tax withheld |
| 11 Nonqualified plans | 14 Other | 13a See instructions for box 12 |

b Employer's identification number
52-0595110

TRITA PARSI                          029
d Employee's social security number

WASHINGTON  DC
              20008

| 15 State  Employer's state I.D. number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|
| DC  0054824001 | 5223.97 | 212.99 | | | |

Copy C, for EMPLOYEE'S RECORDS (See Notice on Back).     OMB No. 1545-0008     Dept. of the Treasury - IRS

---

## Form W-2 Wage and Tax Statement 2002

OMB No. 1545-0008

| | | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|---|
| c Employer's name, address, and ZIP code | | 5,223.97 | 378.40 |

JOHNS HOPKINS UNIVERSITY
3400 N.Charles St.
Baltimore, MD 21218

| 9 Advance EIC payment | 3 Social security wages | 4 Social security tax withheld |
|---|---|---|
| 10 Dependent care benefits | 5 Medicare wages and tips | 6 Medicare tax withheld |
| 11 Nonqualified plans | 14 Other | 13a See instructions for box 12 |

b Employer's identification number
52-0595110

TRITA PARSI                          029
d Employee's social security number

WASHINGTON  DC
              20008

| 15 State  Employer's state I.D. number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|
| DC  0054824001 | 5223.97 | 212.99 | | | |

Copy 2, To be Filed with Employee's State, City, or Local Income Tax Return     Dept. of the Treasury - IRS

---

## Form W-2 Wage and Tax Statement 2002

OMB No. 1545-0008

| | | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|---|
| c Employer's name, address, and ZIP code | | 5,223.97 | 378.40 |

JOHNS HOPKINS UNIVERSITY
3400 N.Charles St.
Baltimore, MD 21218

| 9 Advance EIC payment | 3 Social security wages | 4 Social security tax withheld |
|---|---|---|
| 10 Dependent care benefits | 5 Medicare wages and tips | 6 Medicare tax withheld |
| 11 Nonqualified plans | 14 Other | 12a See instructions for box 12 |

b Employer's identification number
52-0595110

TRITA PARSI                          029
d Employee's social security number

WASHINGTON  DC
              20008

| 15 State  Employer's state I.D. number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|
| DC  0054824001 | 5223.97 | 212.99 | | | |

Copy 2, To be Filed with Employee's State, City, or Local Income Tax Return     Dept. of the Treasury - IRS

03/31/03  MON 01:22 FAX 202 797 0785          Trita Parsi                                    ☑002

**Form 1042-S** — Foreign Person's U.S. Source Income Subject to Withholding
Department of the Treasury Internal Revenue Service

OMB No. 1545-0096   **2002**   Copy B for Recipient

| Line | (1) Income code | (2) Gross income paid | Withholding allowances (for income code 15 or 16 only) | (4) Net income (column (2) minus column (3)) | (5) Tax rate (%) | (6) Exemption code | (7) U.S. Federal tax withheld (net of any tax released) |
|---|---|---|---|---|---|---|---|
| a | 15 | 6,300.00 | 3,000.00 | 3,300.00 | 14% | | 623.11 |
| b | | | | | | | |
| | Total | 6,300.00 | 3,000.00 | 3,300.00 | | | 623.11 |

12 Recipient's code ▶

14 Recipient's U.S. taxpayer identification number, if any ▶

14 Account number (optional)

13 RECIPIENT'S name (first name, initial, and last name), street address, city or town, province or state, and country (including postal code)

TRITA PARSI

WASHINGTON DC
20008

029

16 Recipient's country of residence for tax purposes   SWEDEN
15 Country Code   SW

10 WITHHOLDING AGENT'S name and address (including ZIP code)

JOHNS HOPKINS UNIVERSITY
3400 N. Charles St.
Baltimore, MD 21218

9 Withholding agent's taxpayer identification number (TIN)
52-0595110

11 PAYER'S name and TIN (if different from withholding agent's)

22 State income tax withheld
345.50

23 Payer's state tax number
0054824001

24 Name of state
DC

☐ VOID  ☐ CORRECTED                                Form 1042-S

---

**Form 1042-S** — Foreign Person's U.S. Source Income Subject to Withholding
Department of the Treasury Internal Revenue Service

OMB No. 1545-0096   **2002**   Copy C for Recipient

| Line | (1) Income code | (2) Gross income paid | Withholding allowances (for income code 15 or 16 only) | (4) Net income (column (2) minus column (3)) | (5) Tax rate (%) | (6) Exemption code | (7) U.S. Federal tax withheld (net of any tax released) |
|---|---|---|---|---|---|---|---|
| a | 15 | 6,300.00 | 3,000.00 | 3,300.00 | 14% | | 623.11 |
| b | | | | | | | |
| | Total | 6,300.00 | 3,000.00 | 3,300.00 | | | 623.11 |

12 Recipient's code ▶

14 Recipient's U.S. taxpayer identification number, if any ▶

14 Account number (optional)

13 RECIPIENT'S name (first name, initial, and last name), street address, city or town, province or state, and country (including postal code)

TRITA PARSI

WASHINGTON DC
20008

029

16 Recipient's country of residence for tax purposes   SWEDEN
15 Country Code   SW

10 WITHHOLDING AGENT'S name and address (including ZIP code)

JOHNS HOPKINS UNIVERSITY
3400 N. Charles St.
Baltimore, MD 21218

9 Withholding agent's taxpayer identification number (TIN)
52-0595110

11 PAYER'S name and TIN (if different from withholding agent's)

22 State income tax withheld
345.50

23 Payer's state tax number
0054824001

24 Name of state
UC

☐ VOID  ☐ CORRECTED                                Form 1042-S

---

**Form 1042-S** — Foreign Person's U.S. Source Income Subject to Withholding
Department of the Treasury Internal Revenue Service

OMB No. 1545-0096   **2002**   Copy D for Recipient

| Line | (1) Income code | (2) Gross income paid | Withholding allowances (for income code 15 or 16 only) | (4) Net income (column (2) minus column (3)) | (5) Tax rate (%) | (6) Exemption code | (7) U.S. Federal tax withheld (net of any tax released) |
|---|---|---|---|---|---|---|---|
| a | 15 | 6,300.00 | 3,000.00 | 3,300.00 | 14% | | 623.11 |
| b | | | | | | | |
| | Total | 6,300.00 | 3,000.00 | 3,300.00 | | | 623.11 |

12 Recipient's code ▶

14 Recipient's U.S. taxpayer identification number, if any ▶

14 Account number (optional)

13 RECIPIENT'S name (first name, initial, and last name), street address, city or town, province or state, and country (including postal code)

TRITA PARSI

WASHINGTON DC
20008

029

16 Recipient's country of residence for tax purposes   SWEDEN
16 Country Code   SW

10 WITHHOLDING AGENT'S name and address (including ZIP code)

JOHNS HOPKINS UNIVERSITY
3400 N. Charles St.
Baltimore, MD 21218

9 Withholding agent's taxpayer identification number (TIN)
52-0595110

11 PAYER'S name and TIN (if different from withholding agent's)

22 State income tax withheld
345.50

23 Payer's state tax number
0054824001

24 Name of state
DC

☐ VOID  ☐ CORRECTED

03/31/03  MON 01:23 FAX 202 707 0785        Trita Parsi                              ☑003

| Form **1042-S** | **Foreign Person's U.S. Source Income** | | **2002** | OMB No. 1545-0096 |
|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | **Subject to Withholding** ☐ VOID  ☐ CORRECTED  ☐ PRO-RATA BASIS REPORTING | | | **Copy B** for Recipient |

| 1 Income code 15 | 2 Gross income 10000 | 3 Withholding allowances | 4 Net income 8600 | 5 Tax rate 14 | 6 Exemption code 00 | 7 U.S. federal tax withheld 1400 | 8 Amount repaid to recipient |
|---|---|---|---|---|---|---|---|

| 9 Withholding agent's EIN ▶   13 1623997 | 14 Recipient's U.S. TIN, if any ▶ ▇▇▇▇ |
|---|---|
| ☑ EIN      ☐ QI-EIN | ☑ SSN or ITIN    ☐ EIN    ☐ QI-EIN |

| 10 WITHHOLDING AGENT'S name and address (including ZIP code) The American-Scandinavian Foundation 50 Park Avenue New York, NY 10016 | 15 Recipient's country of residence for tax purposes Sweden | 16 Country code SW |
|---|---|---|
| | 17 NONQUALIFIED INTERMEDIARY'S (NQI's)/ FLOW-THROUGH ENTITY'S name | 18 Country code |
| 11 Recipient's account number (optional)     12 Recipient code | 19 NQI's/Flow-through entity's address | |
| 13 RECIPIENT'S name (first name, initial, and last name), street address, city or town, province or state, and country (including postal code) Trita Parsi  Washington DC 20008 ▇▇▇▇▇ | 20 NQI's/Flow-through entity's TIN, if any ▶ | |
| | 21 PAYER'S name and TIN (if different from withholding agent's) | |
| | 22 State income tax withheld | 23 Payer's state tax no. | 24 Name of state |

Form 1042-S (2002)

*TP 認許*



| Form **4868** | **Application for Automatic Extension of Time** | OMB No. 1545-0188 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | **To File U.S. Individual Income Tax Return** | **2002** |



## It's Convenient, Safe, and Secure

IRS *e-file* is the IRS's electronic filing program. Now you can get an automatic extension of time to file your tax return by filing Form 4868 electronically. You will receive an electronic acknowledgment or confirmation number once you complete the transaction. Keep it with your records. Do not send in Form 4868 if you file electronically.

Complete Form 4868 to use as a worksheet. If you think you may owe tax when you file your return, you will need to estimate your total tax liability and subtract how much you have already paid (lines 4, 5, and 6 below).

If you think you may owe tax and wish to make a payment, you may pay by electronic funds withdrawal using option 1 or 2 below or you may pay by credit card using option 3.

## 1 ☎ E-file by Phone—February 13–April 15
Call toll free **1-888-796-1074**

Anyone who filed a tax return for 2001 or 2000 can file Form 4868 by phone. The telephone system will accept extensions any time from February 13 through April 15, 2003, and your extension will be good through August 15, 2003. Filing by telephone is advantageous because it is free and you get a confirmation number.

If you wish to make a payment by electronic funds withdrawal you will be asked for the adjusted gross income (AGI) from your 2001 or 2000 tax return. Your AGI for these years is located on line 33 of your Form 1040, line 19 of your 1040A, line 4 of your 1040EZ, or line 1 of your TeleFile Tax Record. If you choose, you may also file your extension by phone and mail a payment to the address shown in the middle column on page 4.

## 2 🖥 E-file Using Your Personal Computer or Through a Tax Professional

Refer to your tax software package or tax preparer for ways to file electronically. Be sure to have a copy of last year's tax return

— you will be asked to provide information from the return for taxpayer verification. If you wish to make a payment, you can pay by electronic funds withdrawal (see page 4) or send your payment to the address shown in the middle column on page 4.

## 3 💳 E-file and Pay by Credit Card

You can get an extension if you pay part or all of your estimate of income tax due by using a credit card (American Express® Card, Discover® Card, MasterCard® card, or Visa® card). Your payment must be at least $1. You may pay by phone or over the Internet through one of the service providers listed below.

Each service provider will charge a convenience fee based on the amount of the tax payment you are making. Fees may vary between service providers. You will be told what the fee is during the transaction and will have the option to continue or cancel the transaction. You may also obtain the convenience fee by calling the service providers' automated customer service numbers or visiting their web sites. All calls are toll free. Do not add the convenience fee to your tax payment.

**Official Payments Corporation**
1-800-2PAY-TAXˢᵐ
(1-800-272-9829)
1-877-754-4413 (Customer Service)
www.officialpayments.com

**Link2Gov Corporation**
1-888-PAY-1040ˢᵐ
(1-888-729-1040)
1-888-658-5465 (Customer Service)
www.PAY1040.com

Form 709 or 709-A. Although an extension to file your income tax return also extends the time to file Form 709 or 709-A, you cannot make payments of the gift or GST tax with a credit card. To make a payment of the gift or GST tax, send a check or money order to the service center where the donor's income tax return will be filed. Enter "2002 Form 709" and the donor's name and social security number on the payment.

🖊 **File a Paper Form 4868** *P.o Box 19255 Philadelphia, PA 19255*

If you wish to file on paper instead of electronically, fill in the Form 4868 below and mail it to the address shown on page 4.

*mailed 4-8-03*

---

▼ **DETACH HERE** ▼

---

| Form **4868** | **Application for Automatic Extension of Time** | OMB No. 1545-0188 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | **To File U.S. Individual Income Tax Return** For calendar year 2002, or other tax year beginning _____ , 2002, ending _____ | **2002** |

### Part I   Identification

**1** Your name(s) (see instructions)

TRITA PARSI

Address (see instructions)

City, town or post office, state, and ZIP code

WASHINGTON, DC 20008

| **2** Your social security number | **3** Spouse's social security number |
|---|---|

### Part II   Complete ONLY If Filing Gift/GST Tax Return

**Caution:** Only for gift/GST extension. Checking box(es) is correspondence if Form 709 (not Form 8892).

This form also extends the time for filing a gift or generation-skipping transfer (GST) tax return if you file a calendar (not-fiscal) year income tax return. Enter your gift or GST tax payment(s) in Part V above.

Check this box ▶ ☐ if you are requesting a Gift or GST tax return extension.

Check this box ▶ ☐ if your spouse is requesting a gift or GST tax return extension.

### Part III   Individual Income Tax



| | | |
|---|---|---|
| **4** Estimate of total tax liability for 2002 | $ | 2,000.00 |
| **5** Total 2002 payments | | 2,023.00 |
| **6** Balance due. Subtract 5 from 4 | | 0.00 |

### Part IV   Gift/GST Tax—If you are not filing a gift or GST tax return, do not go to Part V now. See the instructions.

| | | |
|---|---|---|
| **7** Your gift or GST tax payment | $ | |
| **8** Your spouse's gift/GST tax payment | $ | |

### Part V   Total

| | | |
|---|---|---|
| **9** Total liability. Add lines 6, 7, and 8 | | 0.00 |
| **10** Amount you are paying ▶ | | 0.00 |

### Confirmation Number

If you file electronically, you will receive a confirmation number telling you that your Form 4868 has been accepted. Enter the confirmation number here and keep it for your records. ▶ _____

For Privacy Act and Paperwork Reduction Act Notice, see page 4.   Cat. No. 13141W   Form **4868** (2002)

Trita Parsi  -  2002

<u>Income</u>

| | FORM | Amt |
|---|---|---|
| Johns Hopkins Univ. | W-2 | 5,223.07 |
| " " " | 1042-S | 6,300.00 |
| American-Scandivian Found. | 1042S | 10,000.— |
| Total Income | | 21,523.07 |

<u>Federal Taxes Paid</u>

| | | |
|---|---|---|
| Johns Hopkins Univ. | W-2 | 378.40 |
| " " " | 1042S | 623.11 |
| American-Scand. Fd | 1042S | 1400.— |
| | | 2401.51 |

<u>State Taxes Paid</u>

| | | |
|---|---|---|
| Johns Hopkins | W2 | 212.99 |
| " " | 1042-S | 345.50 |
| | | 558.49 |

*TRITA*

Form **1040NR**
Department of the Treasury
Internal Revenue Service

## U.S. Nonresident Alien Income Tax Return

For the year January 1–December 31, 2003, or other tax year
beginning _____ , 2003, and ending _____ , 20 ___

OMB No. 1545-0089

**2003**

| Your first name and initial | Last name | Identifying number (see page 7 of inst.) |
|---|---|---|
| *TRITA* | *PARSI* | ▓▓▓▓▓▓▓ |

Present home address (number, street, and apt. no., or rural route). If you have a P.O. box, see page 7.
▓▓▓▓▓▓▓▓▓▓

Check if: ☑ Individual  ☐ Estate or Trust

City, town or post office, state, and ZIP code. If you have a foreign address, see page 7.
*WASHINGTON   DC         20008*

For Disclosure and Paperwork Reduction Act Notice, see page 27.

Country ▶ *USA*   Of what country were you a citizen or national during the tax year? *SWEDEN*

Give address outside the United States to which you want any refund check mailed. If same as above, write "Same."
*SAME*

Give address in the country where you are a permanent resident. If same as above, write "Same."
*UPPSALA,   SWEDEN*  ▓▓▓

### Filing Status and Exemptions for Individuals (see page 7)

Filing status. Check only one box (1–6 below).

|   | 7a Yourself | 7b Spouse |
|---|---|---|
| 1 ☐ Single resident of Canada or Mexico, or a single U.S. national | | ▓▓ |
| 2 ☐ Other single nonresident alien | | |
| 3 ☐ Married resident of Canada or Mexico, or a married U.S. national | If you check box 7b, enter your spouse's | |
| 4 ☐ Married resident of Japan or the Republic of Korea | identifying number ▶ .................. | |
| 5 ☑ Other married nonresident alien | | ✓ |
| 6 ☐ Qualifying widow(er) with dependent child (see page 7) | | ▓▓ |

**Caution:** *Do not check box 7a if your parent (or someone else) can claim you as a dependent.*
*Do not check box 7b if your spouse had any U.S. gross income.*

No. of boxes checked on 7a and 7b ___ **1**

7c Dependents: (see page 8)

| (1) First name   Last name | (2) Dependent's identifying number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 8) |
|---|---|---|---|
| | : | | ☐ |
| | : | | ☐ |
| | : | | ☐ |
| | : | | ☐ |

No. of children on 7c who:
• lived with you ▶
• did not live with you due to divorce or separation ▶
• Dependents on 7c not entered above ▶

**d  Total number of exemptions claimed**
Add numbers entered on lines above ▶ **1**

### Income Effectively Connected With U.S. Trade/Business

| | | | | |
|---|---|---|---|---|
| 8 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | 8 | *176 25* |
| 9a | Taxable interest. | | 9a | |
| b | Tax-exempt interest. Do not include on line 9a | 9b | | |
| 10a | Ordinary dividends | | 10a | |
| b | Qualified dividends (see page 10) | 10b | | |
| 11 | Taxable refunds, credits, or offsets of state and local income taxes (see page 10) | | 11 | |
| 12 | Scholarship and fellowship grants. Attach Form(s) 1042-S or required statement (see page 10) | | 12 | *12430 56* |
| 13 | Business income or (loss). Attach Schedule C or C-EZ (Form 1040) | | 13 | *10 330 00* |
| 14a | Capital gain or (loss). Attach Schedule D (Form 1040) if required. If not required, check here ☐ | | 14a | |
| b | If box on 14a is checked, enter post-May 5 capital gain distributions | 14b | | |
| 15 | Other gains or (losses). Attach Form 4797 | | 15 | |
| 16a | Total IRA distributions | 16a | 16b Taxable amount (see page 11) | 16b | |
| 17a | Pensions and annuities | 17a | 17b Taxable amount (see page 11) | 17b | |
| 18 | Rental real estate, royalties, partnerships, trusts, etc. Attach Schedule E (Form 1040) | | 18 | |
| 19 | Farm income or (loss). Attach Schedule F (Form 1040) | | 19 | |
| 20 | Unemployment compensation | | 20 | |
| 21 | Other income. List type and amount (see page 13) | | 21 | |
| 22 | Total income exempt by a treaty from page 5, Item M | 22 | | |
| 23 | Add lines 8, 9a, 10a, 11–14a, 15, 16b, and 17b–21. This is your total effectively connected income ▶ | | 23 | *24521 81* |

### Adjusted Gross Income

| | | | | |
|---|---|---|---|---|
| 24 | Educator expenses (see page 13) | 24 | | |
| 25 | IRA deduction (see page 14) | 25 | | |
| 26 | Student loan interest deduction (see page 14) | 26 | | |
| 27 | Moving expenses. Attach Form 3903 | 27 | | |
| 28 | Self-employed health insurance deduction (see page 14) | 28 | | |
| 29 | Self-employed SEP, SIMPLE, and qualified plans | 29 | | |
| 30 | Penalty on early withdrawal of savings | 30 | | |
| 31 | Scholarship and fellowship grants excluded | 31 | *3000 00* | |
| 32 | Add lines 24 through 31 | | 32 | *3000 00* |
| 33 | Subtract line 32 from line 23. Enter here and on line 34. This is your adjusted gross income ▶ | | 33 | *21521 81* |

**EXHIBIT**

*14*

ALL-STATE LEGAL

Cat. No. 11364D

Form **1040NR** (2003)

Form 1040NR (2003) **TRITA PARSI** Page **2**

| | | | | |
|---|---|---|---|---|
| | 34 | Amount from line 33 (adjusted gross income) . . . . . . . . . . . . | 34 | 2152181 |
| | 35 | Itemized deductions from page 3, Schedule A, line 17 . . . . . . . . | 35 | 93810 |
| | 36 | Subtract line 35 from line 34 . . . . . . . . . . . . . . . . . | 36 | 2058371 |
| Tax and Credits | 37 | Exemptions (see page 15) . . . . . . . . . . . . . . . . . . | 37 | 3050 00 |
| | 38 | Taxable income. Subtract line 37 from line 36. If line 37 is more than line 36, enter -0- | 38 | 1758371 |
| | 39 | Tax (see page 16). Check if any tax is from a ☐ Form(s) 8814   b ☐ Form 4972 | 39 | 2286 00 |
| | 40 | Alternative minimum tax (see page 16). Attach Form 6251 . . . . . . | 40 | |
| | 41 | Add lines 39 and 40 . . . . . . . . . . . . . . . . . . . . ▶ | 41 | 2286 00 |
| | 42 | Foreign tax credit. Attach Form 1116, if required . . . . | 42 | | |
| | 43 | Credit for child and dependent care expenses. Attach Form 2441 | 43 | | |
| | 44 | Retirement savings contributions credit. Attach Form 8880 . | 44 | | |
| | 45 | Child tax credit (see page 18) . . . . . . . . . | 45 | | |
| | 46 | Adoption credit. Attach Form 8839 . . . . . . . | 46 | | |
| | 47 | Credits from:   a ☐ Form 8396   b ☐ Form 8859 . | 47 | | |
| | 48 | Other credits. Check applicable box(es): a ☐ Form 3800 | | | |
| | | b ☐ Form 8801   c ☐ Form (specify) _____ | 48 | | |
| | 49 | Add lines 42 through 48. These are your total credits . . . . . . . | 49 | |
| | 50 | Subtract line 49 from line 41. If line 49 is more than line 41, enter -0- . . . ▶ | 50 | 2286 00 |
| Other Taxes | 51 | Tax on income not effectively connected with a U.S. trade or business from page 4, line 86 | 51 | |
| | 52 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 52 | |
| | 53 | Tax on qualified plans, including IRAs, and other tax-favored accounts. Attach Form 5329 if required | 53 | |
| | 54 | Transportation tax (see page 19) . . . . . . . . . . . . . . . | 54 | |
| | 55 | Household employment taxes. Attach Schedule H (Form 1040) . . . . | 55 | |
| | 56 | Add lines 50 through 55. This is your total tax . . . . . . . . ▶ | 56 | 2286 00 |
| Payments | 57 | Federal income tax withheld from Forms W-2, 1099, 1042-S, etc. | 57 | 1472 66 | |
| | 58 | 2003 estimated tax payments and amount applied from 2002 return . | 58 | | |
| | 59 | Excess social security and tier 1 RRTA tax withheld (see page 20) | 59 | | |
| | 60 | Additional child tax credit. Attach Form 8812 . . . . . . | 60 | | |
| | 61 | Amount paid with Form 4868 (request for extension) . . . . | 61 | | |
| | 62 | Other payments from: a ☐ Form 2439  b ☐ Form 4136  c ☐ Form 8885 | 62 | | |
| | 63 | Credit for amount paid with Form 1040-C. . . . . . . | 63 | | |
| | 64 | U.S. tax withheld at source from page 4, line 83 . . . . | 64 | | |
| | 65 | U.S. tax withheld at source by partnerships under section 1446: | | | |
| | a | From Form(s) 8805 . . . . . . . . . . . | 65a | | |
| | b | From Form(s) 1042-S . . . . . . . . . . | 65b | | |
| | 66 | U.S. tax withheld on dispositions of U.S. real property interests: | | | |
| | a | From Form(s) 8288-A . . . . . . . . . . | 66a | | |
| | b | From Form(s) 1042-S . . . . . . . . . . | 66b | | |
| | 67 | Add lines 57 through 66b. These are your total payments . . . . ▶ | 67 | 1472 66 |
| **Refund** | 68 | If line 67 is more than line 56, subtract line 56 from line 67. This is the amount you overpaid | 68 | |
| | 69a | Amount of line 68 you want refunded to you. . . . . . . . . . ▶ | 69a | |
| Direct deposit? See page 21. | b | Routing number |  | ▶ c Type: ☐ Checking ☐ Savings | |
| | d | Account number |  | | |
| | 70 | Amount of line 68 you want applied to your 2004 estimated tax ▶ | 70 | | |
| **Amount You Owe** | 71 | Amount you owe. Subtract line 67 from line 56. For details on how to pay, see page 21 ▶ | 71 | 813 34 |
| | 72 | Estimated tax penalty. Also include on line 71 . . . | 72 | | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see page 22)?   ☐ Yes. Complete the following.   ☐ No |
|---|---|
| | Designee's name ▶ | Phone no. ▶ ( ) | Personal identification number (PIN) ▶ |

**Sign Here**
Keep a copy of this return for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date 4/10/04 | Your occupation in the United States  Student |
|---|---|---|

**Paid Preparer's Use Only**

| Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | | EIN | |
| | | Phone no. ( ) | |

Form **1040NR** (2003)



Form 1040NR (2003)   *TRITA PARSI*   Page **3**

## Schedule A—Itemized Deductions (See pages 22, 23, and 24.)   07

| | | | | | |
|---|---|---|---|---|---|
| **State and Local Income Taxes** | 1 | State income taxes | 1 | 938 10 | |
| | 2 | Local income taxes | 2 | | |
| | 3 | Add lines 1 and 2 | 3 | | 938 10 |
| **Gifts to U.S. Charities** | | **Caution:** *If you made a gift and received a benefit in return, see page 22.* | | | |
| | 4 | Gifts by cash or check. If you made any gift of $250 or more, see page 23. | 4 | | |
| | 5 | Other than by cash or check. If you made any gift of $250 or more, see page 23. You must attach Form 8283 if "the amount of your deduction" (see definition on page 23) is more than $500 | 5 | | |
| | 6 | Carryover from prior year | 6 | | |
| | 7 | Add lines 4 through 6 | 7 | | |
| **Casualty and Theft Losses** | 8 | Casualty or theft loss(es). Attach Form 4684. See page 23 | 8 | | |
| **Job Expenses and Most Other Miscellaneous Deductions** | 9 | Unreimbursed employee expenses—job travel, union dues, job education, etc. You must attach Form 2106 or Form 2106-EZ if required. See page 24 ▶ | 9 | | |
| | 10 | Tax preparation fees | 10 | 80 00 | |
| | 11 | Other expenses. See page 24 for expenses to deduct here. List type and amount ▶ | 11 | | |
| | 12 | Add lines 9 through 11 | 12 | 80 00 | |
| | 13 | Enter the amount from Form 1040NR, line 34. | 13 | 21521 81 | |
| | 14 | Multiply line 13 by 2% (.02) | 14 | 430 44 | |
| | 15 | Subtract line 14 from line 12. If line 14 is more than line 12, enter -0- | 15 | | 0 00 |
| **Other Miscellaneous Deductions** | 16 | Other—see page 24 for expenses to deduct here. List type and amount ▶ | 16 | | |
| **Total Itemized Deductions** | 17 | Is Form 1040NR, line 34, over $139,500 (over $69,750 if you checked filing status box 3, 4, or 5 on page 1 of Form 1040NR)? | | | |
| | | **No.** Your deduction is not limited. Add the amounts in the far right column for lines 3 through 16. Also enter this amount on Form 1040NR, line 35. | ▶ 17 | | 938 10 |
| | | **Yes.** Your deduction may be limited. See page 24 for the amount to enter here and on Form 1040NR, line 35. | | | |

Form **1040NR** (2003)

Form 1040NR (2003)   *TRITA PARSI*   ▮▮▮▮▮▮▮▮   Page 4

## Tax on Income Not Effectively Connected With a U.S. Trade or Business
Attach Forms 1042-S, SSA-1042S, RRB-1042S, or similar form.

| | Nature of Income | | (a) U.S. tax withheld at source | Enter amount of income under the appropriate rate of tax (see pages 24 and 25) | | | (e) Other (specify) | |
|---|---|---|---|---|---|---|---|---|
| | | | | (b) 10% | (c) 15% | (d) 30% | ........ % | ........ % |
| 73 | Dividends paid by: | | | | | | | |
| a | U.S. corporations . . . . . . . . . . . | 73a | | | | | | |
| b | Foreign corporations . . . . . . . . . . | 73b | | | | | | |
| 74 | Interest: | | | | | | | |
| a | Mortgage . . . . . . . . . . . . . | 74a | | | | | | |
| b | Paid by foreign corporations . . . . . . . | 74b | | | | | | |
| c | Other . . . . . . . . . . . . . . | 74c | | | | | | |
| 75 | Industrial royalties (patents, trademarks, etc.) . . | 75 | | | | | | |
| 76 | Motion picture or T.V. copyright royalties . . . . | 76 | | | | | | |
| 77 | Other royalties (copyrights, recording, publishing, etc.) | 77 | | | | | | |
| 78 | Real property income and natural resources royalties . | 78 | | | | | | |
| 79 | Pensions and annuities . . . . . . . . . | 79 | | | | | | |
| 80 | Social security benefits . . . . . . . . . | 80 | | | | | | |
| 81 | Gains (include capital gain from line 89 below) . . . | 81 | | | | | | |
| 82 | Other (specify) ▶ .................................... ..................................... | 82 | | | | | | |
| 83 | Total U.S. tax withheld at source. Add column (a) of lines 73a through 82. Enter the total here and on Form 1040NR, line 64 . . . . . . . . . . . ▶ | 83 | | ▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨▨ | | | | |
| 84 | Add lines 73a through 82 in columns (b)–(e) . . . . . . | | 84 | | | | | |
| 85 | Multiply line 84 by rate of tax at top of each column . . . . . | | 85 | | | | | |
| 86 | Tax on income not effectively connected with a U.S. trade or business. Add columns (b)–(e) of line 85. Enter the total here and on Form 1040NR, line 51 . . . . . . . . . . . . . . . | | | | | | 86 | 0 00 |

## Capital Gains and Losses From Sales or Exchanges of Property

| | | 87 (a) Kind of property and description (if necessary, attach statement of descriptive details not shown below) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) LOSS If (e) is more than (d), subtract (d) from (e) | (g) GAIN If (d) is more than (e), subtract (e) from (d) |
|---|---|---|---|---|---|---|---|---|
| Enter only the capital gains and losses from property sales or exchanges that are from sources within the United States and not effectively connected with a U.S. business. Do not include a gain or loss on disposing of a U.S. real property interest; report these gains and losses on Schedule D (Form 1040). | | | | | | | | |
| Report property sales or exchanges that are effectively connected with a U.S. business on Schedule D (Form 1040), Form 4797, or both. | 88 | Add columns (f) and (g) of line 87 . . . . . . . . . | | | | 88 ( | ) | |
| | 89 | Capital gain. Combine columns (f) and (g) of line 88. Enter the net gain here and on line 81 above (if a loss, enter -0-) ▶ | | | | | 89 | 0 00 |

Form **1040NR** (2003)

Form 1040NR (2003)    *TRITA PARSI*    ████████████████    Page **5**

## Other Information (If an item does not apply to you, enter "N/A.")

**A** What country issued your passport? _SWEDEN_

**B** Were you ever a U.S. citizen? . . . . ☐ Yes ☑ No

**C** Give the purpose of your visit to the United States ▶ .....
_To DO MY PhD at Johns Hopkins University._

**D** Type of entry visa ▶ _F-1_ ..... and current nonimmigrant status and date of change (see page 25) ▶ _F-1 . 8/20/01_

**E** Date you entered the United States (see page 25)
▶ _2/4/01_

**F** Did you give up your permanent residence as an immigrant in the United States this year? . . . . . . . ☐ Yes ☑ No

**G** Dates you entered and left the United States during the year. Residents of Canada or Mexico entering and leaving the United States at frequent intervals, give name of country only. ▶ _8/1/03 ~ 8/29/03 SWEDEN_
_3/4/03 ~ 3/18/03 SWEDEN_

**H** Give number of days (including vacation and nonworkdays) you were present in the United States during:
2001 _305_ , 2002 _340_ , and 2003 _323_ .

**I** If you are a resident of Canada, Mexico, Japan, or the Republic of Korea (South Korea), or a U.S. national, did your spouse contribute to the support of any child claimed on Form 1040NR, line 7c? . . . ☐ Yes ☐ No
If "Yes," enter amount ▶ $ _N/A_

If you were a resident of Japan or the Republic of Korea (South Korea) for any part of the tax year, enter in the space below your total foreign source income not effectively connected with a U.S. trade or business. This information is needed so that the exemption for your spouse and dependents residing in the United States (if applicable) may be allowed in accordance with Article 4 of the income tax treaties between the United States and Japan or the United States and the Republic of Korea (South Korea).
Total foreign source income not effectively connected with a U.S. trade or business ▶ $ _N/A_

**J** Did you file a U.S. income tax return for any year before 2003? . . . . . ☑ Yes ☐ No
If "Yes," give the latest year and form number ▶ _2002 FORM 1040NR-EZ_

**K** To which Internal Revenue office did you pay any amounts claimed on Form 1040NR, lines 58, 61, and 63? _N/A_

**L** Have you excluded any gross income other than foreign source income not effectively connected with a U.S. trade or business? . ☐ Yes ☑ No
If "Yes," show the amount, nature, and source of the excluded income. Also, give the reason it was excluded. (Do not include amounts shown in item M.) ▶ .....

**M** If you are claiming the benefits of a U.S. income tax treaty with a foreign country, give the following information. See page 26 for additional information.
● Country ▶
● Type and amount of effectively connected income exempt from tax. Also, identify the applicable tax treaty article. Do not enter exempt income on lines 8, 9a, 10a, 11-14a, 15, 16b, or 17b–21 of Form 1040NR:
For 2003 (also, include this exempt income on line 22 of Form 1040NR) ▶
..........................................
..........................................
..........................................
For 2002 ▶
..........................................
..........................................
● Type and amount of income not effectively connected that is exempt from or subject to a reduced rate of tax. Also, identify the applicable tax treaty article:
For 2003 ▶
..........................................
..........................................
For 2002 ▶
..........................................
..........................................
● Were you subject to tax in that country on any of the income you claim is entitled to the treaty benefits? . . . . . . ☐ Yes ☐ No
● Did you have a permanent establishment or fixed base (as defined by the tax treaty) in the United States at any time during 2003? . . . . . . . . . . ☐ Yes ☐ No

**N** If you file this return to report community income, give your spouse's name, address, and identifying number. ████████████████ ████████

**O** If you file this return for a trust, does the trust have a U.S. business? . . . . . ☐ Yes ☐ No
If "Yes," give name and address ▶ .............
.......................... _N/A_

**P** Is this an "expatriation return" (see page 26)? . . . . . . . . ☐ Yes ☑ No
If "Yes," you must attach an annual information statement.

**Q** During 2003, did you apply for, or take other affirmative steps to apply for, lawful permanent resident status in the United States or have an application pending to adjust your status to that of a lawful permanent resident of the United States? ☐ Yes ☑ No
If "Yes," explain ▶ .....................................
..........................................
..........................................

Form **1040NR** (2003)

**SCHEDULE C-EZ**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

## Net Profit From Business
(Sole Proprietorship)

▶ Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.
▶ Attach to Form 1040 or 1041.  ▶ See instructions on back.

OMB No. 1545-0074

**2003**

Attachment
Sequence No. 09A

Name of proprietor   *TRITA PARSI*

Social security number (SSN)

### Part I   General Information

| You May Use Schedule C-EZ Instead of Schedule C Only If You: | • Had business expenses of $2,500 or less.<br>• Use the cash method of accounting.<br>• Did not have an inventory at any time during the year.<br>• Did not have a net loss from your business.<br>• Had only one business as a sole proprietor. | And You: | • Had no employees during the year.<br>• Are not required to file Form 4562, Depreciation and Amortization, for this business. See the instructions for Schedule C, line 13, on page C-4 to find out if you must file.<br>• Do not deduct expenses for business use of your home.<br>• Do not have prior year unallowed passive activity losses from this business. |
|---|---|---|---|

A   Principal business or profession, including product or service   *PROVIDED CONSULTATION TO A NON PROFIT ORGANIZATION*

B   Enter code from pages C-7, 8, & 9   ▶ *5 4 1 9 9 0*

C   Business name. If no separate business name, leave blank.

D   Employer ID number (EIN), if any

E   Business address (including suite or room no.). Address not required if same as on Form 1040, page 1.

City, town or post office, state, and ZIP code

### Part II   Figure Your Net Profit

| | | | |
|---|---|---|---|
| 1 | Gross receipts. Caution. If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see Statutory Employees in the instructions for Schedule C, line 1, on page C-3 and check here . . . . . . . . . . . . ▶ ☐ | 1 | *12650* 00 |
| 2 | Total expenses (see instructions). If more than $2,500, you must use Schedule C . . . . | 2 | *2320* 00 |
| 3 | Net profit. Subtract line 2 from line 1. If less than zero, you must use Schedule C. Enter on Form 1040, line 12, and also on Schedule SE, line 2. (Statutory employees do not report this amount on Schedule SE, line 2. Estates and trusts, enter on Form 1041, line 3.) . . . . | 3 | *10330* 00 |

### Part III   Information on Your Vehicle. Complete this part only if you are claiming car or truck expenses on line 2.

4   When did you place your vehicle in service for business purposes? (month, day, year) ▶ ...... / ........ / .......

5   Of the total number of miles you drove your vehicle during 2003, enter the number of miles you used your vehicle for:

a   Business ........................   b  Commuting ....................... c  Other ...........................

6   Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . ☐ Yes   ☐ No

7   Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . ☐ Yes   ☐ No

8a  Do you have evidence to support your deduction? . . . . . . . . . . . . . . . ☐ Yes   ☐ No

b   If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

For Paperwork Reduction Act Notice, see Form 1040 instructions.        Cat. No. 14374D        Schedule C-EZ (Form 1040) 2003

★ ★ ★ Government of the
District of Columbia  **2003**  **D-40** Individual
Income Tax Return

▲ Print in CAPITAL letters using black ink. Leave lines blank that do not apply to you.

0 3 0 4 0 0 1 1 0 0 0 0

**Personal information**   Fill in ☐ if: Amended return *See instructions, page 7.*
Fill in ☐ if: Filing for a deceased taxpayer *See instructions, page 7.*

Your social security number

Spouse's social security number        Your daytime phone number

Your first name                M.I.   Last name
*TRITA*                              *PARSI*

Spouse's first name            M.I.   Last name

Home address (number and street) *If foreign address use Sched S.*   Fill in ☐   If this is your first return or if your address is different from your last return.   Apartment number

City                                              State   Zip code
*WASHINGTON*                                       *DC*   *20008*

*Enter your dependents' information on Schedule S.*

**Complete your federal return first.**

**Filing status**
1  *Fill in only one:*      Single ☑   Married filing jointly   Married filing separately   Dependent claimed by someone else
Married filing separately on same return *Enter combined amounts for Lines 3–43. See instructions, page 8.*
Head of household *Enter the name of qualifying dependent or non-dependent on Schedule S.*
2  *Fill in if you are:*   A part-year resident   Number of months of DC residency *See instructions, page 8.*

**Income**      *Copy the amounts for Lines 3-12 below from your federal return.*
**Information**   *Some income lines on your federal return may not need to be copied.*   Round cents to the nearest dollar.
*If amount is zero, leave the line blank.*

| | | | |
|---|---|---|---|
| 3 | Wages, salaries, tips, unemployment compensation, etc. | 3 | 1 7 6 1 .00 |
| 4 | Taxable interest | 4 | .00 |
| 5 | Ordinary dividends | 5 | .00 |
| 6 | Business income or loss *Attach a copy of federal Schedules C or C-EZ.*   *Fill in if loss:*   *If you had farm income, see instructions, page 9. Attach a copy of federal Schedule F.* | 6 | 1 0 3 3 0 .00 |
|   | Federal employer ID | | |
| 7 | Capital gain or loss *Attach a copy of federal Schedule D.*   *Fill in if loss:* | 7 | .00 |
| 8 | Rental real estate, royalties, partnerships, S corporations, trusts, etc.   *Fill in if loss:*   *Attach a copy of federal Schedule E.* | 8 | .00 |
| 9 | Other income *from 1040, Line 21.*   *Fill in if loss:* | 9 | 1 2 4 3 1 .00 |
| 10 | Federal total income *from 1040, Line 22.*   *Fill in if loss:* | 10 | 2 4 5 2 2 .00 |
| 11 | Adjustments *Attach a copy of page 1 of 1040 or 1040A.* | 11 | 3 0 0 0 .00 |

**Computation of DC Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 12 | Federal adjusted gross income *1040, Line 34; 1040A, Line 21; 1040EZ, Line 4.*   *Fill in if loss:* | 12 | 2 1 5 2 2 .00 |
| 13 | Subtractions from federal adjusted gross income *from Line k, Calculation A, page 9.* | 13 | .00 |
| 13a | Amount you paid (or carried over) to DC college savings plan in 2003   *(Part-year residents see instructions.)* | 13a | Maximum $6000 *(for joint filers)*   .00 |
| 13b | Part-year residents (information only)   13b   *Enter amount from Line a, Calculation A.* | .00 | |
| 14 | Add Lines 13 and 13a, subtract the total from Line 12, enter result.   *Fill in if loss:* | 14 | 2 1 5 2 2 .00 |
| 15 | Additions to federal adjusted gross income *from Line h, Calculation B, page 10.* | 15 | .00 |
| 16 | DC adjusted gross income *Add Lines 14 and 15.*   *Fill in if loss:* | 16 | 2 1 5 2 2 .00 |

STAPLE OTHER REQUESTED DOCUMENTS IN UPPER LEFT ▲

STAPLE WITHHOLDING STATEMENTS HERE ▲

STAPLE W-2s AND ANY OTHER WITHHOLDING STATEMENTS HERE ▲

STAPLE CHECK OR MONEY ORDER HERE ▲

**D-40  PAGE 2**

Enter your last name. *PARSI*

Enter your SSN. ███████

0 3 0 4 0 0 1 2 0 0 0 0

| | | | |
|---|---|---|---|
| **DC adjusted gross income** Enter adjusted gross income from Line 16. | Fill in if loss: | 16 | 2 1 5 2 2 .00 |
| 17 Deduction type Take the same type of deduction as you took on your 1040. Fill in which type: ✓ Standard See instructions, page 12 for amount to enter on Line 18. Itemized Attach copy of federal Schedule A; attach DC Sched S, enter on Line 18. | | | |
| 18 DC deduction amount Do not copy from federal return. For amount to enter, see page 12. | | 18 | 2 0 0 0 .00 |
| 19 Number of exemptions If more than 1 (more than 2 if filing jointly), attach Calculation G, Schedule S. | | 19 | 2 |
| 20 Exemption amount Multiply $1,370 by Line 19. Part-year residents use Calculation H, page 11. | | 20 | 2 7 4 0 .00 |
| 21 Add lines 18 and 20. | | 21 | 4 7 4 0 .00 |
| 22 Taxable income Subtract Line 21 from Line 16. If Line 21 is more than Line 16, leave blank. | | 22 | 1 6 7 8 2 .00 |

**DC tax, credits and payments**

| | | | |
|---|---|---|---|
| 23 Tax If Line 22 is $100,000 or less, use tax tables on pages 49-58. If more, use Calculation I, page 11. Fill in if married filing separately on same return Complete Calculation J on Schedule S. | | 23 | 1 0 0 8 .00 |
| 24 Out-of-state tax credit From Calculation K, page 12. Attach copy of state return. State | | 24 | .00 |
| 25 Credit for child and dependent care expenses Allowable federal credit x .32 enter ➤ Attach a copy of federal Form 2441 or 1040A, Sched. 2; if part-year DC resident, attach DC Form D-2441. | | 25 | .00 |
| 26 Other Credits | | 26 | .00 |
| 27 DC Low Income Credit Complete Calculation L, page 12. Attach a copy of your 1040, 1040A or 1040EZ | | 27 | .00 |
| 28 Total non-refundable credits Add Lines 24–27. | | 28 | .00 |
| 29 Total tax Subtract Line 28 from Line 23. If Line 23 is less than Line 28, leave blank. | | 29 | 1 0 0 8 .00 |
| 30 Property tax credit Attach DC Schedule H. | | 30 | .00 |
| 31 DC Earned Income Tax Credit Enter your federal EIC Complete Calculation L, page 12. Attach a copy of 1040. | .00 x .25 = 31 | | .00 |
| 32 DC income tax withheld from Forms W-2 and 1099. Attach correct copies. | | 32 | 9 3 8 .00 |
| 33 2003 estimated income tax payments | | 33 | .00 |
| 34 Payments made with an extension of time to file Attach a copy of DC Form FR-127 (or with original return if this is an amended return). | | 34 | .00 |
| 35 Total payments and refundable credits Add Lines 30–34. | | 35 | 9 3 8 .00 |

**Your refund** Complete only if Line 35 is more than Line 29.     **Amount you owe** Complete only if Line 35 is less than Line 29.

| | | | | | |
|---|---|---|---|---|---|
| 36 Amount you overpaid Subtract Line 29 from Line 35. | 36 | .00 | 41 Tax due Subtract Line 35 from Line 29. | 41 | 7 0 .00 |
| 37 Amount you want to apply to your 2004 estimated tax | 37 | .00 | 42 Contribution to the Public Trust for Drug Prevention and Children at Risk | 42 | .00 |
| 38 Contribution to the Public Trust for Drug Prevention and Children at Risk | 38 | .00 | 43 Total amount due Add Lines 41 and 42. | 43 | 7 0 .00 |
| 39 Add Lines 37 and 38. | 39 | .00 | **Payment options** • Attach check or money order payable to DC Treasurer | | |
| 40 Refund amount Subtract Line 39 from Line 36. | 40 | .00 | • To pay by credit card, call 1-800-272-9829 or visit www.officialpayments.com and enter DC jurisdiction code 6000. | | |

**Third party designee** Do you want to allow another person to discuss this return with the Office of Tax and Revenue?   Yes

If yes, enter the name and phone number of that person.

**Signature** Under penalties of law, I declare that I have examined this return and to the best of my knowledge it is correct. Declaration of paid preparer is based on all information available to the preparer.

Your signature     Date *4/10/04*     Paid preparer's signature     Date

Spouse's signature if filing jointly or separately on same return   Date *4/10/04*     Paid preparer's Federal ID, SSN or PTIN     Paid preparer's phone number

Send your signed and completed original return to: Office of Tax and Revenue, PO Box 7861, Washington, DC 20044-7861

Fill in if you no longer want to receive DC tax forms by mail

2003 D-40 P2

Individual Income Tax Return page 2     File order 2

Revised 10/03

*TRITA'S COPY*

**Form 1040NR**

Department of the Treasury
Internal Revenue Service

## U.S. Nonresident Alien Income Tax Return

For the year January 1–December 31, 2004, or other tax year
beginning _____ , 2004, and ending _____ , 20 ___

OMB No. 1545-0089

**2004**

Your first name and initial: **TRITA**   Last name: **PARSI**

Identifying number (see page 7 of inst.): ▓▓▓▓▓

Present home address (number, street, and apt. no., or rural route). If you have a P.O. box, see page 7. ▓▓▓▓

Check if:
☑ Individual
☐ Estate or Trust

City, town or post office, state, and ZIP code. If you have a foreign address, see page 7.
**WASHINGTON   DC   20008**

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 27.

Country ▶ **USA**   Of what country were you a citizen or national during the tax year? ▶ **SWEDEN**

Give address outside the United States to which you want any refund check mailed. If same as above, write "Same."
**SAME**

Give address in the country where you are a permanent resident. If same as above, write "Same."
**UPPSALA   SWEDEN**

### Filing Status and Exemptions for Individuals (see page 7)

Filing status. Check only one box (1–6 below).

|  |  | 7a Yourself | 7b Spouse |
|---|---|---|---|
| 1 | ☐ Single resident of Canada or Mexico, or a single U.S. national | | ▓ |
| 2 | ☐ Other single nonresident alien | | |
| 3 | ☐ Married resident of Canada or Mexico, or a married U.S. national | | |
| 4 | ☐ Married resident of Japan or the Republic of Korea | If you check box 7b, enter your spouse's identifying number ▶ _____ | |
| 5 | ☑ Other married nonresident alien | | ✗ |
| 6 | ☐ Qualifying widow(er) with dependent child (see page 8) | | ▓ |

**Caution:** Do not check box 7a if your parent (or someone else) can claim you as a dependent.
Do not check box 7b if your spouse had any U.S. gross income.

No. of boxes checked on 7a and 7b ▶ **1**

7c Dependents: (see page 8)

| (1) First name   Last name | (2) Dependent's identifying number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 8) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

No. of children on 7c who:
lived with you ▶
did not live with you due to divorce or separation ▶
Dependents on 7c not entered above ▶

d   Total number of exemptions claimed
Add numbers entered on lines above ▶ **1**

### Income Effectively Connected With U.S. Trade/Business

| | | | |
|---|---|---|---|
| 8 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 8 | 5147 75 |
| 9a | Taxable interest | 9a | 21 19 |
| b | Tax-exempt interest. Do not include on line 9a | 9b | |
| 10a | Ordinary dividends | 10a | |
| b | Qualified dividends (see page 10) | 10b | |
| 11 | Taxable refunds, credits, or offsets of state and local income taxes (see page 10) | 11 | |
| 12 | Scholarship and fellowship grants. Attach Form(s) 1042-S or required statement (see page 10) | 12 | 17623 52 |
| 13 | Business income or (loss). Attach Schedule C or C-EZ (Form 1040) | 13 | 2783 32 |
| 14 | Capital gain or (loss). Attach Schedule D (Form 1040) if required. If not required, check here ☐ | 14 | |
| 15 | Other gains or (losses). Attach Form 4797 | 15 | |
| 16a | Total IRA distributions   16a | 16b Taxable amount (see page 11) | 16b | |
| 17a | Pensions and annuities   17a | 17b Taxable amount (see page 11) | 17b | |
| 18 | Rental real estate, royalties, partnerships, trusts, etc. Attach Schedule E (Form 1040) | 18 | |
| 19 | Farm income or (loss). Attach Schedule F (Form 1040) | 19 | |
| 20 | Unemployment compensation | 20 | |
| 21 | Other income. List type and amount (see page 13) *SPEECH - PRESENTATION* | 21 | 250 00 |
| 22 | Total income exempt by a treaty from page 5, Item M | 22 | |
| 23 | Add lines 8, 9a, 10a, 11–15, 16b, and 17b–21. This is your total effectively connected income ▶ | 23 | 25825 78 |

### Adjusted Gross Income

| | | | |
|---|---|---|---|
| 24 | Educator expenses (see page 13) | 24 | |
| 25 | IRA deduction (see page 13) | 25 | |
| 26 | Student loan interest deduction (see page 14) | 26 | |
| 27 | Health savings account deduction. Attach Form 8889 | 27 | |
| 28 | Moving expenses. Attach Form 3903 | 28 | |
| 29 | Self-employed health insurance deduction (see page 14) | 29 | |
| 30 | Self-employed SEP, SIMPLE, and qualified plans | 30 | |
| 31 | Penalty on early withdrawal of savings | 31 | |
| 32 | Scholarship and fellowship grants excluded | 32 | 6981 54 |
| 33 | Add lines 24 through 32 | 33 | 6981 54 |
| 34 | Subtract line 33 from line 23. Enter here and on line 35. This is your adjusted gross income ▶ | 34 | 18844 24 |

Cat. No. 11364D

Form **1040NR** (2004)

Form 1040NR (2004)   *TRITA PARSI*   Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 35 | Amount from line 34 (adjusted gross income) | 35 | 18844 24 |
| | 36 | Itemized deductions from page 3, Schedule A, line 17 | 36 | 1278 50 |
| | 37 | Subtract line 36 from line 35 | 37 | 17565 74 |
| | 38 | Exemptions (see page 15) | 38 | 3100 00 |
| | 39 | **Taxable income.** Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 39 | 14465 74 |
| | 40 | Tax (see page 16). Check if any tax is from: a ☐ Form(s) 8814  b ☐ Form 4972 | 40 | 1814 00 |
| | 41 | Alternative minimum tax (see page 16). Attach Form 6251 | 41 | |
| | 42 | Add lines 40 and 41 ▶ | 42 | 1814 00 |
| | 43 | Foreign tax credit. Attach Form 1116, if required | 43 | |
| | 44 | Credit for child and dependent care expenses. Attach Form 2441 | 44 | |
| | 45 | Retirement savings contributions credit. Attach Form 8880 | 45 | |
| | 46 | Child tax credit (see page 18) | 46 | |
| | 47 | Adoption credit. Attach Form 8839 | 47 | |
| | 48 | Credits from:  a ☐ Form 8396  b ☐ Form 8859 | 48 | |
| | 49 | Other credits. Check applicable box(es): a ☐ Form 3800  b ☐ Form 8801  c ☐ Form (specify) | 49 | |
| | 50 | Add lines 43 through 49. These are your **total credits** | 50 | |
| | 51 | Subtract line 50 from line 42. If line 50 is more than line 42, enter -0- ▶ | 51 | 1814 00 |
| **Other Taxes** | 52 | Tax on income not effectively connected with a U.S. trade or business from page 4, line 87 | 52 | |
| | 53 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 53 | |
| | 54 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 54 | |
| | 55 | Transportation tax (see page 19) | 55 | |
| | 56 | Household employment taxes. Attach Schedule H (Form 1040) | 56 | |
| | 57 | Add lines 51 through 56. This is your **total tax** | 57 | 1814 00 |
| **Payments** | 58 | Federal income tax withheld from Forms W-2, 1099, 1042-S, etc. | 58 | 2134 80 | | |
| | 59 | 2004 estimated tax payments and amount applied from 2003 return | 59 | | | |
| | 60 | Excess social security and tier 1 RRTA tax withheld (see page 20) | 60 | | | |
| | 61 | Additional child tax credit. Attach Form 8812 | 61 | | | |
| | 62 | Amount paid with Form 4868 (request for extension) | 62 | | | |
| | 63 | Other payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 63 | | | |
| | 64 | Credit for amount paid with Form 1040-C | 64 | | | |
| | 65 | U.S. tax withheld at source from page 4, line 84 | 65 | | | |
| | 66 | U.S. tax withheld at source by partnerships under section 1446: | | | | |
| | a | From Form(s) 8805 | 66a | | | |
| | b | From Form(s) 1042-S | 66b | | | |
| | 67 | U.S. tax withheld on dispositions of U.S. real property interests: | | | | |
| | a | From Form(s) 8288-A | 67a | | | |
| | b | From Form(s) 1042-S | 67b | | | |
| | 68 | Add lines 58 through 67b. These are your **total payments** ▶ | 68 | 2134 80 |
| **Refund**  Direct deposit? See page 21. | 69 | If line 68 is more than line 57, subtract line 57 from line 68. This is the amount you overpaid | 69 | 320 80 |
| | 70a | Amount of line 69 you want refunded to you. | 70a | 320 80 |
| | b | Routing number       c Type: ☐ Checking ☐ Savings | | |
| | d | Account number | | |
| | 71 | Amount of line 69 you want applied to your 2005 estimated tax ▶  71 | | |
| **Amount You Owe** | 72 | Amount you owe. Subtract line 68 from line 57. For details on how to pay, see page 21 ▶ | 72 | |
| | 73 | Estimated tax penalty. Also include on line 72   73 | | |

**Third Party Designee**   Do you want to allow another person to discuss this return with the IRS (see page 22)? ☐ Yes. Complete the following. ☐ No

| Designee's name ▶ | Phone no. ▶ ( ) | Personal identification number (PIN) | |
|---|---|---|---|

**Sign Here**
Keep a copy of this return for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date 3/28/05 | Your occupation in the United States *Student* |
|---|---|---|

**Paid Preparer's Use Only**

| Preparer's signature | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | | EIN | |
| | | Phone no. ( ) | |

Form **1040NR** (2004)

Form 1040NR (2004)   TRITA PARSI                                        Page **3**

## Schedule A—Itemized Deductions (See pages 22, 23, and 24.)                07

| | | | | | |
|---|---|---|---|---|---|
| **State and Local Income Taxes** | 1 | State income taxes . . . . . . . . . . . | 1 | 1278 50 | |
| | 2 | Local income taxes . . . . . . . . . . . | 2 | | |
| | 3 | Add lines 1 and 2 . . . . . . . . . . . | | 3 | 1278 50 |
| **Gifts to U.S. Charities** | | **Caution:** If you made a gift and received a benefit in return, see page 22. | | | |
| | 4 | Gifts by cash or check. If you made any gift of $250 or more, see page 23 . . . . | 4 | | |
| | 5 | Other than by cash or check. If you made any gift of $250 or more, see page 23. You must attach Form 8283 if "the amount of your deduction" (see definition on page 23) is more than $500 . . . . . . . . . . | 5 | | |
| | 6 | Carryover from prior year . . . . . . . . | 6 | | |
| | 7 | Add lines 4 through 6 . . . . . . . . . . | | 7 | |
| **Casualty and Theft Losses** | 8 | Casualty or theft loss(es). Attach Form 4684. See page 23 | | 8 | |
| **Job Expenses and Most Other Miscellaneous Deductions** | 9 | Unreimbursed employee expenses—job travel, union dues, job education, etc. You must attach Form 2106 or Form 2106-EZ if required. See page 24 ▶ . . . . . | 9 | | |
| | 10 | Tax preparation fees . . . . . . . . . . | 10 | 1300 00 | |
| | 11 | Other expenses. See page 24 for expenses to deduct here. List type and amount ▶ . . . . . . . . . . | 11 | | |
| | 12 | Add lines 9 through 11 . . . . . . . . . | 12 | 1300 00 | |
| | 13 | Enter the amount from Form 1040NR, line 35 . . . .   13  18844 24 | | | |
| | 14 | Multiply line 13 by 2% (.02) . . . . . . . | 14 | 376 88 | |
| | 15 | Subtract line 14 from line 12. If line 14 is more than line 12, enter -0- . . . | | 15 | 0 00 |
| **Other Miscellaneous Deductions** | 16 | Other—see page 24 for expenses to deduct here. List type and amount ▶ . . . . . . . | | 16 | |
| **Total Itemized Deductions** | 17 | Is Form 1040NR, line 35, over $142,700 (over $71,350 if you checked filing status box 3, 4, or 5 on page 1 of Form 1040NR)? | | | |
| | | **No.** Your deduction is not limited. Add the amounts in the far right column for lines 3 through 16. Also enter this amount on Form 1040NR, line 36. . . . ▶ | | 17 | 1278 50 |
| | | **Yes.** Your deduction may be limited. See page 24 for the amount to enter here and on Form 1040NR, line 36. | | | |

Form **1040NR** (2004)

Form 1040NR (2004)   *TRITA PARSI*   Page **4**

## Tax on Income Not Effectively Connected With a U.S. Trade or Business
Attach Forms 1042-S, SSA-1042S, RRB-1042S, or similar form.

| Nature of income | | (a) U.S. tax withheld at source | Enter amount of income under the appropriate rate of tax (see pages 24 and 25) | | | | |
|---|---|---|---|---|---|---|---|
| | | | (b) 10% | (c) 15% | (d) 30% | (e) Other (specify) ......% | ......% |
| 74 Dividends paid by: | | | | | | | |
| a U.S. corporations | 74a | | | | | | |
| b Foreign corporations | 74b | | | | | | |
| 75 Interest: | | | | | | | |
| a Mortgage | 75a | | | | | | |
| b Paid by foreign corporations | 75b | | | | | | |
| c Other | 75c | | | | | | |
| 76 Industrial royalties (patents, trademarks, etc.) | 76 | | | | | | |
| 77 Motion picture or T.V. copyright royalties | 77 | | | | | | |
| 78 Other royalties (copyrights, recording, publishing, etc.) | 78 | | | | | | |
| 79 Real property income and natural resources royalties | 79 | | | | | | |
| 80 Pensions and annuities | 80 | | | | | | |
| 81 Social security benefits | 81 | | | | | | |
| 82 Gains (include capital gain from line 90 below) | 82 | | | | | | |
| 83 Other (specify) ▶ ............................................................. ............................................................. | 83 | | | | | | |
| 84 Total U.S. tax withheld at source. Add column (a) of lines 74a through 83. Enter the total here and on Form 1040NR, line 65 ▶ | 84 | | | | | | |
| 85 Add lines 74a through 83 in columns (b)-(e) | 85 | | | | | | |
| 86 Multiply line 85 by rate of tax at top of each column | 86 | | | | | | |
| 87 Tax on income not effectively connected with a U.S. trade or business. Add columns (b)-(e) of line 86. Enter the total here and on Form 1040NR, line 62 ▶ | 87 | 0 00 | | | | | |

## Capital Gains and Losses From Sales or Exchanges of Property

| | 88 (a) Kind of property and description (if necessary, attach statement of descriptive details not shown below) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) LOSS If (e) is more than (d), subtract (d) from (e) | (g) GAIN If (d) is more than (e), subtract (e) from (d) |
|---|---|---|---|---|---|---|---|
| Enter only the capital gains and losses from property sales or exchanges that are from sources within the United States and not effectively connected with a U.S. business. Do not include a gain or loss on disposing of a U.S. real property interest; report these gains and losses on Schedule D (Form 1040). | | | | | | | |
| Report property sales or exchanges that are effectively connected with a U.S. business on Schedule D (Form 1040), Form 4797, or both. | 89 Add columns (f) and (g) of line 88 | | | | 89 ( | ) | |
| | 90 Capital gain. Combine columns (f) and (g) of line 89. Enter the net gain here and on line 82 above (if a loss, enter -0-) ▶ | | | | | 90 | 0 00 |

Form **1040NR** (2004)

Form 1040NR (2004) *TRITA PARSI* ▊▊▊▊▊▊▊▊ Page **5**

## Other Information (If an item does not apply to you, enter "N/A.")

**A** What country issued your passport? *SWEDEN*

**B** Were you ever a U.S. citizen? . . . . ☐ Yes ☒ No

**C** Give the purpose of your visit to the United States ▶
*To Do My PhD at Johns Hopkins University*

**D** Type of entry visa ▶ *F-1 (Pending status for green card)* and current nonimmigrant status and date of change (see page 25) ▶ *F-1  8/22/01*

**E** Date you entered the United States (see page 25)
▶ *2/14/01*

**F** Did you give up your permanent residence as an immigrant in the United States this year? . . . . . . . ☐ Yes ☒ No

**G** Dates you entered and left the United States during the year. Residents of Canada or Mexico entering and leaving the United States at frequent intervals, give name of country only. ▶ *2/2~2/14 MEXICO, 5/14~5/21 Jordan 7/1~8/31 Sweden, 10/14~11/1 ISRAEL*

**H** Give number of days (including vacation and nonworkdays) you were present in the United States during:
2002 *340*, 2003 *323*, and 2004 *271*

**I** If you are a resident of Canada, Mexico, Japan, or the Republic of Korea (South Korea), or a U.S. national, did your spouse contribute to the support of any child claimed on Form 1040NR, line 7c? . . . ☐ Yes ☐ No
If "Yes," enter amount ▶ $ *N/A*

If you were a resident of Japan or the Republic of Korea (South Korea) for any part of the tax year, enter in the space below your total foreign source income not effectively connected with a U.S. trade or business. This information is needed so that the exemption for your spouse and dependents residing in the United States (if applicable) may be allowed in accordance with Article 4 of the income tax treaties between the United States and Japan or the United States and the Republic of Korea (South Korea).

Total foreign source income not effectively connected with a U.S. trade or business ▶ $ *N/A*

**J** Did you file a U.S. income tax return for any year before 2004? . . . . . . ☒ Yes ☐ No
If "Yes," give the latest year and form number ▶
*2003 Form 1040NR*

**K** To which Internal Revenue office did you pay any amounts claimed on Form 1040NR, lines 59, 62, and 64?
*PHILADELPHIA, PA*

**L** Have you excluded any gross income other than foreign source income not effectively connected with a U.S. trade or business? ☐ Yes ☒ No
If "Yes," show the amount, nature, and source of the excluded income. Also, give the reason it was excluded. (Do not include amounts shown in item M.) ▶

**M** If you are claiming the benefits of a U.S. income tax treaty with a foreign country, give the following information. See page 26 for additional information.
• Country ▶

• Type and amount of effectively connected income exempt from tax. Also, identify the applicable tax treaty article. Do not enter exempt income on lines 8, 9a, 10a, 11-15, 16b, or 17b–21 of Form 1040NR:
For 2004 (also, include this exempt income on line 22 of Form 1040NR) ▶

For 2003 ▶

• Type and amount of income not effectively connected that is exempt from or subject to a reduced rate of tax. Also, identify the applicable tax treaty article:
For 2004 ▶

For 2003 ▶

• Were you subject to tax in that country on any of the income you claim is entitled to the treaty benefits? . . . . . ☐ Yes ☐ No

• Did you have a permanent establishment or fixed base (as defined by the tax treaty) in the United States at any time during 2004? . . . . . . . . . . . ☐ Yes ☐ No

**N** If you file this return to report community income, give your spouse's name, address, and identifying number.
▊▊▊▊▊▊▊▊▊▊▊▊

**O** If you file this return for a trust, does the trust have a U.S. business? . . . . . ☐ Yes ☐ No
If "Yes," give name and address ▶ *N/A*

**P** Is this an "expatriation return" (see page 26)? . . . . . . . . . . . ☐ Yes ☒ No
If "Yes," you must attach an annual information statement.

**Q** During 2004, did you apply for, or take other affirmative steps to apply for, lawful permanent resident status in the United States or have an application pending to adjust your status to that of a lawful permanent resident of the United States? ☐ Yes ☒ No

If "Yes," explain ▶

Form **1040NR** (2004)

W-2 Wage and Tax Statement

THE JOHNS HOPKINS UNIVERSITY
SUITE 2200
1101 EAST 33RD STREET
BALTIMORE MD 21218-2696

TRITA PARSI
WASHINGTON DC 20008

Employer ID number: 52-0595110

*TRITA'S COPY*

| Form **1040NR** | **U.S. Nonresident Alien Income Tax Return** | OMB No. 1545-0089 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | For the year January 1–December 31, 2004, or other tax year beginning , 2004, and ending , 20 | **2004** |

Please print or type.

**Your first name and initial:** TRITA
**Last name:** PARSI
**Identifying number (see page 7 of inst.):**

Present home address (number, street, and apt. no., or rural route). If you have a P.O. box, see page 7.

**Check if:** ☑ Individual  ☐ Estate or Trust

**City, town or post office, state, and ZIP code. If you have a foreign address, see page 7.** WASHINGTON DC 20008

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 27.

**Country ▶** USA

Of what country were you a citizen or national during the tax year? ▶ SWEDEN

Give address outside the United States to which you want any refund check mailed. If "same as above, write "Same." SAME

Give address in the country where you are a permanent resident. If same as above, write "Same." UPPSALA SWEDEN

## Filing Status and Exemptions for Individuals (see page 7)

**Filing status. Check only one box (1–6 below).**

| | | | 7a Yourself | 7b Spouse |
|---|---|---|---|---|
| 1 | ☐ Single resident of Canada or Mexico, or a single U.S. national | | | |
| 2 | ☐ Other single nonresident alien | | | |
| 3 | ☐ Married resident of Canada or Mexico, or a married U.S. national. If you check box 7b, enter your spouse's | | | |
| 4 | ☐ Married resident of Japan or the Republic of Korea | Identifying number ▶ | | |
| 5 | ☑ Other married nonresident alien | | X | |
| 6 | ☐ Qualifying widow(er) with dependent child (see page 8) | | | |

**Caution:** Do not check box 7a if your parent (or someone else) can claim you as a dependent. Do not check box 7b if your spouse had any U.S. gross income.

No. of boxes checked on 7a and 7b ▶ 1

**7c Dependents:** (see page 8)

| (1) First name   Last name | (2) Dependent's identifying number | (3) Dependent's relationship to you | (4) ✓ if qualifies child for child tax credit (see page 8) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

No. of children on 7c who:
- lived with you ▶
- did not live with you due to divorce or separation ▶
- Dependents on 7c not entered above ▶

**d  Total number of exemptions claimed**

Add numbers entered on lines above ▶ 1

### Income Effectively Connected With U.S. Trade/Business

| | | | |
|---|---|---|---|
| 8 | Wages, salaries, tips, etc. Attach Form(s) W-2 | **8** | 5147 75 |
| 9a | Taxable interest | **9a** | 21 19 |
| b | Tax-exempt interest. Do not include on line 9a | **9b** | |
| 10a | Ordinary dividends | **10a** | |
| b | Qualified dividends (see page 10) | **10b** | |
| 11 | Taxable refunds, credits, or offsets of state and local income taxes (see page 10) | **11** | |
| 12 | Scholarship and fellowship grants. Attach Form(s) 1042-S or required statement (see page 10) | **12** | 17623 52 |
| 13 | Business income or (loss). Attach Schedule C or C-EZ (Form 1040) | **13** | 2783 32 |
| 14 | Capital gain or (loss). Attach Schedule D (Form 1040) if required. If not required, check here ▶ ☐ | **14** | |
| 15 | Other gains or (losses). Attach Form 4797 | **15** | |
| 16a | Total IRA distributions **16a** | 16b Taxable amount (see page 11) | **16b** | |
| 17a | Pensions and annuities **17a** | 17b Taxable amount (see page 11) | **17b** | |
| 18 | Rental real estate, royalties, partnerships, trusts, etc. Attach Schedule E (Form 1040) | **18** | |
| 19 | Farm income or (loss). Attach Schedule F (Form 1040) | **19** | |
| 20 | Unemployment compensation | **20** | |
| 21 | Other income. List type and amount (see page 13) *SPEECH PRESENTATION* | **21** | 250 00 |
| 22 | Total income exempt by a treaty from page 5, Item M **22** | | |
| 23 | Add lines 8, 9a, 10a, 11–15, 16b, and 17b–21. This is your total effectively connected income ▶ | **23** | 25825 78 |

### Adjusted Gross Income

| | | | |
|---|---|---|---|
| 24 | Educator expenses (see page 13) | **24** | |
| 25 | IRA deduction (see page 13) | **25** | |
| 26 | Student loan interest deduction (see page 14) | **26** | |
| 27 | Health savings account deduction. Attach Form 8889 | **27** | |
| 28 | Moving expenses. Attach Form 3903 | **28** | |
| 29 | Self-employed health insurance deduction (see page 14) | **29** | |
| 30 | Self-employed SEP, SIMPLE, and qualified plans | **30** | |
| 31 | Penalty on early withdrawal of savings | **31** | |
| 32 | Scholarship and fellowship grants excluded | **32** | 6981 54 |
| 33 | Add lines 24 through 32 | **33** | 6981 54 |
| 34 | Subtract line 33 from line 23. Enter here and on line 35. This is your adjusted gross income ▶ | **34** | 18844 24 |

Cat. No. 11364D

Form **1040NR** (2004)

**EXHIBIT 17**

Form 1040NR (2004) **TRITA PARSI**
Page 2

| | | | |
|---|---|---|---|
| **Tax and Credits** | 35 Amount from line 34 (adjusted gross income) | 35 | 18844 24 |
| | 36 Itemized deductions from page 3, Schedule A, line 17 | 36 | 1278 50 |
| | 37 Subtract line 36 from line 35 | 37 | 17565 74 |
| | 38 Exemptions (see page 15) | 38 | 3100 00 |
| | 39 Taxable income. Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | 39 | 14465 74 |
| | 40 Tax (see page 16). Check if any tax is from: a ☐ Form(s) 8814  b ☐ Form 4972 | 40 | 1814 00 |
| | 41 Alternative minimum tax (see page 16). Attach Form 6251 | 41 | |
| | 42 Add lines 40 and 41 | 42 | 1814 00 |
| | 43 Foreign tax credit. Attach Form 1116, if required | 43 | |
| | 44 Credit for child and dependent care expenses. Attach Form 2441 | 44 | |
| | 45 Retirement savings contributions credit. Attach Form 8880 | 45 | |
| | 46 Child tax credit (see page 18) | 46 | |
| | 47 Adoption credit. Attach Form 8839 | 47 | |
| | 48 Credits from: a ☐ Form 8396  b ☐ Form 8859 | 48 | |
| | 49 Other credits. Check applicable box(es): a ☐ Form 3800 | 49 | |
| |    b ☐ Form 8801  c ☐ Form (specify) | | |
| | 50 Add lines 43 through 49. These are your total credits | 50 | |
| | 51 Subtract line 50 from line 42. If line 50 is more than line 42, enter -0- | 51 | 1814 00 |
| **Other Taxes** | 52 Tax on income not effectively connected with a U.S. trade or business from page 4, line 87 | 52 | |
| | 53 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 53 | |
| | 54 Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 54 | |
| | 55 Transportation tax (see page 19) | 55 | |
| | 56 Household employment taxes. Attach Schedule H (Form 1040) | 56 | |
| | 57 Add lines 51 through 56. This is your total tax | 57 | 1814 00 |
| **Payments** | 58 Federal income tax withheld from Forms W-2, 1099, 1042-S, etc. | 58 | 2134 80 |
| | 59 2004 estimated tax payments and amount applied from 2003 return | 59 | |
| | 60 Excess social security and tier 1 RRTA tax withheld (see page 20) | 60 | |
| | 61 Additional child tax credit. Attach Form 8812 | 61 | |
| | 62 Amount paid with Form 4868 (request for extension) | 62 | |
| | 63 Other payments from: a ☐ Form 2439  b ☐ Form 4136  c ☐ Form 8885 | 63 | |
| | 64 Credit for amount paid with Form 1040-C | 64 | |
| | 65 U.S. tax withheld at source from page 4, line 84 | 65 | |
| | 66 U.S. tax withheld at source by partnerships under section 1446: | | |
| |   a From Form(s) 8805 | 66a | |
| |   b From Form(s) 1042-S | 66b | |
| | 67 U.S. tax withheld on dispositions of U.S. real property interests: | | |
| |   a From Form(s) 8288-A | 67a | |
| |   b From Form(s) 1042-S | 67b | |
| | 68 Add lines 58 through 67b. These are your total payments | 68 | 2134 80 |
| **Refund** Direct deposit? See page 21. | 69 If line 68 is more than line 57, subtract line 57 from line 68. This is the amount you overpaid | 69 | 320 80 |
| | 70a Amount of line 69 you want refunded to you | 70a | 320 80 |
| |   b Routing number _____ ► c Type: ☐ Checking ☐ Savings | | |
| |   d Account number _____ | | |
| | 71 Amount of line 69 you want applied to your 2005 estimated tax ► | 71 | |
| **Amount You Owe** | 72 Amount you owe. Subtract line 68 from line 57. For details on how to pay, see page 21 ► | 72 | |
| | 73 Estimated tax penalty. Also include on line 72 | 73 | |

**Third Party Designee**
Do you want to allow another person to discuss this return with the IRS (see page 22)? ☐ Yes. Complete the following.   ☐ No

Designee's name ►   Phone no. ► ( )   Personal identification number (PIN) ►

**Sign Here**
Keep a copy of this return for your records.
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature   Date 3/28/05   Your occupation in the United States Student

**Paid Preparer's Use Only**
Preparer's signature   Date   Check if self-employed ☐   Preparer's SSN or PTIN

Firm's name (or yours if self-employed), address, and ZIP code ►   EIN   Phone no. ( )

Form **1040NR** (2004)

Form 1040NR (2004)  TRITA  PARSI  ▓▓▓▓▓▓▓  Page **3**

## Schedule A—Itemized Deductions (See pages 22, 23, and 24.)

07

| | | | | |
|---|---|---|---|---|
| **State and Local Income Taxes** | 1 | State income taxes . . . . . . . . | **1** 1278 50 | |
| | 2 | Local income taxes . . . . . . . . . . | **2** | |
| | 3 | Add lines 1 and 2 . . . . . . . . . . . | **3** | 1278 50 |
| **Gifts to U.S. Charities** | | Caution: *If you made a gift and received a benefit in return, see page 22.* | | |
| | 4 | Gifts by cash or check. If you made any gift of $250 or more, see page 23 . . . . . . . . | **4** | |
| | 5 | Other than by cash or check. If you made any gift of $250 or more, see page 23. You must attach Form 8283 if "the amount of your deduction" (see definition on page 23) is more than $500 . . . . . . . . . | **5** | |
| | 6 | Carryover from prior year . . . . . . . . . | **6** | |
| | 7 | Add lines 4 through 6 . . . . . . . . . | **7** | |
| **Casualty and Theft Losses** | 8 | Casualty or theft loss(es). Attach Form 4684. See page 23 | **8** | |
| **Job Expenses and Most Other Miscellaneous Deductions** | 9 | Unreimbursed employee expenses—job travel, union dues, job education, etc. You must attach Form 2106 or Form 2106-EZ if required. See page 24 ▶ . . . . . . | **9** | |
| | 10 | Tax preparation fees . . . . . . . . . | **10** 130 00 | |
| | 11 | Other expenses. See page 24 for expenses to deduct here. List type and amount ▶ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| | 12 | Add lines 9 through 11 . . . . . . | **12** 130 00 | |
| | 13 | Enter the amount from Form 1040NR, line 35 . . . . . | **13** 18844 24 | |
| | 14 | Multiply line 13 by 2% (.02) . . . . . . . . | **14** 376 88 | |
| | 15 | Subtract line 14 from line 12. If line 14 is more than line 12, enter -0- . . | **15** | 0 00 |
| **Other Miscellaneous Deductions** | 16 | Other—see page 24 for expenses to deduct here. List type and amount ▶ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |
| **Total Itemized Deductions** | 17 | Is Form 1040NR, line 35, over $142,700 (over $71,350 if you checked filing status box 3, 4, or 5 on page 1 of Form 1040NR)? | | |
| | | **No.** Your deduction is not limited. Add the amounts in the far right column for lines 3 through 16. Also enter this amount on Form 1040NR, line 36. . . . . . . . . . . . . . . . . . . . ▶ | **17** | 1278 50 |
| | | **Yes.** Your deduction may be limited. See page 24 for the amount to enter here and on Form 1040NR, line 36. . . . . . . | | |

Form **1040NR** (2004)

Form 1040NR (2004)

Page 4

TRITA PARCI

## Tax on Income Not Effectively Connected With a U.S. Trade or Business

Attach Forms 1042-S, SSA-1042S, RRB-1042S, or similar form.

|  | Nature of income | (a) U.S. tax withheld at source | Enter amount of income under the appropriate rate of tax (see pages 24 and 25) | | | |
|---|---|---|---|---|---|---|
|  |  |  | (b) 10% | (c) 15% | (d) 30% | (e) Other (specify) |
|  |  |  |  |  |  | _____% | _____% |
| 74 | Dividends paid by: | | | | | |
| a | U.S. corporations | 74a | | | | |
| b | Foreign corporations | 74b | | | | |
| 75 | Interest: | | | | | |
| a | Mortgage | 75a | | | | |
| b | Paid by foreign corporations | 75b | | | | |
| c | Other | 75c | | | | |
| 76 | Industrial royalties (patents, trademarks, etc.) | 76 | | | | |
| 77 | Motion picture or T.V. copyright royalties | 77 | | | | |
| 78 | Other royalties (copyrights, recording, publishing, etc.) | 78 | | | | |
| 79 | Real property income and natural resources royalties | 79 | | | | |
| 80 | Pensions and annuities | 80 | | | | |
| 81 | Social security benefits | 81 | | | | |
| 82 | Gains (include capital gain from line 90 below) | 82 | | | | |
| 83 | Other (specify) ▶ | 83 | | | | |
| 84 | Total U.S. tax withheld at source. Add column (a) of lines 74a through 83. Enter the total here and on Form 1040NR, line 65 ▶ | 84 | | | | |
| 85 | Add lines 74a through 83 in columns (b)–(e) | | 85 | | | |
| 86 | Multiply line 85 by rate of tax at top of each column | | | 86 | | |
| 87 | Tax on income not effectively connected with a U.S. trade or business. Add columns (b)–(e) of line 86. Enter the total here and on Form 1040NR, line 52 ▶ | | | | 87 | 0 0 |

## Capital Gains and Losses From Sales or Exchanges of Property

| | (a) Kind of property and description (if necessary, attach statement of descriptive details and shown below) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) LOSS If (e) is more than (d), subtract from (d) | (g) GAIN If (d) is more than (e), subtract (e) from (d) |
|---|---|---|---|---|---|---|---|
| 88 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| 89 | Add columns (f) and (g) of line 88 | | | | 89 | ( ) | |
| 90 | Capital gain. Combine columns (f) and (g) of line 89. Enter the net gain here and on line 82 above (if a loss, enter -0-) ▶ | | | | | 90 | 0 00 |

Enter only the capital gains and losses from property sales or exchanges that are from sources within the United States and not effectively connected with a U.S. business. Do not include a gain or loss on disposing of U.S. real property interest; report these gains and losses on Schedule D (Form 1040).

Report property sales or exchanges that are effectively connected with a U.S. business on Schedule D (Form 1040), Form 4797, or both.

Form 1040NR (2004)

Form 1040NR (2004)  *TRITA PARSi*                                        Page **5**

## Other Information (If an item does not apply to you, enter "N/A.")

**A** What country issued your passport? ► *SWEDEN*

**B** Were you ever a U.S. citizen? . . . . ☐ Yes ☒ No

**C** Give the purpose of your visit to the United States ►
*To Do MY Ph.D. at Johns Hopkins University*

**D** Type of entry visa ► *F-1 (Pending Status for green card)* and current nonimmigrant status and date of change (see page 25) ► *F-1  8/22/01*

**E** Date you entered the United States (see page 25)
► *2/4/01*

**F** Did you give up your permanent residence as an immigrant in the United States this year? . . . . . . . ☐ Yes ☒ No

**G** Dates you entered and left the United States during the year. Residents of Canada or Mexico entering and leaving the United States at frequent intervals, give name of country only. ► *2/2-2/16 MEXICO, 5/14-5/21 Jordan 7/1-7/31 Sweden, 10/4-10/11 ISRAEL*

**H** Give number of days (including vacation and nonworkdays) you were present in the United States during:
2002 *340*, 2003 *323*, and 2004 *271*

**I** If you were a resident of Canada, Mexico, Japan, or the Republic of Korea (South Korea), or a U.S. national, did your spouse contribute to the support of any child claimed on Form 1040NR, line 7c? . . . ☐ Yes ☐ No
If "Yes," enter amount ► $ *N/A*

If you were a resident of Japan or the Republic of Korea (South Korea) for any part of the tax year, enter in the space below your total foreign source income not effectively connected with a U.S. trade or business. This information is needed so that the exemption for your spouse and dependents residing in the United States (if applicable) may be allowed in accordance with Article 4 of the income tax treaties between the United States and Japan or the United States and the Republic of Korea (South Korea).

Total foreign source income not effectively connected with a U.S. trade or business ► $ *N/A*

**J** Did you file a U.S. income tax return for any year before 2004? . . . . . . . ☒ Yes ☐ No
If "Yes," give the latest year and form number ► *2003  FORM 1040 NR*

**K** To which Internal Revenue office did you pay any amounts claimed on Form 1040NR, lines 59, 62, and 64? *PHILADELPHIA, PA*

**L** Have you excluded any gross income other than foreign source income not effectively connected with a U.S. trade or business? . ☐ Yes ☒ No
If "Yes," show the amount, nature, and source of the excluded income. Also, give the reason it was excluded. (Do not include amounts shown in item M.)

**M** If you are claiming the benefits of a U.S. income tax treaty with a foreign country, give the following information. See page 26 for additional information.
● Country ►
● Type and amount of effectively connected income exempt from tax. Also, identify the applicable tax treaty article. Do not enter exempt income on lines 8, 8a, 10a, 11-15, 16b, or 17b-21 of Form 1040NR:
For 2004 (also, include this exempt income on line 22 of Form 1040NR) ►
For 2003 ►
● Type and amount of income not effectively connected that is exempt from or subject to a reduced rate of tax. Also, identify the applicable tax treaty article:
For 2004 ►
For 2003 ►
● Were you subject to tax in that country on any of the income you claim you are entitled to the treaty benefits? . . . . . . ☐ Yes ☐ No
● Did you have a permanent establishment or fixed base (as defined by the tax treaty) in the United States at any time during 2004? . . . . . . . ☐ Yes ☐ No

**N** If you file this return to report community income, give your spouse's name, address, and identifying number.

**O** If you file this return for a trust, does the trust have a U.S. business? . . . . ☐ Yes ☐ No
If "Yes," give name and address ► *N/A*

**P** Is this an "expatriation return" (see page 26)? . . . . . . . . ☐ Yes ☒ No
If "Yes," you must attach an annual information statement.

**Q** During 2004, did you apply for, or take other affirmative steps to apply for, lawful permanent resident status in the United States or have an application pending to adjust your status to that of a lawful permanent resident of the United States? ☐ Yes ☒ No
If "Yes," explain ►

Form **1040NR** (2004)

Form 1040NR (2004)    *TRUTH PARST*                                                                 Page **4**

## Tax on Income Not Effectively Connected With a U.S. Trade or Business
Attach Forms 1042-S, SSA-1042S, RRB-1042S, or similar form.

| | Nature of income | (a) U.S. tax withheld at source | Enter amount of income under the appropriate rate of tax (see pages 24 and 25) | | | | |
|---|---|---|---|---|---|---|---|
| | | | (b) 10% | (c) 15% | (d) 30% | (e) Other (specify) __% | __% |
| 74 | Dividends paid by: | | | | | | |
| a | U.S. corporations . . . . . . . . . | 74a | | | | | |
| b | Foreign corporations . . . . . . . . | 74b | | | | | |
| 75 | Interest: | | | | | | |
| a | Mortgage . . . . . . . . . . . . | 75a | | | | | |
| b | Paid by foreign corporations . . . . . | 75b | | | | | |
| c | Other . . . . . . . . . . . . . | 75c | | | | | |
| 76 | Industrial royalties (patents, trademarks, etc.) | 76 | | | | | |
| 77 | Motion picture or T.V. copyright royalties . | 77 | | | | | |
| 78 | Other royalties (copyrights, recording, publishing, etc.) | 78 | | | | | |
| 79 | Real property income and natural resources royalties | 79 | | | | | |
| 80 | Pensions and annuities . . . . . . . | 80 | | | | | |
| 81 | Social security benefits . . . . . . . | 81 | | | | | |
| 82 | Gains (include capital gain from line 90 below) | 82 | | | | | |
| 83 | Other (specify) ▶ | 83 | | | | | |
| 84 | Total U.S. tax withheld at source. Add column (a) of lines 74a through 83. Enter the total here and on Form 1040NR, line 65 . . . . . . . . ▶ | 84 | | | | | |
| 85 | Add lines 74a through 83 in columns (b)–(e) . . . . . . . . . . . . . | | 85 | | | | |
| 86 | Multiply line 85 by rate of tax at top of each column. Add column (b)–(e) of line 86. Enter the total here and on Form 1040NR, line 52 . . . . . . . . . . . . . . . . . . . | | 86 | | | | |
| 87 | Tax on income not effectively connected with a U.S. trade or business. Add columns (b)–(e) of line 86. Enter the total here and on Form 1040NR, line 52 . . . . . . . . . . . . . . . . . . ▶ | | | | | 87 | 0 00 |

## Capital Gains and Losses From Sales or Exchanges of Property

| 88 | (a) Kind of property and description (if necessary, attach statement of descriptive details not shown below) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) LOSS If (e) is more than (d), subtract (d) from (e) | (g) GAIN If (d) is more than (e), subtract (e) from (d) |
|---|---|---|---|---|---|---|---|
| Enter only the capital gains and losses from property sales or exchanges that are from sources within the United States and not effectively connected with a U.S. business. Do not include a gain or loss on disposing of a U.S. real property interest; report these gains and losses on Schedule D (Form 1040). | | | | | | | |
| Report property sales or exchanges that are effectively connected with a U.S. business on Schedule D (Form 1040), Form 4797, or both. | | | | | | | |
| 89 | Add columns (f) and (g) of line 88 . . . . . . . . . . . . . . . . . . | | | | | 89 ( | ) | |
| 90 | Capital gain. Combine columns (f) and (g) of line 89. Enter the net gain here and on line 82 above (if a loss, enter -0-) ▶ | | | | | | 90 | 0 00 |

Form **1040NR** (2004)

Form 1040NR (2004)   *TRITA PARSI*                                    ████████████████                Page 5

## Other Information (If an item does not apply to you, enter "N/A.")

**A** What country issued your passport? *SWEDEN*

**B** Were you ever a U.S. citizen? . . . . ☐ Yes ☑ No

**C** Give the purpose of your visit to the United States ▶
*To do my Ph.D. at Johns Hopkins University.*

**D** Type of entry visa ▶ *F-1 (Pending status for green card)* and current nonimmigrant status and date of change (see page 25) ▶ *F-1  8/20/01*

**E** Date you entered the United States (see page 25)
▶ *2/4/01*

**F** Did you give up your permanent residence as an immigrant in the United States this year? . . . . . ☐ Yes ☑ No

**G** Dates you entered and left the United States during the year. Residents of Canada or Mexico entering and leaving the United States at frequent intervals, give name of country only. ▶ *2/2 in 2/14 MEXICO, 5/14 in 5/21 Jordan 7/20 in 8/31 Sweden, 10/14 in 11/2 ISRAEL*

**H** Give number of days (including vacation and nonworkdays) you were present in the United States during:
2002 *340* , 2003 *323* , and 2004 *271* .

**I** If you are a resident of Canada, Mexico, Japan, or the Republic of Korea (South Korea), or a U.S. national, did your spouse contribute to the support of any child claimed on Form 1040NR, line 7c? . . . ☐ Yes ☐ No
If "Yes," enter amount ▶ $ *N/A*

If you were a resident of Japan or the Republic of Korea (South Korea) for any part of the tax year, enter in the space below your total foreign source income not effectively connected with a U.S. trade or business. This information is needed so that the exemption for your spouse and dependents residing in the United States (if applicable) may be allowed in accordance with Article 4 of the income tax treaties between the United States and Japan or the United States and the Republic of Korea (South Korea).

Total foreign source income not effectively connected with a U.S. trade or business ▶ $ *N/A*

**J** Did you file a U.S. income tax return for any year before 2004? . . . . . . ☑ Yes ☐ No
If "Yes," give the latest year and form number ▶
*2003   FORM 1040NR*

**K** To which Internal Revenue office did you pay any tax claimed on Form 1040NR, lines 59, 62, and 64? . . . .
*PHILADELPHIA, PA*

**L** Have you excluded any gross income other than foreign source income not effectively connected with a U.S. trade or business? . . ☐ Yes ☑ No
If "Yes," show the amount, nature, and source of the excluded income. Also, give the reason it was excluded. (Do not include amounts shown in item M.) ▶
. . . . . . . . . . . . . . . . .

**M** If you are claiming the benefits of a U.S. income tax treaty with a foreign country, give the following information. See page 26 for additional information.
• Country ▶ . . . . . . . . . . . . . . . .
• Type and amount of effectively connected income exempt from tax. Also, identify the applicable tax treaty article. Do not enter exempt income on lines 8, 9a, 10a, 11–15, 16b, or 17b–21 of Form 1040NR:
For 2004 (also, include this exempt income on line 22 of Form 1040NR) ▶ . . . . . . . . . .
. . . . . . . . . . . . . . . . . . . . .
. . . . . . . . . . . . . . . . . . . . .
For 2003 ▶ . . . . . . . . . . . . . .
. . . . . . . . . . . . . . . . . . . . .
. . . . . . . . . . . . . . . . . . . . .
• Type and amount of income not effectively connected that is exempt from or subject to a reduced rate of tax. Also, identify the applicable tax treaty article:
For 2004 ▶ . . . . . . . . . . . . . .
. . . . . . . . . . . . . . . . . . . . .
. . . . . . . . . . . . . . . . . . . . .
For 2003 ▶ . . . . . . . . . . . . . .
. . . . . . . . . . . . . . . . . . . . .
• Were you subject to tax in that country on any of the income you claim is entitled to the treaty benefits? . . . . . ☐ Yes ☐ No
• Did you have a permanent establishment or fixed base (as defined by the tax treaty) in the United States at any time during 2004? . . . . . . . . . ☐ Yes ☐ No

**N** If you file this return to report community income, give your spouse's name, address, and identifying number.
████████████████████████████

**O** If you file this return for a trust, does the trust have a U.S. business? . . . ☐ Yes ☐ No
If "Yes," give name and address ▶ *N/A*
. . . . . . . . . . . . . . . . . . . . .

**P** Is this an "expatriation return" (see page 26)? . . . . . . . . . . ☐ Yes ☑ No
If "Yes," you must attach an annual information statement.

**Q** During 2004, did you apply for, or take other affirmative steps to apply for, lawful permanent resident status in the United States or have an application pending to adjust your status to that of a lawful permanent resident of the United States? ☐ Yes ☑ No
If "Yes," explain ▶ . . . . . . . . . .

Form **1040NR** (2004)

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

**Profit or Loss From Business**
*(Sole Proprietorship)*

▶ Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.

▶ Attach to Form 1040 or 1041.   ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2004**

Attachment
Sequence No. **09**

Name of proprietor: **TRITA PARSI**

Social security number (SSN):

**A** Principal business or profession, including product or service (see page C-2 of the instructions)
**PROVIDED CONSULTATION TO A NON-PROFIT ORGANIZATION**

**B** Enter code from pages C-7, 8, & 9
▶ 1 5 4 1 1 9 9 1 0

**C** Business name. If no separate business name, leave blank.

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ▶
City, town or post office, state, and ZIP code   **WASHINGTON, D.C. 20008**

**F** Accounting method: (1) ☒ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2004? If "No," see page C-3 for limit on losses   ☐ Yes  ☐ No

**H** If you started or acquired this business during 2004, check here   ▶ ☐

**Part I   Income**

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. Caution. If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see page C-3 and check here ▶ ☐ | 1 | 3800 00 |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 3800 00 |
| 4 | Cost of goods sold (from line 42 on page 2) | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 | 5 | 3800 00 |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund (see page C-3) | 6 | |
| 7 | Gross income. Add lines 5 and 6 ▶ | 7 | 3800 00 |

**Part II   Expenses.** Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 19 Pension and profit-sharing plans | 19 | |
| 9 | Car and truck expenses (see page C-3) | 9 | | 20 Rent or lease (see page C-5): | | |
| 10 | Commissions and fees | 10 | | a Vehicles, machinery, and equipment | 20a | |
| 11 | Contract labor (see page C-4) | 11 | | b Other business property | 20b | |
| 12 | Depletion | 12 | | 21 Repairs and maintenance | 21 | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see page C-4) | 13 | | 22 Supplies (not included in Part III) | 22 | 449 68 |
| | | | | 23 Taxes and licenses | 23 | |
| | | | | 24 Travel, meals, and entertainment: | | |
| | | | | a Travel | 24a | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | b Meals and entertainment | | |
| 15 | Insurance (other than health) | 15 | | c Enter nondeductible amount included on line 24b (see page C-5) | | |
| 16 | Interest: | | | | | |
| a | Mortgage (paid to banks, etc.) | 16a | | d Subtract line 24c from line 24b | 24d | |
| b | Other | 16b | | 25 Utilities | 25 | |
| 17 | Legal and professional services | 17 | | 26 Wages (less employment credits) | 26 | |
| 18 | Office expense | 18 | 74 00 | 27 Other expenses (from line 48 on page 2) | 27 | 493 00 |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns ▶ | 28 | 1016 68 |
| 29 | Tentative profit (loss). Subtract line 28 from line 7 | 29 | 2783 32 |
| 30 | Expenses for business use of your home. Attach Form 8829 | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | |
| | • If a profit, enter on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3. | 31 | 2783 32 |
| | • If a loss, you must go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see page C-6). | | |
| | • If you checked 32a, enter the loss on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3. | 32a ☐ All investment is at risk. | |
| | • If you checked 32b, you must attach Form 6198. | 32b ☐ Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.   Cat. No. 11334P   Schedule C (Form 1040) 2004



★★★ Government of the
District of Columbia

**2004** **D-40 Individual**
**Income Tax Return**

▲ Print in CAPITAL letters using black ink. Leave lines blank that do not apply to you.

**Personal Information**       Fill in     II: Amended return  See instructions, page 7.
                              Fill in     II: Filing for a deceased taxpayer  See instructions, page 7.

Your social security number         Spouse's social security number         Your daytime phone number

Your first name          M.I.   Last name
TRiTA                           PARSi

Spouse's first name      M.I.   Last name

Home address (number and street) If foreign address use Sched S.  Fill in   If this is your first return or if your address is different from your last return.   Apartment number

City                                    State   Zip Code
WASHiNGTON                              DC   20008

◆Complete your federal return first – Enter your dependents' information on DC Schedule S◆

**Filing status**

1   Fill in only one:        Single   ☒ Married filing jointly    Married filing separately      Dependent claimed by someone else
                            Married filing separately on same return  Enter combined amounts for Lines 3–43. See instructions, page 8.
                            Head of household  Enter the name of qualifying dependent or non-dependent on Schedule S.

2   Fill in if you are:      A part-year resident.  Enter number of months of DC residency  See instructions, page 8.

**Income Information**       Copy the amounts for Lines 3-12 below from your federal return.
                            Some income lines on your federal return may not need to be copied.
                                                                                    Round cents to the nearest dollar.
                                                                                    If amount is zero, leave the line blank.

| | | | |
|---|---|---|---|
| 3 | Wages, salaries, tips, unemployment compensation, etc. | 3 | 5 1 4 8 00 |
| 4 | Taxable interest | 4 | 2 1 00 |
| 5 | Ordinary dividends | 5 | 00 |
| 6 | Business income or loss  Attach a copy of federal Schedules C or C-EZ.   Fill in if loss: | 6 | 2 7 8 3 00 |
|   | If you had farm income; see instructions, page 9. Attach a copy of federal Schedule F. | | |
|   | Federal employer ID | | |
| 7 | Capital gain or loss  Attach a copy of federal Schedule D.   Fill in if loss: | 7 | 00 |
| 8 | Rental real estate, royalties, partnerships, S corporations, trusts, etc.  Fill in if loss: | 8 | 00 |
|   | Attach a copy of federal Schedule E. | | |
| 9 | Pension and annuity, IRA distribution and other income   Fill in if loss: | 9 | 17 87 4 00 |
| 10 | Federal total income  from 1040, Line 22. | 10 | 2 5 8 2 6 00 |
| 11 | Adjustments  from 1040, Line 35 or 1040A, Line 20  Attach a copy of page 1 of 1040 or 1040A. | 11 | 6 9 8 2 00 |

**Computation of DC Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 12 | Federal adjusted gross income 1040, Line 36; 1040A, Line 21; 1040EZ, Line 4.   Fill in if loss: | 12 | 1 8 8 4 4 00 |
| 13 | Subtractions from federal adjusted gross income  from Line I, Calculation A, page 9. | 13 | 00 |
| 13a | Amount you paid for (or carried over) to DC college savings plan in 2004 | 13a | Maximum $6000 (for joint filers) 00 |
|    | (Part-year residents see instructions.) | | |
| 13b | Part-year residents (information only).  13b | | 00 |
|    | Enter amount from Line b, Calculation A. | | |
| 14 | Add Lines 13 and 13a, subtract the total from Line 12, enter result.   Fill in if loss: | 14 | 1 8 8 4 4 00 |
| 15 | Additions to federal adjusted gross income  from Line h, Calculation B, page 10. | 15 | 00 |
| 16 | DC adjusted gross income  Add Lines 14 and 15. | 16 | 1 8 8 4 4 00 |

2004 D-40 P1
Revised 10/04                           Individual Income Tax Return page 1                    File order 1

Schedule C (Form 1040) 2004 — Page **2**

**Part III** **Cost of Goods Sold (see page C-6)**

| | | | | | |
|---|---|---|---|---|---|
| 33 | Method(s) used to value closing inventory: | a ☐ Cost | b ☐ Lower of cost or market | c ☐ Other (attach explanation) | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation. | | | ☐ Yes | ☐ No |

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | **35** | |
| 36 | Purchases less cost of items withdrawn for personal use | **36** | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | **37** | |
| 38 | Materials and supplies | **38** | |
| 39 | Other costs | **39** | |
| 40 | Add lines 35 through 39 | **40** | |
| 41 | Inventory at end of year | **41** | |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | **42** | |

**Part IV** **Information on Your Vehicle. Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-4 to find out if you must file Form 4562.**

43   When did you place your vehicle in service for business purposes? (month, day, year) ▶ ......./......./.......

44   Of the total number of miles you drove your vehicle during 2004, enter the number of miles you used your vehicle for:

a   Business ......................   b   Commuting ......................   c   Other ......................

| | | | |
|---|---|---|---|
| 45 | Do you (or your spouse) have another vehicle available for personal use? | ☐ Yes | ☐ No |
| 46 | Was your vehicle available for personal use during off-duty hours? | ☐ Yes | ☐ No |
| 47a | Do you have evidence to support your deduction? | ☐ Yes | ☐ No |
| b | If "Yes," is the evidence written? | ☐ Yes | ☐ No |

**Part V** **Other Expenses. List below business expenses not included on lines 8–26 or line 30.**

| | | |
|---|---|---|
| Transportation | 456 | 00 |
| Postage | 37 | 00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| | | | |
|---|---|---|---|
| 48 | Total other expenses. Enter here and on page 1, line 27 | **48** | 493 00 |

Schedule C (Form 1040) 2004

D-40  PAGE 2

Enter your last name.  PARSI

Enter your SSN.  ████████████

0 4 0 4 0 0 1 2 0 0 0 0

| | | | | | |
|---|---|---|---|---|---|
| **DC adjusted gross income** Enter adjusted gross income from Line 16 on the previous page. Fill in if loss | 16 | | | 1 8 8 4 4 | 00 |
| 17 **Deduction type** Type the same type of deduction as you took on your 1040. Fill in which type: ✓ Standard See instructions, page 12 for amount to enter on Line 18. Itemized Attach copy of federal 1040 Schedule A; attach DC Sched S, enter on Line 18. | | | | | |
| 18 **DC deduction amount** Do not copy from federal return. For amount to enter, see page 12. | 18 | | | 2 0 0 0 | 00 |
| 19 **Number of exemptions** If more than 1 (more than 2 if filing jointly), attach Calculation G, Schedule S. | 19 | | | 2 | |
| 20 **Exemption amount** Multiply $1,370 by Line 19. Part-year DC residents use Calculation H, page 11. | 20 | | | 2 7 4 0 | 00 |
| 21 Add lines 18 and 20. | 21 | | | 4 7 4 0 | 00 |
| 22 **Taxable income** Subtract Line 21 from Line 16. If Line 21 is more than Line 16, leave blank. Fill in if loss | 22 | | | 1 4 1 0 4 | 00 |
| **DC tax, credits and payments** | | | | | |
| 23 **Tax** If Line 22 is $100,000 or less, use tax tables on pages 49-58. If more, use Calculation I, page 11. Fill in   If married filing separately on same return  Complete Calculation J on Schedule S. | 23 | | | 8 0 9 | 00 |
| 24 **Out-of-state tax credit** From Calculation K, page 12. Attach copy of state return.   State | | 24 | | | 00 |
| 25 **Credit for child and dependent care expenses** Enter from fed. 2441, line 9 or 1040A, Sch. 2 _____ x .32 ► 25 Attach a copy of your federal Form 2441 or 1040A, Sched. 2; if you are a part-year DC resident, attach a DC Form D-2441. | | | | | 00 |
| 26 **DC police first time homebuyer credit** | | 26 | | | 00 |
| 27 **DC Low Income Credit** Complete Calculation L, page 12. Attach a copy of your 1040, 1040A or 1040EZ | | 27 | | | 00 |
| 28 **Total non-refundable credits** Add Lines 24-27. | | 28 | | | 00 |
| 29 **Total tax** Subtract Line 28 from Line 23. If Line 23 is less than Line 28, leave blank. | 29 | | | 8 0 9 | 00 |
| 30 **Property tax credit** Attach DC Schedule H. | | 30 | | | 00 |
| 31 **DC Earned Income Tax Credit**   Enter your federal EIC  00 x .25 = 31 Complete Calculation L, page 12. Attach a copy of your federal return. | | | | | 00 |
| 32 **DC income tax withheld** from Forms W-2 and 1099. Attach correct copies. | 32 | | | 1 2 7 9 | 00 |
| 33 **2004 estimated income tax payments.** | 33 | | | | 00 |
| 34 **Payments made with an extension of time to file** Attach a copy of DC Form FR-127 (or with original return if this is an amended return). | 34 | | , | | 00 |
| 35 **Total payments and refundable credits** Add Lines 30-34. | 35 | | | 1 2 7 9 | 00 |
| **Your refund** Complete only if Line 35 is more than Line 29. | | | **Amount you owe** Complete only if Line 35 is less than Line 29. | | |
| 36 **Amount you overpaid** Subtract Line 29 from Line 35. | 36 | 4 7 0   00 | 41 **Tax due** Subtract Line 35 from Line 29. | 41 | 00 |
| 37 **Amount you want applied to your 2005 estimated tax** | 37 | 00 | 42 **Contribution to the Public Trust for Drug Prevention and Children at Risk** | 42 | 00 |
| 38 **Contribution to the Public Trust for Drug Prevention and Children at Risk** | 38 | 00 | 43 **Total amount due** Add Lines 41 and 42. | 43 | 00 |
| 39 Add Lines 37 and 38. | 39 | 00 | **Payment options** | | |
| 40 **Refund amount** Subtract Line 39 from Line 36. | 40 | 4 7 0   00 | • Attach check or money order payable to DC Treasurer • To pay by credit card, call 1-800-272-9829 or visit www.officialpayments.com and enter DC jurisdiction code 6000. | | |

**Third party designee** If you want to allow another person to discuss this return with the Office of Tax and Revenue, enter the name and phone number of that person.

Under penalties of law, I declare that I have examined this return and to the best of my knowledge it is correct. Declaration of paid preparer is based on all the information available to the preparer.   Paid preparer's phone number

Your signature _____   Date 3/28/05   Occupation   Paid preparer's federal ID, SSN or PTIN

Spouse's signature if filing jointly or separately on same return   Date 3/28/05   Occupation   Paid preparer's signature and date

████████████   Fill in   if you no longer want to receive DC tax forms by mail

Send your signed original return to: Office of Tax and Revenue, PO Box 7861, Washington, DC 20044-7861

2004 D-40 P2 Individual Income Tax Return page 2   File order 2

Revised 10/04

TRITA PARSI — 2004

(I) INCOME:   Johns Hopkins      W-2        $5,147.75
              Johns Hopkins      1042-S     $17,623.52
              N.I.A.C.           1099-Misc   3,800.00
              Nat'l Defense Univ. 1034         250.00

(II) INTEREST INCOME:   Ami's SVNG in '04
                        Trita's in '05

(III) FEDERAL TAXES PAID:   JH's W-2        407.29  } 2,134.8c
                            JH's 1042-S    1,727.51

(IV) STATE TAXES PAID:      JH's W-2        209.55  } 1,278.5
                            JH's 1042-S   1,068.95

(V) BUSINESS RELATED EXPENSES (FOR Sch-C)

Airline Tickets: ① Israel         964.92
                 Return to DC     463.00    Travel
               ② Jordan          1537.00  } 2,318.92  ① ✓
                 Partial reimbursement <700.00>
               ③ AMTRAK (to Holland)  54.00
                        Charlottesville

Travel Related: Hotel  N.Y.          68.72
                Charlottesville      73.90  } 822.62  ① ✓
                ISRAEL              680.00

TRAVEL      Meal  NY              30.00
                Charlottesville   30.00  } 740 —  ① ✓
                ISRAEL           680.—

Computer supplies 132.44+145.74+157.50   480.68 ←
Transportation                           456.00    } 942.68 ✓
Supplies                                  49.00 ←
Stamps                                    37.00
Off Exp                                   74.00

✓① Reported on Form 1040NR - line 32      $3,881.54

042-S



...ian American Council

**Form 1042-S**
Department of the Treasury
Internal Revenue Service

**Foreign Person's U.S. Source Income Subject to Withholding**

Fellowship

**2004**

OMB No. 1545-0096

**Copy B** for Recipient

| Line | Income code | (2) Gross income paid | (7) Withholding allowances (for income code 15 or 16 only) | (4) Net income (column (2) minus column (7)) | (5) Tax rate (%) | (6) Exemption code | U.S. Federal tax withheld (net of any tax rebated) |
|---|---|---|---|---|---|---|---|
| a | 15 | 17,623.52 | 3,100.00 | 14,523.52 | 15% | | 1,727.51 |
| b Total | | 17,623.52 | 3,100.00 | 14,523.52 | | | 1,727.51 |

12 Recipient's code ▶ 1

14 Recipient's U.S. taxpayer identification number, if any ▶   ■■■■■■

11 Account number (optional) ▶

13 RECIPIENT'S name (first name, initial, and last name), street address, city or town, province or state, and country (including postal code)

TRITA PARSI   ■■■■■■

WASHINGTON   DC
20008

029

16 Recipient's country of residence for tax purposes

SWEDEN

VOID   ☐   CORRECTED

14,523.52

10 WITHHOLDING AGENT'S name and address (including ZIP code)

JOHNS HOPKINS UNIVERSITY
3400 N. Charles St.
Baltimore, MD 21218

9 Withholding agent's taxpayer identification number (TIN)
52-0595110

21 PAYER'S name and TIN (if different from withholding agent's)

22 State income tax withheld
1,068.95

23 Payer's state tax number
300000006397

17 Country Code
SW

26 Name of state
DC

Form 1042-S



Nat'l Iranian American Council
c/o Nahzi Nikki
1532 Berkeley St. #5
Santa Monica, DC 90404-3217

| 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
| $ | 2004 | |
| 2 Royalties | Form 1099-MISC | |
| $ | | |
| 3 Other income | 4 Federal income tax withheld | |

PAYER'S Federal identification number
73-1626026

RECIPIENT'S identification number

| 5 Fishing boat proceeds | 6 Medical and health care payments | Copy C For Payer or State Copy or Copy 2 |

RECIPIENT'S name, address, and ZIP code
Trita Parsi

| 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | For Privacy Act and Paperwork Reduction Act Notice, see the |
| 3800.00 | $ | |
| 9 Payer made direct sales of $5,000 or more of consumer | 10 Crop insurance proceeds | |

Trita Parsi
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

Washington DC 20008

Account number (optional)

| | 11/26/2004 | 1589 | See Dpst 11/29 | Consulting | 3,000.00 |
| | 11/26/2004 | 1590 | See Dpst 11/29 | Consulting | 400.00 |
| | 11/29/2004 | 1588 | Erroneous Deposit | Consulting | -400.00 |
| | 11/29/2004 | 1589 | Erroneous Deposit | Consulting | -3,000.00 |
| | 12/10/2004 | 1602 | | Consulting | 3,000.00 |
| | 12/10/2004 | 1603 | Nov 15-30 | Consulting | 400.00 |
| | 12/17/2004 | 1609 | Dec 1-15 | Consulting | 400.00 |
| | Total Trita Parsi | | | | 3,800.00 |

Form 1099-MISC      Printed on Recycled Paper      $      Department of the Treasury - Internal Revenue Service

Form 1042-S



☐ VOID  ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
| Nat'l Iranian American Council | $ | | |
| c/o  Nahzi Nikki | 2 Royalties | **2004** | |
| 1532 Berkeley St. #5 | $ | | |
| Santa Monica, DC 90404-3217 | 3 Other income | Form 1099-MISC | |

| PAYER'S Federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds | 4 Federal income tax withheld | Copy C |
| 73-1626026 | ▇▇▇▇ | $ | | For Payer or State Copy or Copy 2 |

| RECIPIENT'S name, address, and ZIP code | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | For Privacy Act and Paperwork Reduction Act Notice, see the |
| Trita Parsi | 3800.00 | $ | |
| ▇▇▇▇▇▇▇▇ | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| Washington DC 20008 | 11 | 12 | |

| Account number (optional) | 2nd TIN not. | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney |
| | | $ | $ |
| | 16 State tax withheld | 17 State/Payer's state no. | 18 |
| | $ | | |

Form 1099-MISC   ✱ Printed on Recycled Paper      Department of the Treasury - Internal Revenue Service

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| Nat'l Iranian American Council<br>c/o  Nahzi Nikki<br>1532 Berkeley St. #5<br>Santa Monica, DC 90404-3217 | $ | **2004** | Miscellaneous Income |
| | 2 Royalties | | |
| | $ | Form 1099-MISC | |
| | 3 Other income | 4 Federal income tax withheld | Copy B |
| PAYER'S Federal identification number | 73-1626026 | RECIPIENT'S identification number ▮▮▮ | $ | $ | For Recipient |
| | 5 Fishing boat proceeds | 6 Medical and health care payments | |
| RECIPIENT'S name, address, and ZIP code | $ | $ | |
| Trita Parsi | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| ▮▮▮▮▮▮▮ | $ 3800.00 | $ | |
| | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| | | $ | |
| Washington DC 20008 | 11 | 12 | |
| Account number (optional) | | | |
| | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| 15 | $ | $ | |
| | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
| | $ | | $ |
| | $ | | $ |

Form **1099-MISC**          ⊛ Printed on Recycled Paper     (keep for your records)          Department of the Treasury - Internal Revenue Service

SF 1034

Standard Form 1034 / Substitute
Revised October 1987
Department of the Treasury
FTMS 4-2000

# PUBLIC VOUCHER FOR PURCHASES AND SERVICES OTHER THAN PERSONAL

Public Voucher:

**U.S. DEPARTMENT, BUREAU, OR ESTABLISHMENT AND LOCATION**

NATIONAL DEFENSE UNIVERSITY
NESA EAST SOUTH ASIA CENTER FOR STRATEGIC STUDIES
3100 SECOND STREET, SW, SUITE 4308
WASHINGTON, DC 20593

**DATE VOUCHER PREPARED**
21-Dec-04

**CONTRACT NUMBER AND DATE**

**SCHEDULE NO.**
ES 01-05

**PAID BY**

**PAYEES NAME AND ADDRESS**

Mr. Trita Parsi

**DATE INVOICE RECEIVED**

**DISCOUNT TERMS**

**PAYEES ACCOUNT NUMBER**

SHIPPED FROM                    TO                    WEIGHT          GOVERNMENT B/L NUMBER

| NUMBER AND DATE OF ORDER | DATE OR DELIVERY OR SERVICE | ARTICLES OR SERVICES (Enter description, item number of contract of Federal supply schedule, and other information deemed necessary) | QUAN-TITY | UNIT PRICE COST | PER | AMOUNT |
|---|---|---|---|---|---|---|
| | 8-Dec-04 | Honorarium Payment ES 01-05 - Guest Lecturer | 1 | 250 | | $250.00 |

(Use continuation sheet(s) if necessary)

**PAYMENT:**
PROVISIONAL
COMPLETE
PARTIAL
FINAL
X PROGRESS
ADVANCE

Approved for Provisional Payment
Subject to later audit. =$
BY

GWENDOLYN POWELL  *G. Powell*
TITLE
ADMINISTRATIVE PROGRAM MANAGER

(Payee must NOT use the space below)

**EXCHANGE RATE**
=$1.00

**TOTAL**
$250.00

**DIFFERENCES**

Amount verified correct for
(Signature or initials)

Pursuant to the authority vested in me, I certify that this voucher is correct and proper for payment.

12/21/2004
(Date)

ROBERT J. OLSON
(Authorized Certifying Officer)

DEAN OF ADMINISTRATION
(Title)

**ACCOUNTING CLASSIFICATION**

| CHECK NUMBER | | CHECK NUMBER | ON (Name of bank) |
|---|---|---|---|
| 5832 | ON ACCOUNT OF U.S. TREASURY | | |
| CASH | US Bank | PAYEE X | |
| DATE 12/21/04 | | PER | |

- When stated in foreign currency, insert name of currency.
- If the ability to certify and authority to approve are combined in one person, one signature only is necessary; otherwise the approving officer will sign in the space provided over his official title.
- When a voucher is receipted in the name of a company or corporation, the name of the person writing the company or corporate name, as well as the capacity in which he signs, must appear. For example, "John Doe Company, per John Smith, Secretary", or Treasurer as the case may be.

TITLE

NSN 7540-OC-634-4206

**PRIVACY ACT STATEMENT**

The information requested on this form is required under the provisions of 31 U.S.C. 82b and 82c, for the purpose of disbursing Federal money. The information requested is to identify the particular creditor and the amounts to be paid. Failure to furnish this information will hinder discharge of the payment obligation.

U.S. Government Printing Office 1980-301.769/00014

12/30/2004

**Trita parsi**

| | |
|---|---|
| **From:** | travel@expedia.com |
| **Sent:** | Wednesday, April 21, 2004 2:32 AM |
| **To:** | development@niacouncil.org |
| **Subject:** | Expedia.com Hotel Reserved - 19435104705 |

## Hotel Reserved

Thank you for booking your reservation with Expedia.com. Your purchase has been completed.

Your Charlottesville, VA itinerary is always available online. View our interactive demo and learn how easy it is to get information about your flight, hotel or rental car with the click of a button.

Need a hotel or car in Charlottesville? Here are some options we've found for you.
• Car Rental - Economy  Midsize  Full Size
                                          ⊗ Add another hotel
                                          ⊗ Search for more cars
                                          🛫 Add a flight
                                          📧 Receive Expedia.com newsletters

### Hotel:  Charlottesville

Reservation has been confirmed by Red Roof Inn Charlottesville.   Your reservation is guaranteed with your credit card. If your plans change, you must cancel or change your hotel reservation in accordance with the hotel cancellation policy to avoid a no-show charge. Please refer to the cancellation and change policies listed below

| | |
|---|---|
| Expedia.com itinerary number: 19435104705 | Main contact: Trita Parsi |
| Expedia.com booking ID: 74649816 (12) | E-mail: development@niacouncil.org |
| Hotel confirmation number: 246CA34495 | Home phone: [redacted] |

#### Cost and traveler summary

| | | | Room/unit rate |
|---|---|---|---|
| Reserved under the name:<br>Trita Parsi | Hotel 1 adult | Discounted Rate Standard 2 Full Beds Non-smoking,3 Hbos special Internet Rate!!! | $67.49 per night |
| | | Taxes may or may not be included in total | |
| | | Total | $87.49 |

#### Hotel summary

📅 **Tue 4-May-04 (1 night)**

**Red Roof Inn Charlottesville**

| | |
|---|---|
| 1309 W Main St | Check in: Tue 4-May-04 |
| Charlottesville, VA 22903 | Check out: Wed 5-May-04 |
| USA | |

red roof inns

For reservation questions and other information contact the hotel:
Tel: 1 (434) 295-4333   Fax: 1 (434) 295-2021

Hotel class: ✩✩   More lodging info

Unless specified otherwise, rates are quoted in US dollars.

The price shown above DOES NOT include any applicable hotel service fees, charges for optional incidentals (such as minibar snacks or telephone calls), or regulatory surcharges. The lodging will assess these fees, charges, and surcharges upon check-out.

4/24/2004



استفاده نکردم



Hotel יוב

שׁבר חֲיִמָה כַּלְכּוֹ
פלאפון תקשורת בע"מ
בח.ב.ג

Trip to Isral

17 days

Hotel #40×17 = 680

Meals #40×17 = 680

#1,360

Glasses

Exposes film
israel trip

CREDIT SALE

DATE 06/22/2004    TIME 13:57
EMBASSY OPTICIANS 2
1325 CONNECTICUT AVE NW
WASHINGTON, DC 20036
2026287700

TRANS #000
AUTH #506500
VISA ACCOUNT #
XXXXXXXXX7622

SALE AMOUNT    $152⁰⁰

THANK YOU!
COME AGAIN

CUSTOMER COPY

516.00





Trip to Israel

17 days

Hotel #40×17=680

Meals #40×17=680

#1,360



שובר חיוב ללקוח
פלאפרך תקשררת בע"מ
נתב"ג

לקוח: רח' יצחק רבין 33 גבעתיים
תאריך: 142183: 15/10/04  14:39
מספר מסוף: 5085013 ABS5742S
מספר עסקה: 1951851 .00 שובר:02-001-008-
סוג כרטיס: ויזה (1 כאל )
מספר כרטיס:0004828520160487022
סוג פעולה :עיסקה חיוב מאושרת
אישור: 0-0384428-
אופן ביצוע:עיסקה רגילה
סוג מטבע: NIS
מחיר לחיוב 516 .00

סוג: אשראי רגיל
תשלומים:00 אין

Trip to Israel
17 days
Hotel #40×17=680
Meals #40×17=680
#1,360



For reservations nationwide:
1-800-RED-ROOF
(1-800-733-7663)

RRI 246 Charlottesville, VA, 05/05/04
1309 West Main
Charlottesville, VA 22903
434-295-4333

TRITA PARSI

WASHINGTON, DC 20008

| Arrival | 05/04/04 | Reg # | 70508 | | |
|---|---|---|---|---|---|
| | | Conf # | 246C033495 | | |
| F O L I O  292542 | | | Page | 1 | |
| 05/04 | INTERNET RATE ->2BED | 619 | 67.49 | | 67.49 |
| 05/04 | State Tax-Rm | | 3.04 | | 70.53 |
| 05/04 | City Tax-Rm | | 3.37 | | 73.90 |
| 05/05 | Visa | | -73.90 | | 0.00 |
| | ->XXXX-XXXX-XXXX-7022 05/08 | | | | |
| | | Balance | 0.00 $ | | |

EMBASSY OPTICIANS 2
1325 CONNECTICUT AVE NW
WASHINGTON, DC 20036
2027062708

DATE 06/22/2004   TIME 12:57:12

CREDIT SALE

TRANS #003
PRINT #036960
VISA ACCOUNT #
XXXXXXXXXXXX7022

SALE AMOUNT    $157.50

THANK YOU
COME AGAIN

CUSTOMER COPY

I agree to pay above total according to card issuer agreement.

You've Got Time...
We've Got Paychecks
Now Hiring:
Full or Part Time Season
Sales Associates

See local Store Manager
or visit www.RadioShack.c4
E0B/AA



. Trita Parsi



**The Roosevelt Hotel**
NEW YORK CITY

rival    02/24/04                          Room      1187
parture  02/26/04                          Cashier   8
                                           Page      1

N V O I C E  # 913150              The Roosevelt Hotel, New York, 02/26/04

| ate | Text | Room | Charges | Credits |
|---|---|---|---|---|
| | Internet - Rooms | 1187 | 19.90 | |
| | Teddy's Table #1187 : CHECK #6941 | | 18.24 | |
| | Room Service #1187 : CHECK #2474 | | 30.58 | |
| | Visa Card | | | 68.72 |
| | ->XXXXXXXXXXXX7014    05/06 | | | |
| | | Total | 68.72 | 68.72 |
| | | Balance | | 0.00 $ |

*For Interviews in NY*

imply fill out an email card at the Front Desk and we'll give you a deal!!

We'll send you an e-mail on our current specials and promotions.

AVENUE AT 45th · NEW YORK, NY 10017 · 212-661-9600 · 1-888-TEDDY-NY · FAX 212-885-6161 · www.theroosevelthotel.com















*Trip to Israel 10/14/04 — 11/1/04    # 964.92*

*...travel
Rights I forgot
to give you
(for my 2nd
Travel)*

```
  AIRWAYS          DUPLICATE
              E-TICKET RECEIPT / ITINERARY  DATE  150CT04       0001 OF 0001
       NTS: CONDITIONS APPLY NON ENDORSEABLE-9A    ISSUED BY 914 90485
                                                   BRITISH AIRWAYS PLC
                                                   ZURICH
          PARSI/IRITAMR(ADT)                       BOOKING REF  ZPMA2W
                          TO             FLIGHT  CL DATE   TIME ST BAG
     URICH          ZRH LONDON LHR      LHR BA 0711  L 01NOV 1125 OK 2PC
  ONDON LHR         LHR WASHINGTON DULLES IAD BA 0293  L 01NOV 1505 OK 2PC
  WASHINGTON DULLES IAD LONDON LHR       LHR BA 0292  O 01DEC 2140 OK 2PC
  LONDON LHR        LHR ZURICH           ZRH BA 0714  O 02DEC 1125 OK 2PC

  FARE:CHF     699.00
  TAXES/FEES/CHARGES         FORM OF PAYMENT              CONDITIONS OF
      CH    36.00            CC VI  XXXXXXXXXXXX7022/EXP0508CARRIAGE MAY BE
      YQ    10.50                 ,                       INSPECTED ON
      XT   180.50                                         APPLICATION TO
  TOTAL: CHF    926.00      E-TICKET NBR:125 2415787670   BRITISH AIRWAYS
```

*Apply 1/2 of this amount for the Zurich, London, DC part*

*$463 return to Washington*

*11/1/04*

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Profit or Loss From Business
(Sole Proprietorship)

▶ Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.

▶ Attach to Form 1040 or 1041.   ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2004**

Attachment
Sequence No. **09**

Name of proprietor   TRITA  PARSI

Social security number (SSN)   ▶ 5 4 1 1 9 1 0

**A**   Principal business or profession, including product or service (see page C-2 of the instructions)
PROVIDED CONSULTATION TO A NON-PROFIT ORGANIZATION

**B**  Enter code from pages C-7, 8, & 9

**C**   Business name. If no separate business name, leave blank.

**D**  Employer ID number (EIN), if any

**E**   Business address (including suite or room no.) ▶
City, town or post office, state, and ZIP code   WASHINGTON, DC  20008

**F**   Accounting method:   (1) ☑ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶

**G**   Did you "materially participate" in the operation of this business during 2004? If "No," see page C-3 for limit on losses   ☐ Yes ☐ No

**H**   If you started or acquired this business during 2004, check here   ▶ ☐

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. Caution. If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see page C-3 and check here ▶ ☐ | 1 | 3800 00 |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 3800 00 |
| 4 | Cost of goods sold (from line 42 on page 2) | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3. | 5 | 3800 00 |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund (see page C-3) | 6 | |
| 7 | Gross income. Add lines 5 and 6 ▶ | 7 | 3800 00 |

## Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising | 8 | | 19 | Pension and profit-sharing plans | 19 | |
| 9 | Car and truck expenses (see page C-3) | 9 | | 20 | Rent or lease (see page C-5): | | |
| 10 | Commissions and fees | 10 | | a | Vehicles, machinery, and equipment | 20a | |
| 11 | Contract labor (see page C-4) | 11 | | b | Other business property | 20b | |
| 12 | Depletion | 12 | | 21 | Repairs and maintenance | 21 | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see page C-4) | 13 | | 22 | Supplies (not included in Part III) | 22 | 449 68 |
| | | | | 23 | Taxes and licenses | 23 | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | a | Travel | 24a | |
| 15 | Insurance (other than health) | 15 | | b | Meals and entertainment | | |
| 16 | Interest: | | | c | Enter nondeductible amount included on line 24b (see page C-5) | | |
| a | Mortgage (paid to banks, etc.) | 16a | | | | | |
| b | Other | 16b | | d | Subtract line 24c from line 24b | 24d | |
| 17 | Legal and professional services | 17 | | 25 | Utilities | 25 | |
| | | | | 26 | Wages (less employment credits) | 26 | |
| | | | | 27 | Other expenses (from line 48 on page 2) | 27 | 493 00 |
| 18 | Office expense | 18 | 74 00 | | | | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns ▶ | 28 | 1016 68 |
| 29 | Tentative profit (loss). Subtract line 28 from line 7 | 29 | 2783 32 |
| 30 | Expenses for business use of your home. Attach Form 8829 | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | |
| | • If a profit, enter on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3. | 31 | 2783 32 |
| | • If a loss, you must go to line 32. | | |

| | | | |
|---|---|---|---|
| 32 | If you have a loss, check the box that describes your investment in this activity (see page C-6). | | |
| | • If you checked 32a, enter the loss on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3. | 32a ☐ All investment is at risk. | |
| | • If you checked 32b, you must attach Form 6198. | 32b ☐ Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.   Cat. No. 11334P   Schedule C (Form 1040) 2004

Schedule C (Form 1040) 2004

Page **2**

**Part III**   **Cost of Goods Sold (see page C-6)**

33   Method(s) used to
value closing inventory:   a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

34   Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If
"Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

| | | |
|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . | 37 | |
| 38 | Materials and supplies . . . . . . . . . . . . . . . | 38 | |
| 39 | Other costs . . . . . . . . . . . . . . . . . | 39 | |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . | 40 | |
| 41 | Inventory at end of year . . . . . . . . . . . . . . | 41 | |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . | 42 | |

**Part IV**   **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on
line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 on page
C-4 to find out if you must file Form 4562.

43   When did you place your vehicle in service for business purposes? (month, day, year) ▶ . . . . . . . . / . . . . . . . . / . . . . .

44   Of the total number of miles you drove your vehicle during 2004, enter the number of miles you used your vehicle for:

a   Business . . . . . . . . . . . . . . . . . . .   b Commuting . . . . . . . . . . . . . . . . .   c Other . . . . . . . . . . . . . . . . . . .

| | | | |
|---|---|---|---|
| 45 | Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . | ☐ Yes | ☐ No |
| 46 | Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . | ☐ Yes | ☐ No |
| 47a | Do you have evidence to support your deduction? . . . . . . . . . . . . | ☐ Yes | ☐ No |
| b | If "Yes," is the evidence written? . . . . . . . . . . . . . . . | ☐ Yes | ☐ No |

**Part V**   **Other Expenses.** List below business expenses not included on lines 8–26 or line 30.

| | | |
|---|---|---|
| Transportation | 456 | 00 |
| Postage | 37 | 00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 48 | Total other expenses. Enter here and on page 1, line 27 . . . . . . . . . . | 48 | 493 | 00 |

Schedule C (Form 1040) 2004

★★★ **Government of the**
**District of Columbia**

**2004** D-40 Individual
Income Tax Return

Print in CAPITAL letters using black ink. Leave lines blank that do not apply to you.

0 4 0 4 0 0 1 1 0 0 0 0

**Personal information**     Fill in   If: Amended return *See instructions, page 7.*
                             Fill in   If: Filing for a deceased taxpayer *See instructions, page 7.*

Your social security number      Spouse's social security number      Your daytime phone number

Your first name          M.I.   Last name

*TRITA*                          *PARSi*

Spouse's first name      M.I.   Last name

Home address (number and street) *If foreign address use Sched S.* Fill in   If this is your first return or if your address is different from your last return.   Apartment number

City                                      State      Zip Code

*WASHINGTON*                              *DC  20008*

◆ **Complete your federal return first – Enter your dependents' information on DC Schedule S** ◆

**Filing status**

1   *Fill in only one:*       Single   ☑ Married filing jointly      Married filing separately      Dependent claimed by someone else

Married filing separately on same return *Enter combined amounts for Lines 3–43. See instructions, page 8.*

Head of household *Enter the name of qualifying dependent or non-dependent on Schedule S.*

2   *Fill in if you are:*   A part-year resident   Enter number of months of DC residency *See instructions, page 8.*

**Income**          *Copy the amounts for Lines 3-12 below from your federal return.*
**Information**     *Some income lines on your federal return may not need to be copied.*

Round cents to the nearest dollar.
If amount is zero, leave the line blank.

| | | | |
|---|---|---|---|
| 3 | Wages, salaries, tips, unemployment compensation, etc. | 3 | 5 1 4 8  00 |
| 4 | Taxable interest | 4 | 2 1  00 |
| 5 | Ordinary dividends | 5 | 00 |
| 6 | Business income or loss *Attach a copy of federal Schedules C or C-EZ.* *If you had farm income, see instructions, page 9. Attach a copy of federal Schedule F.*   Fill in if loss: | 6 | 2 7 8 3  00 |
| | Federal employer ID | | |
| 7 | Capital gain or loss *Attach a copy of federal Schedule D.*   Fill in if loss: | 7 | 00 |
| 8 | Rental real estate, royalties, partnerships, S corporations, trusts, etc.   Fill in if loss:  *Attach a copy of federal Schedule E.* | 8 | 00 |
| 9 | Pension and annuity, IRA distribution and other income   Fill in if loss: | 9 | 17 8 7 4  00 |
| 10 | Federal total income *from 1040, Line 22.* | 10 | 2 5 8 2 6  00 |
| 11 | Adjustments *from 1040, Line 35 or 1040A, Line 20 Attach a copy of page 1 of 1040 or 1040A.* | 11 | 6 9 8 2  00 |

**Computation of DC Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 12 | Federal adjusted gross income *1040, Line 36; 1040A, Line 21; 1040EZ, Line 4.*   Fill in if loss: | 12 | 1 8 8 4 4  00 |
| 13 | Subtractions from federal adjusted gross income *from Line I, Calculation A, page 9.* | 13 | 00 |
| 13a | Amount you paid (or carried over) to DC college savings plan in 2004   Maximum $6000 *(Part-year residents see instructions.)*   (for joint filers) | 13a | 00 |
| 13b | Part-year residents (information only)   13b   *Enter amount from Line b, Calculation A.* | | 00 |
| 14 | Add Lines 13 and 13a; subtract the total from Line 12, enter result.   Fill in if loss: | 14 | 1 8 8 4 4  00 |
| 15 | Additions to federal adjusted gross income *from Line h, Calculation B, page 10.* | 15 | 00 |
| 16 | DC adjusted gross income *Add Lines 14 and 15.*   Fill in if loss: | 16 | 1 8 8 4 4  00 |

2004 D-40 P1
Individual Income Tax Return page 1

File order 1

Revised 10/04

D-40 PAGE 2

Enter your last name. PARSI



Enter your SSN. ████████

| | | | |
|---|---|---|---|
| **DC adjusted gross income** Enter adjusted gross income from Line 16 on the previous page. Fill in if loss: | 16 | | 1 8 8 4 4 00 |
| 17 Deduction type  Take the same type of deduction as you took on your 1040.<br>Fill in which type: ✓ Standard  See instructions, page 12 for amount to enter on Line 18.<br>Itemized  Attach copy of federal 1040 Schedule A; attach DC Sched S, enter on Line 18. | | | |
| 18 DC deduction amount  Do not copy from federal return. For amount to enter, see page 12. | 18 | | 2 0 0 0 00 |
| 19 Number of exemptions  If more than 1 (more than 2 if filing jointly), attach Calculation G, Schedule S. | 19 | | 2 |
| 20 Exemption amount  Multiply $1,370 by Line 19. Part-year DC residents use Calculation H, page 11. | 20 | | 2 7 4 0 00 |
| 21 Add lines 18 and 20. | 21 | | 4 7 4 0 00 |
| 22 Taxable income  Subtract Line 21 from Line 16. If Line 21 is more than Line 16, leave blank. Fill in if loss: | 22 | | 1 4 1 0 4 00 |

| **DC tax, credits and payments** | | | | |
|---|---|---|---|---|
| 23 Tax  If Line 22 is $100,000 or less, use tax tables on pages 49-58. If more, use Calculation I, page 11.<br>Fill in  if married filing separately on same return  Complete Calculation J on Schedule S. | 23 | | | 8 0 9 00 |
| 24 Out-of-state tax credit  From Calculation K, page 12. Attach copy of state return.  State | | 24 | | 00 |
| 25 Credit for child and dependent care expenses  Enter from fed. 2441, line 9 or 1040A. Sch. 2 _____ x .32 ► | | 25 | | 00 |
| Attach a copy of your federal Form 2441 or 1040A, Sched. 2; if you are a part-year DC resident, attach a DC Form D-2441. | | | | |
| 26 DC police first time homebuyer credit | | 26 | | 00 |
| 27 DC Low Income Credit  Complete Calculation L, page 12. Attach a copy of your 1040, 1040A or 1040EZ | | 27 | | 00 |
| 28 Total non-refundable credits  Add Lines 24–27. | | 28 | | 00 |
| 29 Total tax  Subtract Line 28 from Line 23. If Line 23 is less than Line 28, leave blank. | 29 | | | 8 0 9 00 |
| 30 Property tax credit  Attach DC Schedule H. | | 30 | | 00 |
| 31 DC Earned Income Tax Credit  Enter your federal EIC  00 x .25 = | 31 | | | 00 |
| Complete Calculation L, page 12. Attach a copy of your federal return. | | | | |
| 32 DC income tax withheld  from Forms W-2 and 1099. Attach correct copies. | 32 | | | 1 2 7 9 00 |
| 33 2004 estimated income tax payments | 33 | | | 00 |
| 34 Payments made with an extension of time to file  Attach a copy of DC Form FR-127 (or with<br>original return if this is an amended return). | 34 | | | 00 |
| 35 Total payments and refundable credits  Add Lines 30–34 | 35 | | | 1 2 7 9 00 |

| **Your refund** Complete only if Line 35 is more than Line 29. | | | **Amount you owe** Complete only if Line 35 is less than Line 29. | | |
|---|---|---|---|---|---|
| 36 Amount you overpaid  Subtract Line 29 from Line 35. | 36 | 4 7 0 00 | 41 Tax due  Subtract Line 35 from Line 29. | 41 | 00 |
| 37 Amount you want applied to your 2005 estimated tax | 37 | 00 | 42 Contribution to the Public Trust for Drug Prevention and Children at Risk | 42 | 00 |
| 38 Contribution to the Public Trust for Drug Prevention and Children at Risk | 38 | 00 | 43 Total amount due  Add Lines 41 and 42. | 43 | 00 |
| 39 Add Lines 37 and 38. | 39 | 00 | **Payment options** | | |
| 40 Refund amount  Subtract Line 39 from Line 36. | 40 | 4 7 0 00 | • Attach check or money order payable to DC Treasurer<br>• To pay by credit card, call 1-800-272-9829 or visit www.officialpayments.com and enter DC jurisdiction code 6000. | | |

**Third party designee** If you want to allow another person to discuss this return with the Office of Tax and Revenue, enter the name and phone number of that person.

Under penalties of law, I declare that I have examined this return and to the best of my knowledge it is correct.
Declaration of paid preparer is based on all the information available to the preparer.

Your signature _____ Date 3/28/05   Occupation   Paid preparer's phone number

Spouse's signature if filing jointly or separately on same return   Date 3/28/.5   Occupation   Paid preparer's Federal ID, SSN or PTIN

Fill in  if you no longer want to receive DC tax forms by mail   Paid preparer's signature and date

Send your signed original return to: Office of Tax and Revenue,
PO Box 7861, Washington, DC 20044-7861

2004 D-40 P2
Individual Income Tax Return page 2   File order 2

Revised 10/04

*TRITA'S COPY* (handwritten)

Form **1040NR**
Department of the Treasury
Internal Revenue Service

**U.S. Nonresident Alien Income Tax Return**
For the year January 1–December 31, 2005, or other tax year
beginning _____, 2005, and ending _____, 20___

OMB No. 1545-0074
**2005**

Your first name and initial: *TRITA*   Last name: *PARSI*

Identifying number (see page 8 of instr.)

Check if: ☒ Individual   ☐ Estate or Trust

Present home address (number, street, and apt. no., or rural route). If you have a P.O. box, see page 8.

City, town or post office, state, and ZIP code. If you have a foreign address, see page 8.
*WASHINGTON, DC   20008*

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 30.

Country ▶ *USA*   Of what country were you a citizen or national during the tax year? ▶ *SWEDEN*

Give address outside the United States to which you want any refund check mailed. If same as above, write "Same."
*SAME*

Give address in the country where you are a permanent resident. If same as above, write "Same."
*UPPSALA   SWEDEN*

**Filing Status and Exemptions for Individuals (see page 8)**

Filing status. Check only one box (1–6 below).

| | | 7a Yourself | 7b Spouse |
|---|---|---|---|
| 1 | ☐ Single resident of Canada or Mexico, or a single U.S. national | | |
| 2 | ☐ Other single nonresident alien | | |
| 3 | ☐ Married resident of Canada or Mexico, or a married U.S. national  ⎫ If you check box 7b, enter your spouse's | | |
| 4 | ☐ Married resident of Japan (see page 9) or the Republic of Korea  ⎭ identifying number ▶ | | |
| 5 | ☒ Other married nonresident alien | ☒ | |
| 6 | ☐ Qualifying widow(er) with dependent child (see page 9) | | |

Caution: Do not check box 7a if your parent (or someone else) can claim you as a dependent. Do not check box 7b if your spouse had any U.S. gross income.

No. of boxes checked on 7a and 7b ▶
No. of children on 7c who:
• lived with you ▶
• did not live with you due to divorce or separation ▶
Dependents on 7c not entered above ▶

7c Dependents: (see page 9)

| (1) First name   Last name | (2) Dependent's identifying number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 9) |
|---|---|---|---|
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

d   Total number of exemptions claimed

Add numbers entered on lines above ▶ | 1 |

Attach Forms W-2 here. Also attach Form(s) 1099-R if tax was withheld.

**Income Effectively Connected With U.S. Trade/Business**

| 8 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 8 | 12896 | 00 |
|---|---|---|---|---|
| 9a | Taxable interest | 9a | 41 | 46 |
| b | Tax-exempt interest. Do not include on line 9a | 9b | | |
| 10a | Ordinary dividends | 10a | | |
| b | Qualified dividends (see page 11) | 10b | | |
| 11 | Taxable refunds, credits, or offsets of state and local income taxes (see page 11) | 11 | 470 | 00 |
| 12 | Scholarship and fellowship grants. Attach Form(s) 1042-S or required statement (see page 11) | 12 | 6712 | 96 |
| 13 | Business income or (loss). Attach Schedule C or C-EZ (Form 1040) | 13 | 19491 | 17 |
| 14 | Capital gain or (loss). Attach Schedule D (Form 1040) if required. If not required, check here ☐ | 14 | | |
| 15 | Other gains or (losses). Attach Form 4797 | 15 | | |
| 16a | IRA distributions | 16a | | 16b Taxable amount (see page 12) | 16b | | |
| 17a | Pensions and annuities | 17a | | 17b Taxable amount (see page 13) | 17b | | |
| 18 | Rental real estate, royalties, partnerships, trusts, etc. Attach Schedule E (Form 1040) | 18 | | |
| 19 | Farm income or (loss). Attach Schedule F (Form 1040) | 19 | | |
| 20 | Unemployment compensation | 20 | | |
| 21 | Other income. List type and amount (see page 14) | 21 | | |
| 22 | Total income exempt by a treaty from page 5, Item M | 22 | | | | |
| 23 | Add lines 8, 9a, 10a, 11–15, 16b, and 17b–21. This is your total effectively connected income ▶ | 23 | 39611 | 59 |

**Adjusted Gross Income**

| 24 | Educator expenses (see page 14) | 24 | | |
|---|---|---|---|---|
| 25 | Health savings account deduction. Attach Form 8889 | 25 | | |
| 26 | Moving expenses. Attach Form 3903 | 26 | | |
| 27 | Self-employed SEP, SIMPLE, and qualified plans | 27 | | |
| 28 | Self-employed health insurance deduction (see page 15) | 28 | | |
| 29 | Penalty on early withdrawal of savings | 29 | | |
| 30 | Scholarship and fellowship grants excluded | 30 | | |
| 31 | IRA deduction (see page 15) | 31 | | |
| 32 | Student loan interest deduction (see page 16) | 32 | | |
| 33 | Domestic production activities deduction. Attach Form 8903 | 33 | 3100 | 00 |
| 34 | Add lines 24 through 33 | 34 | 3100 | 00 |
| 35 | Subtract line 34 from line 23. Enter here and on line 36. This is your adjusted gross income ▶ | 35 | 36511 | 59 |

Enclose, but do not attach, any payment.

**EXHIBIT**
*18*

ALL-STATE LEGAL

Cat. No. 11364D                         Form **1040NR** (2005)

Form 1040NR (2005) **TRITA PARSI**   Page 2

| | | | |
|---|---|---|---|
| 36 | Amount from line 35 (adjusted gross income) | 36 | 36501 59 |
| 37 | Itemized deductions from page 3, Schedule A, line 17 | 37 | 1522 45 |
| 38 | Subtract line 37 from line 36 | 38 | 34989 14 |
| 39 | Exemptions (see page 17) | 39 | 3200 00 |
| 40 | Taxable income. Subtract line 39 from line 38. If line 39 is more than line 38, enter -0- | 40 | 31789 14 |
| 41 | Tax (see page 17). Check if any tax is from: a ☐ Form(s) 8814   b ☐ Form 4972 | 41 | 4609 00 |
| 42 | Alternative minimum tax (see page 18). Attach Form 6251 | 42 | |
| 43 | Add lines 41 and 42 | 43 | 4609 00 |
| 44 | Foreign tax credit. Attach Form 1116, if required | 44 | |
| 45 | Credit for child and dependent care expenses. Attach Form 2441 | 45 | |
| 46 | Retirement savings contributions credit. Attach Form 8880 | 46 | |
| 47 | Child tax credit (see page 19). Attach Form 8901 if required | 47 | |
| 48 | Adoption credit. Attach Form 8839 | 48 | |
| 49 | Credits from: a ☐ Form 8396   b ☐ Form 8859 | 49 | |
| 50 | Other credits. Check applicable box(es): a ☐ Form 3800  b ☐ Form 8801   c ☐ Form | 50 | |
| 51 | Add lines 44 through 50. These are your total credits | 51 | |
| 52 | Subtract line 51 from line 43. If line 51 is more than line 43, enter -0- | 52 | 4609 00 |
| 53 | Tax on income not effectively connected with a U.S. trade or business from page 4, line 88 | 53 | |
| 54 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 54 | |
| 55 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 55 | |
| 56 | Transportation tax (see page 21) | 56 | |
| 57 | Household employment taxes. Attach Schedule H (Form 1040) | 57 | |
| 58 | Add lines 52 through 57. This is your total tax | 58 | 4609 00 |
| 59 | Federal income tax withheld from Forms W-2, 1099, 1042-S, etc. | 59 | 3049 09 | |
| 60 | 2005 estimated tax payments and amount applied from 2004 return | 60 | 1780 00 | |
| 61 | Excess social security and tier 1 RRTA tax withheld (see page 22) | 61 | | |
| 62 | Additional child tax credit. Attach Form 8812 | 62 | | |
| 63 | Amount paid with Form 4868 (request for extension) | 63 | | |
| 64 | Other payments from: a ☐ Form 2439  b ☐ Form 4136  c ☐ Form 8885 | 64 | | |
| 65 | Credit for amount paid with Form 1040-C | 65 | | |
| 66 | U.S. tax withheld at source from page 4, line 85 | 66 | | |
| 67 | U.S. tax withheld at source by partnerships under section 1446: | | | |
| a | From Form(s) 8805 | 67a | | |
| b | From Form(s) 1042-S | 67b | | |
| 68 | U.S. tax withheld on dispositions of U.S. real property interests: | | | |
| a | From Form(s) 8288-A | 68a | | |
| b | From Form(s) 1042-S | 68b | | |
| 69 | Add lines 59 through 68b. These are your total payments | 69 | 4829 09 |
| 70 | If line 69 is more than line 58, subtract line 58 from line 69. This is the amount you overpaid | 70 | 220 09 |
| 71a | Amount of line 70 you want refunded to you. | 71a | 0 00 |

**Refund**
Direct deposit? See page 22.
b Routing number ▶ c Type: ☐ Checking ☐ Savings
d Account number

| 72 | Amount of line 70 you want applied to your 2006 estimated tax ▶ | 72 | 220 09 | | |
| 73 | Amount you owe. Subtract line 69 from line 58. For details on how to pay, see page 23 ▶ | | | 73 | 0 00 |
| 74 | Estimated tax penalty. Also include on line 73 | 74 | | | |

**Amount You Owe**

**Third Party Designee**
Do you want to allow another person to discuss this return with the IRS (see page 24)? ☐ Yes. Complete the following. ☐ No
Designee's name   Phone no.   Personal identification number (PIN)

**Sign Here**
Keep a copy of this return for your records.
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.
Your signature   Date 4/12/06   Your occupation in the United States Student/Consultant

**Paid Preparer's Use Only**
Preparer's signature   Date   Check if self-employed ☐   Preparer's SSN or PTIN
Firm's name (or yours if self-employed), address, and ZIP code ▶   EIN   Phone no. ( )

Form **1040NR** (2005)

Form 1040NR (2005)  *TRITA PARSI*                                      Page **3**

## Schedule A—Itemized Deductions (See pages 24, 25, 26, and 27.)    07

| | | | |
|---|---|---|---|
| **State and Local Income Taxes** | 1 | State income taxes . . . . . . . . . **1** | 1522 45 |
| | 2 | Local income taxes . . . . . . . . . **2** | |
| | 3 | Add lines 1 and 2 . . . . . . . . . . . . . **3** | *1522 45* |
| **Total Gifts to U.S. Charities** | | **Caution:** *If you made a gift and received a benefit in return, see page 24.* | |
| | 4a | Total gifts by cash or check. If you made any gift of $250 or more, see page 24 . . . . . . . . **4a** | |
| | 4b | Gifts by cash or check after August 27, 2005, that you elect to treat as qualified contributions (see page 25) . **4b** | |
| | 5 | Other than by cash or check. If you made any gift of $250 or more, see page 24. You must attach Form 8283 if "the amount of your deduction" (see definition on page 25) is more than $500 **5** | |
| | 6 | Carryover from prior year . . . . . . . . **6** | |
| | 7 | Add lines 4a, 5, and 6 . . . . . . . . . . **7** | |
| **Casualty and Theft Losses** | 8 | Casualty or theft loss(es). Attach Form 4684. See page 25 **8** | |
| **Job Expenses and Certain Miscellaneous Deductions** | 9 | Unreimbursed employee expenses—job travel, union dues, job education, etc. You must attach Form 2106 or Form 2106-EZ if required. See page 26 ▶ ........... **9** | |
| | 10 | Tax preparation fees . . . . . . . . . **10** | 140 00 |
| | 11 | Other expenses. See page 26 for expenses to deduct here. List type and amount ▶ ............................ .............................. .............................. .............................. **11** | |
| | 12 | Add lines 9 through 11 . . . . . . . . . **12** | 140 00 |
| | 13 | Enter the amount from Form 1040NR, line 36 . . . . . . **13** 36511 59 | |
| | 14 | Multiply line 13 by 2% (.02) . . . . . . **14** | 730 23 |
| | 15 | Subtract line 14 from line 12. If line 14 is more than line 12, enter -0- . . . . **15** | 0 00 |
| **Other Miscellaneous Deductions** | 16 | Other—see page 26 for expenses to deduct here. List type and amount ▶ ...... .............................. .............................. .............................. .............................. .............................. **16** | |
| **Total Itemized Deductions** | 17 | Is Form 1040NR, line 36, over $145,950 (over $72,975 if you checked filing status box 3, 4, or 5 on page 1 of Form 1040NR)? ☒ **No.** Your deduction is not limited. Add the amounts in the far right column for lines 3 through 16. Also enter this amount on Form 1040NR, line 37. ☐ **Yes.** Your deduction may be limited. See page 27 for the amount to enter here and on Form 1040NR, line 37. ▶ **17** | 1522 45 |

Form **1040NR** (2005)

Form 1040NR (2005)   *TRITA PARSI*   ████████   Page **4**

## Tax on Income Not Effectively Connected With a U.S. Trade or Business
Attach Forms 1042-S, SSA-1042S, RRB-1042S, or similar form.

| Nature of income | | (a) U.S. tax withheld at source | Enter amount of income under the appropriate rate of tax (see page 27) | | | | |
|---|---|---|---|---|---|---|---|
| | | | (b) 10% | (c) 15% | (d) 30% | (e) Other (specify) ........ % | ........ % |
| 75 | Dividends paid by: | | | | | | |
| a | U.S. corporations | 75a | | | | | |
| b | Foreign corporations | 75b | | | | | |
| 76 | Interest: | | | | | | |
| a | Mortgage | 76a | | | | | |
| b | Paid by foreign corporations | 76b | | | | | |
| c | Other | 76c | | | | | |
| 77 | Industrial royalties (patents, trademarks, etc.) | 77 | | | | | |
| 78 | Motion picture or T.V. copyright royalties | 78 | | | | | |
| 79 | Other royalties (copyrights, recording, publishing, etc.) | 79 | | | | | |
| 80 | Real property income and natural resources royalties | 80 | | | | | |
| 81 | Pensions and annuities | 81 | | | | | |
| 82 | Social security benefits | 82 | | | | | |
| 83 | Gains (include capital gain from line 91 below) | 83 | | | | | |
| 84 | Other (specify) ▶ ............................................. | 84 | | | | | |
| 85 | Total U.S. tax withheld at source. Add column (a) of lines 75a through 84. Enter the total here and on Form 1040NR, line 66 ▶ | 85 | ████████████████████ | | | | |
| 86 | Add lines 75a through 84 in columns (b)–(e) | | 86 | | | | |
| 87 | Multiply line 86 by rate of tax at top of each column | | 87 | | | | |
| 88 | Tax on income not effectively connected with a U.S. trade or business. Add columns (b)–(e) of line 87. Enter the total here and on Form 1040NR, line 53 ▶ | | 88 | | | | 0 00 |

## Capital Gains and Losses From Sales or Exchanges of Property

| | | (a) Kind of property and description (if necessary, attach statement of descriptive details not shown below) | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Sales price | (e) Cost or other basis | (f) LOSS If (e) is more than (d), subtract (d) from (e) | (g) GAIN If (d) is more than (e), subtract (e) from (d) |
|---|---|---|---|---|---|---|---|---|
| Enter only the capital gains and losses from property sales or exchanges that are from sources that are not effectively connected with a U.S. business. Do not include a gain or loss on disposing of a U.S. real property interest; report these gains and losses on Schedule D (Form 1040). | 89 | | | | | | | |
| Report property sales or exchanges that are effectively connected with a U.S. business on Schedule D (Form 1040), Form 4797, or both. | 90 | Add columns (f) and (g) of line 89 | | | | | 90 | |
| | 91 | Capital gain. Combine columns (f) and (g) of line 90. Enter the net gain here and on line 83 above (if a loss, enter -0-) ▶ | | | | | 91 | 0 00 |

Form **1040NR** (2005)

Form 1040NR (2005)  TRITA PARSI                                      ████████  Page **5**

## Other Information (If an item does not apply to you, enter "N/A.")

**A** What country issued your passport? _SWEDEN_

**B** Were you ever a U.S. citizen? . . . . ☐ Yes ☒ No

**C** Give the purpose of your visit to the United States ▶ _TO GET MY PhD at John Hopkins University._

**D** Type of entry visa ▶ _F-1 (Pending status for green card.)_ and current nonimmigrant status and date of change (see page 27) ▶ _F-1   8/20/01_

**E** Date you entered the United States (see page 27)
▶ _2/14/01_

**F** Did you give up your permanent residence as an immigrant in the United States this year? . . . . . . . ☐ Yes ☒ No

**G** Dates you entered and left the United States during the year. Residents of Canada or Mexico entering and leaving the United States at frequent intervals, give name of country only. ▶ _7/29 ~ 8/21  SWEDEN ; 9/1 ~ 9/6 DUBAI ; 12/6 ~ 12/12  MEXICO_

**H** Give number of days (including vacation and nonworkdays) you were present in the United States during:
2003 _323_ , 2004 _271_ , and 2005 _331_

**I** If you are a resident of Canada, Mexico, the Republic of Korea (South Korea), or Japan (and you elect to have the old U.S.-Japan income tax treaty apply in its entirety for 2005) or a U.S. national, did your spouse contribute to the support of any child claimed on Form 1040NR, line 7c? . . . . ☐ Yes ☐ No
If "Yes," enter amount ▶ $ _N/A_

If you were a resident of the Republic of Korea (South Korea) or Japan (and you elect to have the old U.S.-Japan income tax treaty apply in its entirety for 2005) for any part of the tax year, enter in the space below your total foreign source income not effectively connected with a U.S. trade or business. This information is needed so that the exemption for your spouse and dependents residing in the United States (if applicable) may be allowed in accordance with Article 4 of the income tax treaty between the United States and the Republic of Korea (South Korea) or Article 4 of the old income tax treaty between the United States and Japan.

Total foreign source income not effectively connected with a U.S. trade or business ▶ $ _N/A_

**J** Did you file a U.S. income tax return for any year before 2005? . . . . . ☒ Yes ☐ No
If "Yes," give the latest year and form number ▶ _2004  FORM  1040NR_

**K** To which Internal Revenue office did you pay any amounts claimed on Form 1040NR, lines 60, 63, and 65? . . . . . . . . . . _PHILADELPHIA, PA_

**L** Have you excluded any gross income other than foreign income not effectively connected with a U.S. trade or business? . ☐ Yes ☒ No

If "Yes," show the amount, nature, and source of the excluded income. Also, give the reason it was excluded. (Do not include amounts shown in item M.) ▶

**M** If you are claiming the benefits of a U.S. income tax treaty with a foreign country, give the following information. See page 28 for additional information.

● Country ▶ . . . . . . . . . . . . . . . .

● Type and amount of effectively connected income exempt from tax. Also, identify the applicable tax treaty article. Do not enter exempt income on lines 8, 9a, 10a, 11-15, 16b, or 17b-21 of Form 1040NR.
  For 2005 (also, include this exempt income on line 22 of Form 1040NR) ▶ . . . . . . . . . . . .
  _Interest . . . . . . ._
  _None . . . . . . . . ._
  For 2004 ▶ . . . . . . . . . . . . . . .

● Type and amount of income not effectively connected that is exempt from or subject to a reduced rate of tax. Also, identify the applicable tax treaty article.
  For 2005 ▶ . . . . . . . . . . . . . . . .

  For 2004 ▶ . . . . . . . . . . . . . . . .

● Were you subject to tax in that country on any of the income you claim is entitled to the treaty benefits? . . . . . . . ☐ Yes ☐ No

● Did you have a permanent establishment or fixed base (as defined by the tax treaty) in the United States at any time during 2005? . . . . . . . . . . . ☐ Yes ☐ No

**N** If you file this return to report community income, give your spouse's name, address, and identifying number. ████████

**O** If you file this return for a trust, does the trust have a U.S. business? . . . . . ☐ Yes ☐ No
If "Yes," give name and address ▶ _N/A_

**P** Is this an "expatriation return" (see page 28)? . . . . . . . . . . . ☐ Yes ☒ No
  If "Yes," you must attach an annual information statement.

**Q** During 2005, did you apply for, or take other affirmative steps to apply for, lawful permanent resident status in the United States or have an application pending to adjust your status to that of a lawful permanent resident of the United States? . . ☐ Yes ☒ No

If "Yes," explain ▶ . . . . . . . . . . . . . . .

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

# Profit or Loss From Business
## (Sole Proprietorship)

▶ Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.
▶ Attach to Form 1040 or 1041.   ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2005**

Attachment
Sequence No. **09**

Name of proprietor: **TRITA PARSI**

Social security number (SSN): ▶ 5 4 1 9 9 0

A  Principal business or profession, including product or service (see page C-2 of the instructions): **CONSULTANT**

B Enter code from pages C-8, 9, & 10 ▶

C  Business name. If no separate business name, leave blank.

D Employer ID number (EIN), if any

E  Business address (including suite or room no.) ▶
City, town or post office, state, and ZIP code   **WASHINGTON, DC 2000 B**

F  Accounting method:   (1) ☒ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ▶
G  Did you "materially participate" in the operation of this business during 2005? If "No," see page C-3 for limit on losses   ☐ Yes  ☐ No
H  If you started or acquired this business during 2005, check here   ▶ ☐

## Part I   Income

| | | |
|---|---|---|
| 1 | Gross receipts or sales. Caution. If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see page C-3 and check here ▶ ☐ | **1** | 2165000 |
| 2 | Returns and allowances | **2** | |
| 3 | Subtract line 2 from line 1 | **3** | 21650 00 |
| 4 | Cost of goods sold (from line 42 on page 2) | **4** | |
| 5 | Gross profit. Subtract line 4 from line 3 | **5** | 21650 00 |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund (see page C-3) | **6** | |
| 7 | Gross income. Add lines 5 and 6 ▶ | **7** | 21650 00 |

## Part II   Expenses. Enter expenses for business use of your home only on line 30.

| 8 | Advertising | 8 | | 18 | Office expense | 18 | 141 30 |
|---|---|---|---|---|---|---|---|
| 9 | Car and truck expenses (see page C-3) | 9 | | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 | Rent or lease (see page C-5): | | |
| 11 | Contract labor (see page C-4) | 11 | | a | Vehicles, machinery, and equipment | 20a | |
| 12 | Depletion | 12 | | b | Other business property | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see page C-4) | 13 | | 21 | Repairs and maintenance | 21 | |
| | | | | 22 | Supplies (not included in Part III) | 22 | 364 53 |
| | | | | 23 | Taxes and licenses | 23 | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | a | Travel | 24a | |
| 15 | Insurance (other than health) | 15 | | b | Deductible meals and entertainment (see page C-5) | 24b | 165 00 |
| 16 | Interest: | | | 25 | Utilities | 25 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits) | 26 | |
| b | Other | 16b | | 27 | Other expenses (from line 48 on page 2) | 27 | 1148 00 |
| 17 | Legal and professional services | 17 | 340 00 | | | | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns ▶ | **28** | 2158 83 |
| 29 | Tentative profit (loss). Subtract line 28 from line 7 | **29** | 19491 17 |
| 30 | Expenses for business use of your home. Attach Form 8829 | **30** | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | **31** | 19491 17 |

• If a profit, enter on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3.
• If a loss, you must go to line 32.

32  If you have a loss, check the box that describes your investment in this activity (see page C-6).
• If you checked 32a, enter the loss on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3.
• If you checked 32b, you must attach Form 6198. Your loss may be limited.

32a ☐ All investment is at risk.
32b ☐ Some investment is not at risk.

For Paperwork Reduction Act Notice, see page C-7 of the instructions.   Cat. No. 11334P   Schedule C (Form 1040) 2005

Schedule C (Form 1040) 2005   TRITA PARSI                                    Page 2

## Part III   Cost of Goods Sold (see page C-6)

33  Method(s) used to
    value closing inventory:   a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If
    "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes   ☐ No

| | | |
|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . | 35 |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . | 36 |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . | 37 |
| 38 | Materials and supplies . . . . . . . . . . . . . . . . . . . | 38 |
| 39 | Other costs . . . . . . . . . . . . . . . . . . . . . | 39 |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . . . . | 40 |
| 41 | Inventory at end of year . . . . . . . . . . . . . . . . . | 41 |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . | 42 |

## Part IV   Information on Your Vehicle. Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-4 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year) ▶ ____/____/____ .

44  Of the total number of miles you drove your vehicle during 2005, enter the number of miles you used your vehicle for:

a  Business ............................ b Commuting (see instructions) .......................... c Other ....................

45  Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . .   ☐ Yes   ☐ No

46  Was your vehicle available for personal use during off-duty hours? . . . . . . . . . .   ☐ Yes   ☐ No

47a Do you have evidence to support your deduction? . . . . . . . . . . . . . .   ☐ Yes   ☐ No

 b  If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . .   ☐ Yes   ☐ No

## Part V   Other Expenses. List below business expenses not included on lines 8–26 or line 30.

| | | |
|---|---|---|
| TRASPORTATION | 960 | 00 |
| POSTAGE | 39 | 00 |
| SUBSCRIPTION | 149 | 00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 48  Total other expenses. Enter here and on page 1, line 27 . . . . . . . . | 48 | 1148 00 |

Ⓡ Printed on recycled paper                          Schedule C (Form 1040) 2005

★ ★ ★
Government of the
District of Columbia

**2005** | **D-40 Individual**
**Income Tax Return**

▲ Print in CAPITAL letters using black ink. Leave lines blank that do not apply to you.



0 5 0 4 0 0 1 1 0 0 0 0

**Personal information**       Fill in ⬜  if: **Amended return** *See instructions, page 7.*
                             Fill in ⬜  if: **Filing for a deceased taxpayer** *See instructions, page 7.*

Your social security number          Spouse's social security number          Your daytime phone number

Your first name              M.I.    Last name
*T R I T A*                          *P A R S i*

Spouse's first name           M.I.    Last name

Home address (number and street) If foreign address use Sched S.   Fill in ⬜ if this is your first return or if your address is different from your last return.   Apartment number

City                                              State      Zip Code
*W A S H i N G T O N*                             *D C    2 0 0 0 8*

**Complete your federal return first – Enter your dependents' information on DC Schedule S**

**Filing status**
1   Fill in only one:       Single ⬤ Married filing jointly    Married filing separately    Dependent claimed by someone else
                            Married filing separately on same return *Enter combined amounts for Lines 3–43. See instructions, page 8.*
                            Head of household *Enter the name of qualifying dependent or non-dependent on Schedule S.*
2   Fill in if you are:     A part-year resident   Enter number of months of DC residency *See instructions, page 8.*

**Income** *Copy the amounts for Lines 3-11 below from your federal return.*
**Information** *Some income lines on your federal return may not need to be copied.*

⟲ *Round cents to the nearest dollar.*
*If amount is zero, leave the line blank.*

| | | | | |
|---|---|---|---|---|
| 3 | Wages, salaries, tips, unemployment compensation, etc. | 3 | *1 2 8 9 6* 00 |
| 4 | Taxable interest | 4 | *4 1* 00 |
| 5 | Ordinary dividends | 5 | 00 |
| 6 | Business income or loss *Attach a copy of federal Schedules C or C-EZ.*  *Fill in if loss:* ⬜ | 6 | *1 9 4 9 1* 00 |
| | If you had farm income, see instructions, page 9. Attach a copy of federal Schedule F. | | |
| | Federal employer ID | | |
| 7 | Capital gain or loss *Attach a copy of federal Schedule D.*  *Fill in if loss:* ⬜ | 7 | 00 |
| 8 | Rental real estate, royalties, partnerships, S corporations, trusts, etc.  *Fill in if loss:* ⬜ | 8 | 00 |
| | *Attach a copy of federal Schedule E.* | | |
| 9 | Pension and annuity, IRA distribution and other income  *Fill in if loss:* ⬜ | 9 | *7 1 8 4* 00 |
| 10 | Federal total income *from 1040, Line 22.*  *Fill in if loss:* ⬜ | 10 | *3 9 6 1 2* 00 |
| 11 | Adjustments *from 1040, Line 36 or 1040A, Line 20 Attach a copy of page 1 of 1040 or 1040A.* | 11 | *3 1 0 0* 00 |

**Computation of DC Adjusted Gross Income**

| | | | | |
|---|---|---|---|---|
| 12 | Federal adjusted gross income *1040, Line 37; 1040A, Line 21; 1040EZ, Line 4.  Fill in if loss:* ⬜ | 12 | *3 6 5 1 2* 00 |
| 13 | Subtractions from federal adjusted gross income *from Line m, Calculation A, page 9.* | 13 | *4 7 0* 00 |
| 13a | Amount you paid (or carried over) to DC college savings plan in 2005 *Part-year residents see instructions, page 8.* | Maximum $6000 *(for joint filers)* | 13a | 00 |
| 13b | Part-year residents (information only)   13b | 00 | | |
| | *From Line a, Calculation A, page 9.* | | | |
| 14 | Add Lines 13 and 13a, subtract the total from Line 12, enter result.  *Fill in if loss:* ⬜ | 14 | *3 6 0 4 2* 00 |
| 15 | Additions to federal adjusted gross income *from Line h, Calculation B, page 10.* | 15 | 00 |
| 16 | DC adjusted gross income  Add Lines 14 and 15.  *Fill in if loss:* ⬜ | 16 | *3 6 0 4 2* 00 |

D-40 PAGE 2

Enter your last name. **PARSI**

Enter your SSN. ▉▉▉▉▉▉▉▉

| | | | |
|---|---|---|---|
| 16 DC adjusted gross income *Enter adjusted gross income from Line 16 on the previous page. Fill in if loss.* | 16 | 36042 | 00 |
| 17 Deduction type *Take the same type of deduction as you took on your 1040.* <br> Fill in which type: ● Standard *See instructions, page 12 for amount to enter on Line 18.* <br> ○ Itemized *See instructions, pages 11, 12 for amount to enter on Line 18.* <br> *Attach copy of federal 1040 Schedule A; attach DC Sched S* | | | |
| 18 DC deduction amount *Do not copy from federal return. For amount to enter, see pages 11 and 12.* | 18 | 2000 | 00 |
| 19 Number of exemptions *If more than 1 (more than 2 if filing jointly), attach Calculation G, Schedule S.* <br> *Also, if you or your spouse are over 65 or blind, complete and attach Calculation G of Schedule S* | 19 | 2 | |
| 20 Exemption amount *Multiply $1,370 by Line 19. Part-year DC residents use Calculation H, page 11.* | 20 | 2740 | 00 |
| 21 Add lines 18 and 20. | 21 | 4740 | 00 |
| 22 Taxable income *Subtract Line 21 from Line 16. If Line 21 is more than Line 16, leave blank. Fill in if loss:* | 22 | 31302 | 00 |

**DC tax, credits and payments**

| | | | |
|---|---|---|---|
| 23 Tax *If Line 22 is $100,000 or less, use tax tables on pages 49-58. If more, use Calculation I, page 11.* <br> Fill in ☐ if married filing separately on same return *Complete Calculation J of Schedule S.* | 23 | 2119 | 00 |
| 24 Out-of-state tax credit *From Calculation K, page 12. Attach copy of state return.* State | 24 | | 00 |
| 25 Credit for child and dependent care expenses *Enter from fed. 2441, line 11 or 1040A, Sch. 2* _____ x .32 ▸ 25 <br> *Attach a copy of your federal Form 2441 or 1040A, Sched. 2; if you are a part-year DC resident, attach DC Form D-2441.* | 25 | | 00 |
| 26 DC police first-time homebuyer credit | 26 | | 00 |
| 27 DC Low Income Credit *Complete Calculation L, page 12. Attach a copy of your 1040, 1040A or 1040EZ* | 27 | | 00 |
| 28 Total non-refundable credits *Add Lines 24-27.* | 28 | | 00 |
| 29 Total tax *Subtract Line 28 from Line 23. If Line 23 is less than Line 28, leave blank.* | 29 | 2119 | 00 |
| 30 Property tax credit *Attach DC Schedule H.* | 30 | | 00 |
| 31 DC Earned Income Tax Credit  Enter your federal EIC **00** x .35 = 31 <br> *Complete Calculation L, page 12. Attach a copy of your federal return.* | 31 | | 00 |
| 32 DC income tax withheld *from Forms W-2 and 1099. Attach correct copies.* | 32 | 1522 | 00 |
| 33 2005 estimated income tax payments | 33 | | 00 |
| 34 Payment made with an extension of time to file (or with original return if this is an amended return) | 34 | | 00 |
| 35 Total payments and refundable credits *Add Lines 30-34.* | 35 | 1522 | 00 |

| **Your refund** *Complete only if Line 35 is more than Line 29.* | | | | **Amount you owe** *Complete only if Line 35 is less than Line 29.* | | | |
|---|---|---|---|---|---|---|---|
| 36 Amount you overpaid <br> *Subtract Line 29 from Line 35.* | 36 | | 00 | 41 Tax due <br> *Subtract Line 35 from Line 29.* | 41 | 597 | 00 |
| 37 Amount you want applied <br> to your 2006 estimated tax | 37 | | 00 | 42 Contribution to the Public Trust for <br> Drug Prevention and Children at Risk | 42 | | 00 |
| 38 Contribution to the Public Trust for <br> Drug Prevention and Children at Risk | 38 | | 00 | 43 Total amount due <br> *Add Lines 41 and 42.* | 43 | 597 | 00 |
| 39 Add Lines 37 and 38. | 39 | | 00 | **Payment options** <br> • Attach check or money order payable to: DC Treasurer | | | |
| 40 Refund amount <br> *Subtract Line 39 from Line 36.* | 40 | | 00 | • To pay by credit card, call 1-800-272-9829 or visit <br> www.officialpayments.com and enter DC jurisdiction code 6000. | | | |

**Third party designee** *If you want to allow another person to discuss this return with the Office of Tax and Revenue, enter the name and phone number of that person.*

Under penalties of law, I declare that I have examined this return and to the best of my knowledge it is correct.   Paid preparer's phone number
Declaration of paid preparer is based on all the information available to the preparer.

Your signature ▉▉▉▉▉   Date 4/12/06   Occupation Student/Consultant   Paid preparer's Federal ID, SSN or PTIN

Spouse's signature if filing jointly or separately on same return ▉▉▉▉   Date 4/12/06   Occupation   Paid preparer's signature and date

*Send your signed original return to:* Office of Tax and Revenue,
PO Box 7861, Washington, DC 20044-7861

2005 D-40 P2
Individual Income Tax Return page 2   File order 2

Revised 08/05



**Form 1040** — Department of the Treasury — Internal Revenue Service

**U.S. Individual Income Tax Return** **2006** (99) IRS Use Only — Do not write or staple in this space.

OMB No. 1545-0074

For the year Jan 1 - Dec 31, 2006, or other tax year beginning ____ , 2006, ending ____ , 20 ____

**Label** (See instructions.)

Your first name: **Trita**  MI   Last name: **Parsi**

Your social security number: ▨

If a joint return, spouse's first name   MI   Last name

Spouse's social security number: ▨

**Use the IRS label. Otherwise, please print or type.**

Home address (number and street). If you have a P.O. box, see instructions.   Apartment no.

▲ You must enter your social security number(s) above. ▲

City, town or post office. If you have a foreign address, see instructions.   State: **DC**   ZIP code: **20009**

**Washington**

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ► Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) ............... ☐ You ☐ Spouse

**Filing Status**

Check only one box.

1. ☐ Single
2. ☒ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above & full name here. ►
4. ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5. ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a ...........
b ☒ Spouse ............................................

| c Dependents: | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| (1) First name   Last name | | | |
| | | | |
| | | | |
| | | | |
| | | | |

If more than four dependents, see instructions.

Boxes checked on 6a and 6b ........ **2**

No. of children on 6c who:
• lived with you
• did not live with you due to divorce or separation (see instrs) ...
Dependents on 6c not entered above ...

d Total number of exemptions claimed ......................................

Add numbers on lines above ► **2**

**Income**

**Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.**

**If you did not get a W-2, see instructions.**

**Enclose, but do not attach, any payment. Also, please use Form 1040-V.**

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 ........................ | 7 | 33,335. |
| 8a Taxable interest. Attach Schedule B if required ...................... | 8a | 625. |
| b Tax-exempt interest. Do not include on line 8a ......... | 8b | |
| 9a Ordinary dividends. Attach Schedule B if required ..................... | 9a | |
| b Qualified dividends (see instrs) ........................ | 9b | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | |
| 11 Alimony received ................................................ | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ ....... | 12 | 41,084. |
| 13 Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ......... ► ☐ | 13 | |
| 14 Other gains or (losses). Attach Form 4797 ....................... | 14 | |
| 15a IRA distributions ........... 15a | b Taxable amount (see instrs) | 15b | |
| 16a Pensions and annuities .... 16a | b Taxable amount (see instrs) | 16b | |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 Farm income or (loss). Attach Schedule F ......................... | 18 | |
| 19 Unemployment compensation ................................... | 19 | |
| 20a Social security benefits .... 20a | b Taxable amount (see instrs) | 20b | |
| 21 Other income ................................................. | 21 | |
| 22 Add the amounts in the far right column for lines 7 through 21. This is your total income ► | 22 | 75,044. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 Archer MSA deduction. Attach Form 8853 .................. | 23 | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 Health savings account deduction. Attach Form 8889 ........ | 25 | |
| 26 Moving expenses. Attach Form 3903 .................... | 26 | |
| 27 One-half of self-employment tax. Attach Schedule SE ........ | 27 | 2,903. |
| 28 Self-employed SEP, SIMPLE, and qualified plans ........... | 28 | |
| 29 Self-employed health insurance deduction (see instructions) ....... | 29 | 3,084. |
| 30 Penalty on early withdrawal of savings .................. | 30 | |
| 31a Alimony paid b Recipient's SSN .... ► | 31a | |
| 32 IRA deduction (see instructions) .................... | 32 | |
| 33 Student loan interest deduction (see instructions) ........... | 33 | |
| 34 Jury duty pay you gave to your employer ............... | 34 | |
| 35 Domestic production activities deduction. Attach Form 8903 .... | 35 | |
| 36 Add lines 23 - 31a and 32 - 35 ........................ | 36 | 5,987. |
| 37 Subtract line 36 from line 22. This is your adjusted gross income ► | 37 | 69,057. |

**EXHIBIT 19** — ALL-STATE LEGAL®

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.   FDIA0112   11/07/06   Form 1040 (2006)

Form 1040 (2006)    Trita Parsi ████████████                                              Page 2

| | | | | | |
|---|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) .................... | | 38 | 69,057. |

39a Check if: ☐ You were born before January 2, 1942, ☐ Blind. **Total boxes**
☐ Spouse was born before January 2, 1942, ☐ Blind. checked ► 39a ☐

b If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and check here ► 39b ☐

**Standard Deduction for —**
- People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instructions.
- All others:

Single or Married filing separately, $5,150

Married filing jointly or Qualifying widow(er), $10,300

Head of household, $7,550

| | | | | | |
|---|---|---|---|---|---|
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | | 40 | 10,300. |
| 41 | Subtract line 40 from line 38 ............................ | | | 41 | 58,757. |
| 42 | If line 38 is over $112,875, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,300 by the total number of exemptions claimed on line 6d | | | 42 | 6,600. |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | | 43 | 52,157. |
| 44 | Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 ........ | | | 44 | 7,071. |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 ............ | | | 45 | |
| 46 | Add lines 44 and 45 ...................................... ► | | | 46 | 7,071. |
| 47 | Foreign tax credit. Attach Form 1116 if required ........ | 47 | | | |
| 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | | | |
| 49 | Credit for the elderly or the disabled. Attach Schedule R ... | 49 | | | |
| 50 | Education credits. Attach Form 8863 ............... | 50 | | | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | | | |
| 52 | Residential energy credits. Attach Form 5695 ......... | 52 | | | |
| 53 | Child tax credit (see instructions). Attach Form 8901 if required ...... | 53 | | | |
| 54 | Credits from: a ☐ Form 8396 b ☐ Form 8839 c ☒ Form 8859 | 54 | 5,000. | | |
| 55 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Form ___ | 55 | | | |
| 56 | Add lines 47 through 55. These are your total credits ................... | | | 56 | 5,000. |
| 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- ....... | | | 57 | 2,071. |

**Other Taxes**

| | | | | | |
|---|---|---|---|---|---|
| 58 | Self-employment tax. Attach Schedule SE ............................ | | | 58 | 5,805. |
| 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | | 59 | |
| 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required ... | | | 60 | |
| 61 | Advance earned income credit payments from Form(s) W-2, box 9 ............ | | | 61 | |
| 62 | Household employment taxes. Attach Schedule H ...................... | | | 62 | |
| 63 | Add lines 57-62. This is your total tax ............................ ► | | | 63 | 7,876. |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| | | | | | |
|---|---|---|---|---|---|
| 64 | Federal income tax withheld from Forms W-2 and 1099 ..... | 64 | 4,403. | | |
| 65 | 2006 estimated tax payments and amount applied from 2005 return ... | 65 | 2,720. | | |
| 66a | Earned income credit (EIC) ...................... | 66a | | | |
| b | Nontaxable combat pay election ..... ► | 66b | | | |
| 67 | Excess social security and tier 1 RRTA tax withheld (see instructions) ....... | 67 | | | |
| 68 | Additional child tax credit. Attach Form 8812 .............. | 68 | | | |
| 69 | Amount paid with request for extension to file (see instructions) | 69 | | | |
| 70 | Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 70 | | | |
| 71 | Credit for federal telephone excise tax paid. Attach Form 8913 if required ... | 71 | 40. | | |
| 72 | Add lines 64, 65, 66a, and 67 through 71. These are your total payments ............ ► | | | 72 | 7,163. |

**Refund**

Direct deposit? See instructions and fill in 74b, 74c, and 74d or

| | | | | | |
|---|---|---|---|---|---|
| 73 | If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you overpaid .... | | | 73 | |
| 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ► ☐ | | | 74a | |

► b Routing number ........ ► c Type: ☐ Checking ☐ Savings
► d Account number ........

---

2006   **Form 1040-V Payment Voucher**

Department of the Treasury
Internal Revenue Service
► Use this voucher when making a payment with Form 1040.
► Do not staple this voucher or your payment to Form 1040.

TRITA PARSI ████████████

WASHINGTON, DC 20009

2025

15-122/540
BRANCH 01176

713.

04/15/07   Date   SERVICE
-0102

Pay to the order of   _United States Treasury_   | $ 713.00

_Seven Hundred Thirteen_ _____ Dollars

**WACHOVIA**
Wachovia Bank, N.A.
wachovia.com

For _1040 (2006)_ _Bal. of Federal Tax_

████████████

Form 1040 (2006)   **Trita Parsi**                                                    Page 2

| | | | |
|---|---|---|---|
| **Tax and Credits** | 38 Amount from line 37 (adjusted gross income) | 38 | 69,057. |
| | 39a Check if: ☐ You were born before January 2, 1942, ☐ Blind. ☐ Spouse was born before January 2, 1942, ☐ Blind. Total boxes checked ► 39a | | |
| **Standard Deduction for —** | b If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here ► 39b ☐ | | |
| • People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | 40 Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 10,300. |
| | 41 Subtract line 40 from line 38 | 41 | 58,757. |
| | 42 If line 38 is over $112,875, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,300 by the total number of exemptions claimed on line 6d | 42 | 6,600. |
| | 43 Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 52,157. |
| • All others: | 44 Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | 44 | 7,071. |
| Single or Married filing separately, $5,150 | 45 Alternative minimum tax (see instructions). Attach Form 6251 | 45 | |
| | 46 Add lines 44 and 45 ► | 46 | 7,071. |
| Married filing jointly or Qualifying widow(er), $10,300 | 47 Foreign tax credit. Attach Form 1116 if required   47 | | |
| | 48 Credit for child and dependent care expenses. Attach Form 2441   48 | | |
| | 49 Credit for the elderly or the disabled. Attach Schedule R   49 | | |
| Head of household, $7,550 | 50 Education credits. Attach Form 8863   50 | | |
| | 51 Retirement savings contributions credit. Attach Form 8880   51 | | |
| | 52 Residential energy credits. Attach Form 5695   52 | | |
| | 53 Child tax credit (see instructions). Attach Form 8901 if required   53 | | |
| | 54 Credits from: a ☐ Form 8396 b ☐ Form 8839 c ☒ Form 8859   54   5,000. | | |
| | 55 Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Form   55 | | |
| | 56 Add lines 47 through 55. These are your total credits | 56 | 5,000. |
| | 57 Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- ► | 57 | 2,071. |
| **Other Taxes** | 58 Self-employment tax. Attach Schedule SE | 58 | 5,805. |
| | 59 Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 59 | |
| | 60 Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 60 | |
| | 61 Advance earned income credit payments from Form(s) W-2, box 9 | 61 | |
| | 62 Household employment taxes. Attach Schedule H | 62 | |
| | 63 Add lines 57-62. This is your total tax ► | 63 | 7,876. |
| **Payments** | 64 Federal income tax withheld from Forms W-2 and 1099   64   4,403. | | |
| If you have a qualifying child, attach Schedule EIC. | 65 2006 estimated tax payments and amount applied from 2005 return   65   2,720. | | |
| | 66a Earned income credit (EIC)   66a | | |
| | b Nontaxable combat pay election ► 66b | | |
| | 67 Excess social security and tier 1 RRTA tax withheld (see instructions)   67 | | |
| | 68 Additional child tax credit. Attach Form 8812   68 | | |
| | 69 Amount paid with request for extension to file (see instructions)   69 | | |
| | 70 Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885   70 | | |
| | 71 Credit for federal telephone excise tax paid. Attach Form 8913 if required   71   40. | | |
| | 72 Add lines 64, 65, 66a, and 67 through 71. These are your total payments ► | 72 | 7,163. |
| **Refund** Direct deposit? See instructions and fill in 74b, 74c, and 74d or | 73 If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you overpaid | 73 | |
| | 74a Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ► ☐ | 74a | |
| | ► b Routing number       ► c Type: ☐ Checking ☐ Savings | | |
| | ► d Account number | | |

Department of the Treasury
Internal Revenue Service                    **2006**          **Form 1040-V Payment Voucher**

► Use this voucher when making a payment with Form 1040.
► Do not staple this voucher or your payment to Form 1040.
► Make your check or money order payable to the "United States Treasury."
► Write your social security number (SSN) on your check or money order.

Enter the amount of your payment ► | 713.

FDIA8601  06/08/06        1030

TRITA PARSI

WASHINGTON DC 20009

INTERNAL REVENUE SERVICE
ANDOVER, MA 05501-0102

142085948 VO PARS 30 0 200612 610

Form 1040 (2006)   **Trita Parsi** ████████████████   Page 2

| | | | | | |
|---|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | | 38 | 69,057. |
| **Standard Deduction for —** | 39a | Check if: ☐ You were born before January 2, 1942, ☐ Blind. / ☐ Spouse was born before January 2, 1942, ☐ Blind. | Total boxes checked ▶ 39a | | |
| • People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | b | If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here ▶ 39b ☐ | | | |
| | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | 40 | 10,300. |
| | 41 | Subtract line 40 from line 38 | | 41 | 58,757. |
| | 42 | If line 38 is over $112,875, or you provided housing to a person displaced by Hurricane Katrina, see instructions. Otherwise, multiply $3,300 by the total number of exemptions claimed on line 6d | | 42 | 6,600. |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | 43 | 52,157. |
| • All others: | 44 | Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | | 44 | 7,071. |
| Single or Married filing separately, $5,150 | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | | 45 | |
| | 46 | Add lines 44 and 45 | ▶ | 46 | 7,071. |
| Married filing jointly or Qualifying widow(er), $10,300 | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | | |
| | 49 | Credit for the elderly or the disabled. Attach Schedule R | 49 | | |
| Head of household, $7,550 | 50 | Education credits. Attach Form 8863 | 50 | | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | | |
| | 52 | Residential energy credits. Attach Form 5695 | 52 | | |
| | 53 | Child tax credit (see instructions). Attach Form 8901 if required | 53 | | |
| | 54 | Credits from: a ☐ Form 8396 b ☐ Form 8839 c ☒ Form 8859 | 54 | 5,000. | |
| | 55 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Form ____ | 55 | | |
| | 56 | Add lines 47 through 55. These are your total credits | | 56 | 5,000. |
| | 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- | ▶ | 57 | 2,071. |
| **Other Taxes** | 58 | Self-employment tax. Attach Schedule SE | | 58 | 5,805. |
| | 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | | 59 | |
| | 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | 60 | |
| | 61 | Advance earned income credit payments from Form(s) W-2, box 9 | | 61 | |
| | 62 | Household employment taxes. Attach Schedule H | | 62 | |
| | 63 | Add lines 57-62. This is your total tax | ▶ | 63 | 7,876. |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 4,403. | |
| If you have a qualifying child, attach Schedule EIC. | 65 | 2006 estimated tax payments and amount applied from 2005 return | 65 | 2,720. | |
| | 66a | Earned income credit (EIC) | 66a | | |
| | b | Nontaxable combat pay election ▶ 66b | | | |
| | 67 | Excess social security and tier 1 RRTA tax withheld (see instructions) | 67 | | |
| | 68 | Additional child tax credit. Attach Form 8812 | 68 | | |
| | 69 | Amount paid with request for extension to file (see instructions) | 69 | | |
| | 70 | Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 70 | | |
| | 71 | Credit for federal telephone excise tax paid. Attach Form 8913 if required | 71 | 40. | |
| | 72 | Add lines 64, 65, 66a, and 67 through 71. These are your total payments | ▶ | 72 | 7,163. |
| **Refund** | 73 | If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you overpaid | | 73 | |
| Direct deposit? See instructions and fill in 74b, 74c, and 74d or Form 8888. | 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | | 74a | |
| | ▶ b | Routing number ____ ▶ c Type: ☐ Checking ☐ Savings | | | |
| | ▶ d | Account number ____ | | | |
| | 75 | Amount of line 73 you want applied to your 2007 estimated tax ▶ | 75 | | |
| **Amount You Owe** | 76 | Amount you owe. Subtract line 72 from line 63. For details on how to pay, see instructions | ▶ | 76 | 713. |
| | 77 | Estimated tax penalty (see instructions) | 77 | | |

**Third Party Designee**   Do you want to allow another person to discuss this return with the IRS (see instructions)? ......... ☐ Yes. Complete the following. ☒ No

| Designee's name | | Phone no. | | Personal identification number (PIN) | |

**Sign Here**
Joint return? See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature ▶ | Date 4/15/07 | Your occupation Consultant | Daytime phone number |
| Spouse's signature. If a joint return, both must sign. ▶ ████████████ | Date 4/15/07 | Spouse's occupation Consultant | |

**Paid Preparer's Use Only**

| Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | Self-Prepared | | EIN |
| | | | Phone no. |

Form **1040** (2006)

| Form **8829** | **Expenses for Business Use of Your Home** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ► File only with Schedule C (Form 1040). Use a separate Form 8829 for each home you used for business during the year. ► See separate instructions. | **2006** Attachment Sequence No. 66 |

Name(s) of proprietor(s): Trita Parsi

Your social security number: [redacted]

**Part I** | **Part of Your Home Used for Business**   Consultant

| | | | |
|---|---|---|---|
| 1 | Area used regularly and exclusively for business, regularly for daycare, or for storage of inventory or product samples (see instructions) | 1 | 1 |
| 2 | Total area of home | 2 | 6 |
| 3 | Divide line 1 by line 2. Enter the result as a percentage | 3 | 16.67 % |
| | For daycare facilities not used exclusively for business go to line 4. All others go to line 7. | | |
| 4 | Multiply days used for daycare during year by hours used per day | 4 | hr |
| 5 | Total hours available for use during the year (365 days x 24 hours) (see instructions) | 5 | 8,760 hr |
| 6 | Divide line 4 by line 5. Enter the result as a decimal amount | 6 | |
| 7 | Business percentage. For daycare facilities not used exclusively for business, multiply line 6 by line 3 (enter the result as a percentage). All others, enter the amount from line 3 ► | 7 | 16.67 % |

**Part II** | **Figure Your Allowable Deduction**

| | | | (a) Direct expenses | (b) Indirect expenses | | |
|---|---|---|---|---|---|---|
| 8 | Enter the amount from Schedule C, line 29, plus any net gain or (loss) derived from the business use of your home and shown on Schedule D or Form 4797. If more than one place of business, see instructions | | | | 8 | 2,356. |
| | See instrs for columns (a) and (b) before completing lines 9-20. | | | | | |
| 9 | Casualty losses (see instructions) | 9 | | | | |
| 10 | Deductible mortgage interest (see instructions) | 10 | | 3,530. | | |
| 11 | Real estate taxes (see instructions) | 11 | | 297. | | |
| 12 | Add lines 9, 10, and 11 | 12 | | 3,827. | | |
| 13 | Multiply line 12, column (b) by line 7 | 13 | | 638. | | |
| 14 | Add line 12, column (a) and line 13 | | | | 14 | 638. |
| 15 | Subtract line 14 from line 8. If zero or less, enter -0- | | | | 15 | 1,718. |
| 16 | Excess mortgage interest (see instructions) | 16 | | | | |
| 17 | Insurance | 17 | | | | |
| 18 | Rent | 18 | | | | |
| 19 | Repairs and maintenance | 19 | | 670. | | |
| 20 | Utilities | 20 | | 1,125. | | |
| 21 | Other expenses (see instrs) | 21 | | | | |
| 22 | Add lines 16 through 21 | 22 | | 1,795. | | |
| 23 | Multiply line 22, column (b) by line 7 | 23 | | 299. | | |
| 24 | Carryover of operating expenses from 2005 Form 8829, line 41 | 24 | | | | |
| 25 | Add line 22 in column (a), line 23, and line 24 | | | | 25 | 299. |
| 26 | Allowable operating expenses. Enter the smaller of line 15 or line 25 | | | | 26 | 299. |
| 27 | Limit on excess casualty losses and depreciation. Subtract line 26 from line 15 | | | | 27 | 1,419. |
| 28 | Excess casualty losses (see instructions) | 28 | | | | |
| 29 | Depreciation of your home from Part III below | 29 | | | | |
| 30 | Carryover of excess casualty losses and depreciation from 2005 Form 8829, line 42 | 30 | | | | |
| 31 | Add lines 28 through 30 | | | | 31 | |
| 32 | Allowable excess casualty losses and depreciation. Enter the smaller of line 27 or line 31 | | | | 32 | |
| 33 | Add lines 14, 26, and 32 | | | | 33 | 937. |
| 34 | Casualty loss portion, if any, from lines 14 and 32. Carry amount to Form 4684, Section B | | | | 34 | |
| 35 | Allowable expenses for business use of your home. Subtract line 34 from line 33. Enter here and on Schedule C, line 30. If your home was used for more than one business, see instructions ► | | | | 35 | 937. |

**Part III** | **Depreciation of Your Home**

| | | | |
|---|---|---|---|
| 36 | Enter the smaller of your home's adjusted basis or its fair market value (see instructions) | 36 | |
| 37 | Value of land included on line 36 | 37 | |
| 38 | Basis of building. Subtract line 37 from line 36 | 38 | |
| 39 | Business basis of building. Multiply line 38 by line 7 | 39 | |
| 40 | Depreciation percentage (see instructions) | 40 | % |
| 41 | Depreciation allowable (see instructions). Multiply line 39 by line 40. Enter here and on line 29 above | 41 | |

**Part IV** | **Carryover of Unallowed Expenses to 2007**

| | | | |
|---|---|---|---|
| 42 | Operating expenses. Subtract line 26 from line 25. If less than zero, enter -0- | 42 | 0. |
| 43 | Excess casualty losses and depreciation. Subtract line 32 from line 31. If less than zero, enter -0- | 43 | |

BAA  For Paperwork Reduction Act Notice, see separate instructions.   FDIA6902  10/27/06   Form 8829 (2006)

**SCHEDULE C**
(Form 1040)

Department of the Treasury
Internal Revenue Service   (99)

# Profit or Loss From Business
(Sole Proprietorship)

► Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.
► Attach to Form 1040, 1040NR, or 1041.   ►See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2006**

Attachment
Sequence No. 09

Name of proprietor

Trita Parsi

Social security number (SSN)

| | | |
|---|---|---|
| A | Principal business or profession, including product or service (see instructions) <br> Consultant | B  Enter code from instructions <br> ► 541990 |
| C | Business name. If no separate business name, leave blank. | D  Employer ID number (EIN), if any |
| E | Business address (including suite or room no.) ► <br> City, town or post office, state, and ZIP code   Washington, DC 20009 | |

F  Accounting method:  (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ►

G  Did you 'materially participate' in the operation of this business during 2006? If 'No,' see instructions for limit on losses .... [X] Yes  [ ] No

H  If you started or acquired this business during 2006, check here .............................. ►

## Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. **Caution.** If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here ► [ ] | 1 | 47,220. |
| 2 | Returns and allowances ..................................................... | 2 | |
| 3 | Subtract line 2 from line 1 ..................................................... | 3 | 47,220. |
| 4 | Cost of goods sold (from line 42 on page 2) ..................................... | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 ......................................... | 5 | 47,220. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund ......... | 6 | |
| 7 | **Gross income.** Add lines 5 and 6 .......................................... ► | 7 | 47,220. |

## Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising ................ | 8 | | 18  Office expense | 18 | 135. |
| 9 | Car and truck expenses (see instructions) ......... | 9 | | 19  Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees ........ | 10 | | 20  Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) ............ | 11 | | a Vehicles, machinery, and equipment ..... | 20a | |
| 12 | Depletion ................. | 12 | | b Other business property ............ | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) .......... | 13 | | 21  Repairs and maintenance ............. <br> 22  Supplies (not included in Part III) ....... <br> 23  Taxes and licenses ................ | 21 <br> 22 <br> 23 | <br> 293. <br> |
| 14 | Employee benefit programs (other than on line 19) .... | 14 | | 24  Travel, meals, and entertainment: <br> a Travel ......................... | <br> 24a | <br> 697. |
| 15 | Insurance (other than health) ... | 15 | | | | |
| 16 | Interest: | | | b Deductible meals and entertainment ...... | 24b | 470. |
| a | Mortgage (paid to banks, etc) ...... | 16a | | 25  Utilities ...................... | 25 | |
| b | Other ................. | 16b | | 26  Wages (less employment credits) ........ | 26 | |
| 17 | Legal & professional services ... | 17 | 585. | 27  Other expenses (from line 48 on page 2) ... | 27 | 3,019. |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns ............. ► | 28 | 5,199. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7 ..................................... | 29 | 42,021. |
| 30 | Expenses for business use of your home. Attach Form 8829 ............................... | 30 | 937. |
| 31 | Net profit or (loss). Subtract line 30 from line 29. <br> • If a profit, enter on both **Form 1040, line 12,** and **Schedule SE, line 2** or on **Form 1040NR, line 13** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. <br> • If a loss, you must go to line 32. | 31 | 41,084. |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). <br> • If you checked 32a, enter the loss on both **Form 1040, line 12,** and **Schedule SE, line 2,** or on **Form 1040NR, line 13** (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. <br> • If you checked 32b, you must attach **Form 6198.** Your loss may be limited. | 32a [ ] All investment is at risk. <br> 32b [ ] Some investment is not at risk. | |

BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule C (Form 1040) 2006

FDIZ0112  11/03/06

Schedule C (Form 1040) 2006 Trita Parsi                                                    Page 2

## Part III  Cost of Goods Sold (see instructions)

33  Method(s) used to value closing inventory:  a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
    If 'Yes,' attach explanation ................................................................ ☐ Yes ☐ No

| | | |
|---|---|---|
| 35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation ....................................................... | 35 | |
| 36  Purchases less cost of items withdrawn for personal use ......................... | 36 | |
| 37  Cost of labor. Do not include any amounts paid to yourself ......................... | 37 | |
| 38  Materials and supplies ......................................................... | 38 | |
| 39  Other costs ................................................................... | 39 | |
| 40  Add lines 35 through 39 ...................................................... | 40 | |
| 41  Inventory at end of year ...................................................... | 41 | |
| 42  Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 .............. | 42 | |

## Part IV  Information on Your Vehicle. Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _____

44  Of the total number of miles you drove your vehicle during 2006, enter the number of miles you used your vehicle for:
    a Business _____  b Commuting (see instructions) _____  c Other _____

45  Do you (or your spouse) have another vehicle available for personal use? ......................... ☐ Yes ☐ No

46  Was your vehicle available for personal use during off-duty hours? ................................ ☐ Yes ☐ No

47a Do you have evidence to support your deduction? .................................................. ☐ Yes ☐ No

  b If 'Yes,' is the evidence written? ................................................................ ☐ Yes ☐ No

## Part V  Other Expenses. List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| Telephone | 1,320. |
| Internet | 480. |
| Transportation - Metro & Taxi | 720. |
| Dues | 200. |
| Subscription | 96. |
| Printing | 125. |
| Postage | 78. |
| | |
| | |
| 48  Total other expenses. Enter here and on page 1, line 27 ............................. 48 | 3,019. |

Schedule C (Form 1040) 2006

FDIZ0112  11/03/06

Form **8829**

Department of the Treasury
Internal Revenue Service   (99)

### Expenses for Business Use of Your Home
► File only with Schedule C (Form 1040).
Use a separate Form 8829 for each home you used for business during the year.
► See separate instructions.

OMB No. 1545-0074

**2006**

Attachment
Sequence No. **66**

Name(s) of proprietor(s)    Trita Parsi                 Consultant

Your social security number

| Part I | Part of Your Home Used for Business | | | |
|---|---|---|---|---|
| 1 | Area used regularly and exclusively for business, regularly for daycare, or for storage of inventory or product samples (see instructions) | | **1** | 1 |
| 2 | Total area of home | | **2** | 6 |
| 3 | Divide line 1 by line 2. Enter the result as a percentage | | **3** | 16.67 % |
| | For daycare facilities not used exclusively for business go to line 4. All others go to line 7. | | | |
| 4 | Multiply days used for daycare during year by hours used per day | **4** hr | | |
| 5 | Total hours available for use during the year (365 days x 24 hours) (see instructions) | **5** 8,760 hr | | |
| 6 | Divide line 4 by line 5. Enter the result as a decimal amount | **6** | | |
| 7 | Business percentage. For daycare facilities not used exclusively for business, multiply line 6 by line 3 (enter the result as a percentage). All others, enter the amount from line 3 ► | | **7** | 16.67 % |

| Part II | Figure Your Allowable Deduction | | | | |
|---|---|---|---|---|---|
| 8 | Enter the amount from Schedule C, line 29, plus any net gain or (loss) derived from the business use of your home and shown on Schedule D or Form 4797. If more than one place of business, see instructions | | | **8** | 2,356. |

See instrs for columns (a) and (b) before completing lines 9-20.

| | | | (a) Direct expenses | (b) Indirect expenses | | |
|---|---|---|---|---|---|---|
| 9 | Casualty losses (see instructions) | **9** | | | | |
| 10 | Deductible mortgage interest (see instructions) | **10** | | 3,530. | | |
| 11 | Real estate taxes (see instructions) | **11** | | 297. | | |
| 12 | Add lines 9, 10, and 11 | **12** | | 3,827. | | |
| 13 | Multiply line 12, column (b) by line 7 | | **13** | 638. | | |
| 14 | Add line 12, column (a) and line 13 | | | | **14** | 638. |
| 15 | Subtract line 14 from line 8. If zero or less, enter -0- | | | | **15** | 1,718. |
| 16 | Excess mortgage interest (see instructions) | **16** | | | | |
| 17 | Insurance | **17** | | | | |
| 18 | Rent | **18** | | | | |
| 19 | Repairs and maintenance | **19** | | 670. | | |
| 20 | Utilities | **20** | | 1,125. | | |
| 21 | Other expenses (see instrs) | **21** | | | | |
| 22 | Add lines 16 through 21 | **22** | | 1,795. | | |
| 23 | Multiply line 22, column (b) by line 7 | | **23** | 299. | | |
| 24 | Carryover of operating expenses from 2005 Form 8829, line 41 | **24** | | | | |
| 25 | Add line 22 in column (a), line 23, and line 24 | | | | **25** | 299. |
| 26 | Allowable operating expenses. Enter the smaller of line 15 or line 25 | | | | **26** | 299. |
| 27 | Limit on excess casualty losses and depreciation. Subtract line 26 from line 15 | | | | **27** | 1,419. |
| 28 | Excess casualty losses (see instructions) | | **28** | | | |
| 29 | Depreciation of your home from Part III below | | **29** | | | |
| 30 | Carryover of excess casualty losses and depreciation from 2005 Form 8829, line 42 | | **30** | | | |
| 31 | Add lines 28 through 30 | | | | **31** | |
| 32 | Allowable excess casualty losses and depreciation. Enter the smaller of line 27 or line 31 | | | | **32** | |
| 33 | Add lines 14, 26, and 32 | | | | **33** | 937. |
| 34 | Casualty loss portion, if any, from lines 14 and 32. Carry amount to Form 4684, Section B | | | | **34** | |
| 35 | Allowable expenses for business use of your home. Subtract line 34 from line 33. Enter here and on Schedule C, line 30. If your home was used for more than one business, see instructions ► | | | | **35** | 937. |

| Part III | Depreciation of Your Home | | | |
|---|---|---|---|---|
| 36 | Enter the smaller of your home's adjusted basis or its fair market value (see instructions) | | | **36** | |
| 37 | Value of land included on line 36 | | | **37** | |
| 38 | Basis of building. Subtract line 37 from line 36 | | | **38** | |
| 39 | Business basis of building. Multiply line 38 by line 7 | | | **39** | |
| 40 | Depreciation percentage (see instructions) | | | **40** | % |
| 41 | Depreciation allowable (see instructions). Multiply line 39 by line 40. Enter here and on line 29 above | | | **41** | |

| Part IV | Carryover of Unallowed Expenses to 2007 | | | |
|---|---|---|---|---|
| 42 | Operating expenses. Subtract line 26 from line 25. If less than zero, enter -0- | | | **42** | 0. |
| 43 | Excess casualty losses and depreciation. Subtract line 32 from line 31. If less than zero, enter -0- | | | **43** | |

**BAA** For Paperwork Reduction Act Notice, see separate instructions.          FDIA6902  10/27/06          Form **8829** (2006)

| Form **8859** | District of Columbia First-Time Homebuyer Credit | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ► Attach to Form 1040 or Form 1040NR. | **2006** Attachment Sequence No. **106** |

| Name(s) shown on return | Your social security number |
|---|---|
| Trita Parsi | |

**Note:** *Do not complete Parts I and II if you only have a credit carryforward from 2005.*

**Part I**  General Information

A  Address of home qualifying for the credit (if different from the address shown on return)

| Information from settlement statement or deed ► | B  Lot number 2049 | C  Square number 2865 | D  Settlement or closing date 10/19/2006 |
|---|---|---|---|

**Part II**  Tentative Credit

| | | | |
|---|---|---|---|
| 1 | Enter $5,000 ($2,500 if married filing separately). If the purchase price of the home was less than $5,000, enter the purchase price (one-half of the purchase price if married filing separately). If someone other than a spouse also held an interest in the home, enter only your share of the $5,000 (or, if smaller, your share of the purchase price) (see instructions) .................... | 1 | 5,000. |
| 2 | Enter your modified adjusted gross income (see instructions) ............ 2  69,057. | | |
| 3 | Is line 2 more than $70,000 ($110,000 if married filing jointly)? **No.** Skip lines 3 through 5 and enter the amount from line 1 on line 6. **Yes.** Subtract $70,000 ($110,000 if married filing jointly) from the amount on line 2 and enter the result .................... 3 | | |
| 4 | Divide line 3 by $20,000 and enter the result as a decimal (rounded to at least three places). Do not enter more than 1.000 .................... | 4 | |
| 5 | Multiply line 1 by line 4 .................... | 5 | |
| 6 | Subtract line 5 from line 1. This is your tentative credit .................... | 6 | 5,000. |

**Part III**  Credit Carryforward From 2005

| | | | |
|---|---|---|---|
| 7 | Enter the amount from line 12 of your 2005 Form 8859 .................... | 7 | |

**Part IV**  Tax Liability Limit

| | | | |
|---|---|---|---|
| 8 | Enter the amount from Form 1040, line 46, or Form 1040NR, line 43 .................... | 8 | 7,071. |
| 9 | 1040 filers:  Enter the total of any amounts from Form 1040, lines 47 through 51 and line 53; Form 8396, line 11; Form 8839, line 18; and Form 5695, line 12. 1040NR filers: Enter the total of any amounts from Form 1040NR, lines 44 through 46 and line 48; Form 8396, line 11; and Form 8839, line 18; and Form 5695; line 12 .................... | 9 | |
| 10 | Subtract line 9 from line 8. If zero or less, enter -0- here and on line 11 and go to line 12 .................... | 10 | 7,071. |
| 11 | Current year credit. If you complete Part II, enter the smaller of line 6 or line 10. If you completed Part III, enter the smaller of line 7 or line 10. Also include this amount on Form 1040, line 54, or Form 1040NR, line 49. Check box c on that line .................... | 11 | 5,000. |
| 12 | Credit carryforward to 2007. Subtract line 11 from line 6 or line 7 .................... | 12 | 0. |

BAA  For Paperwork Reduction Act Notice, see separate instructions.                Form 8859 (2006)

FDIA8901  01/11/07

| Form 8829<br>Lines 7, 8, 41 | Form 8829 Worksheet | 2006 |
|---|---|---|

| Name(s) of Proprietor(s)<br>**Trita Parsi** | Your SSN ▮▮▮▮▮ |
|---|---|

Business name ........ **Consultant**

▮▮▮▮▮▮▮▮▮▮

## Part I — Calculation of Line 7

*Calculation for Form 8829, line 7 when one area of the home was used exclusively for daycare and another area of the home was used only partly for daycare:*

| | | | |
|---|---|---|---|
| 1 | Area used exclusively for daycare ................................................... | 1 | |
| 2 | Total area of home ........................................................................ | 2 | |
| 3 | Business % for area used exclusively for daycare. Divide Line 1 by line 2 ...... | 3 | % |
| 4 | Area used only partly for daycare ................................................... | 4 | |
| 5 | Divide line 4 by line 2 ................................................................... | 5 | % |
| 6 | Multiply days used for daycare during year by hours used per day ............... | 6 | hr |
| 7 | Total hours available for use during the year (365 x 24 hours) .................. | 7 | hr |
| 8 | Divide line 6 by line 7. Enter result as a decimal amount ....................... | 8 | |
| 9 | Business % for area used only partly for daycare. Multiply line 8 by line 5 ...... | 9 | % |
| 10 | Total business percentage. Add lines 3 and 9. Carries to Form 8829, line 7 ...... | 10 | % |

## Part II — Calculation of Line 8

*Calculation for Form 8829, line 8 when part of gross income is from a place of business other than this home office:*

| | | | |
|---|---|---|---|
| 1 | Gross income from Schedule C, line 7 ............................................. | 1 | 47,220. |
| 2 | Percent of gross income from business use of home reported on<br>Schedule C ................................................................................ | 2 | 16.00 % |
| 3 | Gross income from business use of home. Multiply line 1 by line 2 ............. | 3 | 7,555. |
| 4 | Gain from business use of your home shown on Schedule D or<br>Form 4797 ............................................................................... | 4 | |
| 5 | Gross income from Schedules C, D, and Form 4797. Add lines 3 and 4 ...... | 5 | 7,555. |
| 6 | Total expenses from Schedule C, line 28. ........................................ | 6 | 5,199. |
| 7 | If there is more than one home office for this business, enter<br>the amount of expenses from line 6 allocable to this home office.<br>*Enter the expenses as a positive number* ....................................... | 7 | |
| 8 | Any losses from this business shown on Schedule D or Form 4797.<br>*Enter the losses as a positive number* ........................................... | 8 | |
| 9 | Line 5 less lines 6 or 7, and 8. Carries to Form 8829, line 8 .................. | 9 | 2,356. |

## Part III — Calculation of Line 41

| | | | |
|---|---|---|---|
| 1 | Depreciation attributable to business use of home ............................. | 1 | |
| 2 | Depreciation for additions and improvements attributable to business<br>use of home ................................................................................ | 2 | |
| 3 | Total allowable depreciation. Add lines 1 and 2. Carries to Form 8829,<br>line 41 ................................................................................... | 3 | |

TRITA'S COPY

**Government of the District of Columbia**

**2006** | **D-40 Individual Income Tax Return**

Print in CAPITAL letters using black ink. Leave lines blank that do not apply.

0 6 0 4 0 0 1 1 0 0 0 0

**Personal information** | *Fill in* | it: Amended return *See instructions, page 7.*
*Fill in* | it: Filing for deceased taxpayer *See page 7.*

Your social security number | Spouse's social security number | Your daytime phone number

Your first name | M.I. | Last name
**TRITA** | | **PARSI**

Spouse's first name | M.I. | Last name

Home address (number and street) *If you have a foreign or in-care-of address use DC Schedule S.* | Apartment number

City | State | Zip Code +4
**WASHINGTON** | **DC 20009**

▶ Complete your federal return first – Enter your dependents' information on DC Schedule S ◀

**Filing status** | Single | ✗ Married filing Jointly | Married filing separately | Dependent claimed by someone else
1 Fill in only one: | Married filing separately on same return *See instructions, page 10 and Calculation J.*
| Head of household *You must enter the name of qualifying dependent or non-dependent on Schedule S.*
2 Fill in if you are: | Part-year resident In DC from | (month) to | (month); number of months | *See page 10.*

**Income Information** | Round cents to nearest dollar. If amount is zero, leave the line blank.

| | | | |
|---|---|---|---|
| a | Wages, salaries and/or tips *see instructions, page 11* | a | 33335 00 |
| b | Business income or loss *see instructions, page 11* Fill in if loss *Attach copy of federal 1040-Schedule C* | b | 41084 00 |
| c | Capital gain or loss Fill in if loss *Attach copy of federal 1040 Schedule D* | c | 00 |
| d | Rental real estate, royalties, partnerships, etc. Fill in if loss *Attach copy of federal 1040 Schedule E* | d | 00 |

**Computation of DC Gross Income**

| | | | |
|---|---|---|---|
| 3 | Federal adjusted gross income 1040 Line 37; 1040A Line 21; 1040EZ, Line 4 Fill in if loss | 3 | 69057 00 |

**Additions to DC Income**

| | | | |
|---|---|---|---|
| 4 | Franchise tax deduction *see page 11* | 4 | 00 |
| 5 | Deductions for an S corporation from federal Schedule K-1, Form 1120S | 5 | 00 |
| 6 | Other additions from Schedule I, Calculation A | 6 | 00 |
| 7 | Add federal adjusted gross income and additions to DC Income Fill in if loss (Lines 3, 4, 5 and 6) | 7 | 69057 00 |

**Computation of DC Adjusted Gross Income**

**Subtractions from DC Income**

| | | | |
|---|---|---|---|
| 8 | Income received during period of nonresidence *see instructions, page 10* | 8 | 00 |
| 9 | Taxable refunds, credits or offsets of state and local income tax | 9 | 00 |
| 10 | Taxable amount of social security and tier 1 railroad retirement, 1040, line 20b or 1040A, line 14b | 10 | 00 |
| 11 | Income reported and taxed this year on a DC franchise or fiduciary return | 11 | 00 |
| 12 | DC and federal government pension and annuity exclusion | 12 | 00 |
| 13 | DC and federal government survivor benefits | 13 | 00 |
| 14 | Other subtractions from Schedule I, Calculation B | 14 | 00 |
| 15 | Add the subtractions from DC income Lines 8-14 | 15 | 00 |
| 16 | DC adjusted gross income Line 7 minus Line 15 Fill in if loss | 16 | 69057 00 |

Revised 10/06

**2006 D-40 P1**
Individual Income Tax Return page 1

File order 1

STAPLE OTHER REQUESTED DOCUMENTS IN UPPER LEFT BEHIND THIS FORM.

STAPLE W-2s AND ANY OTHER WITHHOLDING STATEMENTS HERE ▶

**D-40  PAGE 2**

Enter your last name. **PARSi**

Enter your SSN. ███████████



0 8 0 4 0 0 1 2 0 0 0 0

| | | | | |
|---|---|---|---|---|
| 16 DC adjusted gross income *Enter adjusted gross income from Line 16 on the previous page.*   **Fill in if less** | 16 | | 69 057 | 00 |
| 17 Deduction type. *Take the same type of deduction you took on your federal return. Fill in which type:* <br> ● Standard *See page 13 for amount to enter on Line 18.* <br> Itemized *See page 13 for amount to enter on Line 18. Attach federal Schedule A and DC Schedule S* | | | | |
| 18 DC deduction amount *Do not copy from federal return. For amount to enter, see page 13.* | 18 | | 2500 | 00 |
| 19 Number of exemptions *If more than 1 (more than 2 if filing jointly), attach Calculation G, Schedule S. If you or your spouse are over 65 or blind, complete and attach Calculation G.* | 19 | | 2 | |
| 20 Exemption amount *Multiply $1,500 by Line 19 amount.* <br> *Part-year DC residents use Calculation H, page 13, to determine exemption amount.* | 20 | | 3000 | 00 |
| 21 Add lines 18 and 20. | 21 | | 5500 | 00 |
| 22 Taxable income *Subtract Line 21 from Line 16. Enter result, if a minus fill in oval.* | 22 | | 63 557 | 00 |

**DC tax, credits and payments**

| | | | | |
|---|---|---|---|---|
| 23 Tax *If Line 22 is $100,000 or less, use tax tables on pages 69-78. If more, use Calculation I.* <br> Fill in ☐ if married filing separately on same return *Complete Calculation J of Schedule S.* | 23 | | 4601 | 00 |
| 24 Credit for child and dependent care expenses *Enter from fed. 2441, line 9 or 1040A, Sch. 2* <br> *Attach a copy of your federal Form 2441 or 1040A, Sched. 2; If you are a part-year DC resident, attach DC Form D-2441.* | X .32 = | 24 | | 00 |
| 25 Add other non-refundable credits from DC Schedule U. | | 25 | | 00 |
| 26 DC Low Income Credit *Complete Calculation L, page 14. Attach a copy of your federal return.* | | 26 | | 00 |
| 27 Total non-refundable credits *Add Lines 24, 25 and 26.* | 27 | | | 00 |
| 28 Total tax *Subtract Line 27 from Line 23. If Line 23 is less than Line 27, leave blank.* | 28 | | 4601 | 00 |
| 29 DC Earned Income Tax Credit      Enter your federal EIC | .00  X .35 = 29 | | | 00 |
| 29a Enter the number of qualified EITC children | | 29a | | |
| 30 Property Tax Credit *Complete and attach DC Schedule H.* | | 30 | | 00 |
| 31 Other refundable credits from DC Schedule U, attach Schedule U | | 31 | | 00 |
| 32 DC income tax withheld *from Forms W-2 and 1099. Attach correct copies.* | 32 | | 2429 | 00 |
| 33 2006 estimated income tax payments | 33 | | 1800 | 00 |
| 34 Payment made with an extension of time to file (or with original return if this is an amended return) | 34 | | | 00 |
| 35 Total payments and refundable credits *Add Lines 29-34* | 35 | | 4229 | 00 |

| **Your refund** *Complete if Line 35 is more than Line 28.* | | | | **Amount you owe** *Complete if Line 35 is equal to or less than Line 28.* | | |
|---|---|---|---|---|---|---|
| 36 Amount you overpaid *Subtract Line 28 from Line 35.* | 36 | 00 | | 41 Tax due *Subtract Line 35 from Line 28.* | 41 | 372 00 |
| 37 Amount you want applied to your 2007 estimated tax | 37 | 00 | | 42 Enter contribution amount from Schedule U, Part II | 42 | 00 |
| 38 Enter contribution amount *from Schedule U, Part II* | 38 | 00 | | 43 Total amount due *Add Lines 41 and 42.* | 43 | 372 00 |
| 39 Add Lines 37 and 38. | 39 | 00 | | *Payment options* <br> • Make check or money order payable to: DC Treasurer <br> • To pay by credit card, call 1-800-272-9829 or visit www.officialpayments.com and enter DC jurisdiction code 6000. | | |
| 40 Refund amount *Subtract Line 39 from Line 36.* | 40 | 00 | | | | |

**Third party designee** *If you want to allow another person to discuss this return with the Office of Tax and Revenue, enter the name and phone number of that person.*

---

TRITA PARSI  ███████████   👑    **2027**
███████████                        15-122/540
WASHINGTON, DC 20009    **FORM D-40**    BRANCH 01126
                        **2006**        04/13/02   Date ___   N

Pay to the order of   **DC Treasury**                  | $ **372** 00

**Three Hundred Seventy Two** _____ Dollars  🔒

**WACHOVIA**
Wachovia Bank, N.A.
wachovia.com

For *Bal of DC TX (2006)* ███████████                        MP

**D-40 PAGE 2**

Enter your last name.  PARSi

Enter your SSN.



0 6 0 4 0 0 1 2 0 0 0 0

| | | | |
|---|---|---|---|
| 16 DC adjusted gross income *Enter adjusted gross income from Line 16 on the previous page.* **Fill in it less** | 16 | | 69057 00 |
| 17 Deduction type *Take the same type of deduction you took on your federal return. Fill in which type:* | | | |
| ● Standard *See page 13 for amount to enter on Line 18.* | | | |
| Itemized *See page 13 for amount to enter on Line 18. Attach federal Schedule A and DC Schedule S.* | | | |
| 18 DC deduction amount *Do not copy from federal return. For amount to enter, see page 13.* | 18 | | 2500 00 |
| 19 Number of exemptions *If more than 1 (more than 2 if filing jointly), attach Calculation G, Schedule S. If you or your spouse are over 65 or blind, complete and attach Calculation G.* | 19 | | 2 |
| 20 Exemption amount *Multiply $1,500 by Line 19 amount.* *Part-year DC residents use Calculation H, page 13, to determine exemption amount.* | 20 | | 3000 00 |
| 21 Add lines 18 and 20. | 21 | | 5500 00 |
| 22 Taxable income *Subtract Line 21 from Line 16. Enter result, if a minus fill in oval.* | 22 | | 63557 00 |
| **DC tax, credits and payments** | | | |
| 23 Tax *If Line 22 is $100,000 or less, use tax tables on pages 69-78. If more, use Calculation I.* Fill in ☐ if married filing separately on same return *Complete Calculation J of Schedule S.* | 23 | | 4601 00 |
| 24 Credit for child and dependent care expenses *Enter from fed. 2441, line 9 or 1040A, Sch. 2* X .32 = *Attach a copy of your federal Form 2441 or 1040A, Sched. 2; if you are a part-year DC resident, attach DC Form D-2441.* | 24 | | 00 |
| 25 Add other non-refundable credits from DC Schedule U. | 25 | | 00 |
| 26 DC Low Income Credit *Complete Calculation L, page 14. Attach a copy of your federal return.* | 26 | | 00 |
| 27 Total non-refundable credits *Add Lines 24, 25 and 26.* | 27 | | 00 |
| 28 Total tax *Subtract Line 27 from Line 23. If Line 23 is less than Line 27, leave blank.* | 28 | | 4601 00 |
| 29 DC Earned Income Tax Credit *Enter your federal EIC* .00 X .35 = | 29 | | 00 |
| 29a Enter the number of qualified EITC children | 29a | | |
| 30 Property Tax Credit *Complete and attach DC Schedule H.* | 30 | | 00 |
| 31 Other refundable credits from DC Schedule U, attach Schedule U | 31 | | 00 |
| 32 DC income tax withheld *from Forms W-2 and 1099. Attach correct copies.* | 32 | | 2429 00 |
| 33 2006 estimated income tax payments | 33 | | 1800 00 |
| 34 Payment made with an extension of time to file (or with original return if this is an amended return) | 34 | | 00 |
| 35 Total payments and refundable credits *Add Lines 29–34.* | 35 | | 4229 00 |

| **Your refund** *Complete if Line 35 is more than Line 28.* | | | **Amount you owe** *Complete if Line 35 is equal to or less than Line 28.* | | |
|---|---|---|---|---|---|
| 36 Amount you overpaid *Subtract Line 28 from Line 35.* | 36 | 00 | 41 Tax due *Subtract Line 35 from Line 28.* | 41 | 372 00 |
| 37 Amount you want applied to your 2007 estimated tax | 37 | 00 | 42 Enter contribution amount from Schedule U, Part II | 42 | 00 |
| 38 Enter contribution amount *from Schedule U, Part II* | 38 | 00 | 43 Total amount due *Add Lines 41 and 42.* | 43 | 372 00 |
| 39 Add Lines 37 and 38. | 39 | 00 | **Payment options** • Make check or money order payable to: DC Treasurer • To pay by credit card, call 1-800-272-9829 or visit www.officialpayments.com and enter DC jurisdiction code 6000. | | |
| 40 Refund amount *Subtract Line 39 from Line 36.* | 40 | 00 | | | |

**Third party designee** *If you want to allow another person to discuss this return with the Office of Tax and Revenue, enter the name and phone number of that person.*

Under penalties of law, I declare that I have examined this return and, to the best of my knowledge, it is correct.
Declaration of paid preparer is based on the information available to the preparer.

| Your signature | Date | Occupation | Paid preparer's phone number |
|---|---|---|---|
| | | | Paid preparer's Federal ID, SSN or PTIN |
| Spouse's signature if filing jointly or separately on same return | Date | Occupation | Paid preparer's signature and date |

2006 D-40 P2
Individual Income Tax Return page 2      File order 2

Revised 10/06

*Trita's Copy*

★ ★ ★ Government of
the District of Columbia  **2006**  **D-40P** Payment Voucher

**Important:** Print in CAPITAL letters in black ink.
If married filing jointly, fill in spouse's name and SSN.

Your first name: T R I T A    M.I.    Last name: P A R S I

Spouse's first name:    M.I.    Last name:

Your social security number    Spouse's social security number    Daytime phone number

City: W A S H I N G T O N    State: D C    Zip Code + 4: 2 0 0 0 9

Amount of payment: 3 7 2 00   Whole dollars only. Do not enter cents. Your payment
must be postmarked by April 17, 2007.

Revised 10/06

D-40P P1
Payment Voucher

---

TRITA PARSI    2027

WASHINGTON, DC 20009    *FORM D-40*    16-122/840
*2006*    BRANCH 01125

    04/15/07  Date

Pay to the
order of _*Dc Treasury*_    $ 372 00

*Three Hundred Seventy Two* _____ Dollars

**WACHOVIA**
Wachovia Bank, N.A.
wachovia.com

For *Bal. of DC TX (2006)*

| a Control number | | OMB No. 1545-0008 | This information is being furnished to the Internal Revenue Service. If you are required to file a tax return, a negligence penalty or other sanction may be imposed on you if this income is taxable and you fail to report it. |
|---|---|---|---|

| b Employer identification number (EIN) | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| 73-1626026 | 33334.69 | 4346.00 |

| c Employer's name, address, and ZIP code | 3 Social security wages | 4 Social security tax withheld |
|---|---|---|
| NAT'L IRANIAN AMERICAN COUNCIL | 33334.69 | 2066.75 |
| N.I.A.C. | 5 Medicare wages and tips | 6 Medicare tax withheld |
| C/O NARZI NIKKI, 1532 BERKELEY ST | 33334.69 | 483.35 |
| SANTA MONICA           CA 90404-3217 | 7 Social security tips | 8 Allocated tips |

| d Employee's social security number | 9 Advance EIC payment | 10 Dependent care benefits |
|---|---|---|

| e Employee's name, address, and ZIP code | Suff. | 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|---|---|
| TRITA      PARSI | | 13 Statutory employee / Retirement plan / Third-party sick pay | 12b |
| WASHINGTON            DC 20008 | | 14 Other | 12c |
| | | | 12d |

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| DC | 13000000051845 | 33334.69 | 2388.59 | | | |

Form **W-2** Wage and Tax Statement

**2006**

Copy C For EMPLOYEE'S RECORDS. (See Notice to Employee on back of Copy B) or Copy 2 to be Filed With Employee's State, City or Local Income Tax Return

Department of the Treasury—Internal Revenue Service

Safe, accurate, FAST! Use **e-file**

Printed on Recycled Paper

---

CORRECTED (if checked)          (keep for your records)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|
| HELA SPA INC | $ | **2006** | |
| 3209 M STREET NW | 2 Royalties | | |
| WASHINGTON DC 20007 | $ | Form 1099-MISC | Copy B |
| | 3 Other income | 4 Fed. Inc. tax withheld | For Recipient |
| | $ | $ | |

| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments |
|---|---|---|---|
| 86-1136662 | | $ | $ |

| RECIPIENT'S name, address, and ZIP code | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest |
|---|---|---|
| TRITA PARSI | $ 6771.00 | $ |
| WASHINGTON, DC 20009 | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds $ |

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

| | 11 | 12 |
|---|---|---|

| Account number (see instructions) | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney |
|---|---|---|
| | $ | $ |

| 15a Section 409A deferrals | 15b Section 409A income | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
|---|---|---|---|---|
| $ | $ | $ | | $ |

6 BMISREC        NTF 2562844   Copyright 2006 Greatland/Nelco – Forms Software Only.

Form W-2

THE JOHNS HOPKINS UNIVERSITY
SUITE D200
1101 EAST 33RD STREET
BALTIMORE MD 21218-2696

52-0595110

1 Wages, tips, other compensation   57.08

D03
TRITA PARSI

WASHINGTON DC 20008-1878

Copy 2 To Be Filed With
Employee's STATE, CITY or
LOCAL Income Tax Return

DC   30000006397   41.83

Form W-2 Wage and Tax Statement 2006   Department of the Treasury-Internal Revenue Service

---

THE JOHNS HOPKINS UNIVERSITY
SUITE D200
1101 EAST 33RD STREET
BALTIMORE MD 21218-2696

52-0595110

1 Wages, tips, other compensation   57.08

0811907 01 AT 0.308   **AUTO   T3 1 D614 20008-187689
D03
TRITA PARSI

WASHINGTON DC 20008-1878

Copy 2 To Be Filed With
Employee's STATE, CITY or
LOCAL Income Tax Return

DC   30000006397   41.83

Form W-2 Wage and Tax Statement 2006   Department of the Treasury-Internal Revenue Service

---

Form 1099-MISC                    CORRECTED (if checked)          (keep for your records)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | | |
|---|---|---|---|---|
| HELA SPA INC<br>3209 M STREET NW<br>WASHINGTON DC 20007 | $<br>2 Royalties<br>$ | 2006<br>Form 1099-MISC | Miscellaneous Income | |
| | 3 Other income<br>$ | 4 Fed. inc. tax withheld<br>$ | Copy B<br>For Recipient | |
| PAYER'S federal identification number   RECIPIENT'S identification number<br><br>86-1136662 | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ | | |
| RECIPIENT'S name, address, and ZIP code<br><br>TRITA PARSI<br><br>WASHINGTON DC 20009 | 7 Nonemployee compensation<br>$   6771.00 | 8 Substitute payments in lieu of dividends or interest<br>$ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. | |
| | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale | 10 Crop insurance proceeds<br>$ | | |
| | 11 | 12 | | |
| Account number (see instructions) | 13 Excess golden parachute payments<br>$ | 14 Gross proceeds paid to an attorney<br>$ | | |
| 15a Section 409A deferral | 15b Section 409A income | 16 State tax withheld<br>$ | 17 State/Payer's state no. | 18 State income<br>$ |

Form 1099-MISC   HTF-1592944   Copyright 2006 Greatland/Nelco - Forms Software Only

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|
| Washington·College<br>800 Washington Avenue<br>Chestertown MD 21620<br>410-778-7786 | $<br>2 Royalties<br>$<br>3 Other income<br>$ | **2006**<br>Form 1099-MISC | |
| | 4 Federal income tax withheld<br>$ | | Copy B<br>For Recipient |

| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ | |
|---|---|---|---|---|
| 52-0591691 | | | | |

| RECIPIENT'S name, street address (including apt. no.), city, state, and ZIP code | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
|---|---|---|---|
| Trita Parsi<br><br>▓▓▓▓▓▓▓▓▓<br><br>Washington DC  20008 | $    1000.00 | $ | |
| | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds<br>$ | |
| | 11 | 12 | |

| Account number (see instructions) | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
|---|---|---|---|
| 2366171*MD | $ | $ | |

| 15a Section 409A deferrals | 15b Section 409A income | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
|---|---|---|---|---|
| $ | $ | $<br>$ | MD/54051 | $<br>$ |

RM # LMISCREC

---

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|
| British Broadcasting Corporation<br>747 Third Avenue - 29th Fl<br>New York, NY 10017<br>212-705-9395 | $<br>2 Royalties<br>$<br>3 Other income<br>$ | **2006**<br>Form 1099-MISC | |
| | 4 Federal income tax withheld<br>$ | | |

| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ | |
|---|---|---|---|---|
| 13-1677485 | ▓▓▓▓▓▓ | | | Copy 2 |

| RECIPIENT'S name, street address (including apt. no.), city, state, and ZIP code | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | To be filed with recipient's state income tax return, when required. |
|---|---|---|---|
| PARSI<br>TRITA<br><br>▓▓▓▓▓▓▓<br>WASHINGTON, DC  20008 | $    1,744.40 | $ | |
| | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds<br>$ | |
| | 11 | 13 | |

| Account number (see instructions) | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
|---|---|---|---|
| | $ | $ | |

| 15a Section 409A deferrals | 15b Section 409A income | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
|---|---|---|---|---|
| $ | $ | $<br>$ | | $ |

Form 1099-MISC

Department of the Treasury - Internal Revenue Service

☐ CORRECTED (if checked)

**Form 1099-MISC** — Form 1

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | | |
|---|---|---|---|
| Deborah C. Grosvenor<br>Bethesda, MD 20814 | **1** Rents<br>$ | OMB No. 1545-0115<br>**2006**<br>Form 1099-MISC | Miscellaneous Income |
| | **2** Royalties<br>7083.39<br>$ | | |
| | **3** Other Income<br>$ | **4** Federal income tax withheld<br>$ | Copy B<br>For Recipient |
| PAYER'S federal identification number | RECIPIENT'S identification number | **5** Fishing boat proceeds<br>$ | **6** Medical and health care payments<br>$ | |
| RECIPIENT'S name<br>Trita Parsi | | **7** Nonemployee compensation<br>$ | **8** Substitute payments in lieu of dividends or interest<br>$ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address | | **9** Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | **10** Crop insurance proceeds<br>$ | |
| City, state, and ZIP code<br>Washington DC 20008 | | **11** | **12** | |
| Account number (see instructions) | | **13** Excess golden parachute payments | **14** Gross proceeds paid to an attorney<br>$ | |
| **15a** Section 409A deferrals<br>$ | **15b** Section 409A income<br>$ | **16** State tax withheld<br>$ | **17** State/Payer's state no. | **18** State income<br>$ |

Form **1099-MISC**               (keep for your records)

---

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | | |
|---|---|---|---|
| Nat'l Iranian American Council<br>c/o Nahzi Nikki<br>1532 Berkeley St.<br>Santa Monica, CA 90404-3217 | **1** Rents<br>$ | OMB No. 1545-0115<br>**2006**<br>Form 1099-MISC | Miscellaneous Income |
| | **2** Royalties<br>$ | | |
| | **3** Other Income<br>$ | **4** Federal income tax withheld<br>$ | Copy B<br>For Recipient |
| PAYER'S federal identification number<br>73-1626026 | RECIPIENT'S identification number | **5** Fishing boat proceeds<br>$ | **6** Medical and health care payments<br>$ | |
| RECIPIENT'S name<br>Trita Parsi | | **7** Nonemployee compensation<br>23175.00<br>$ | **8** Substitute payments in lieu of dividends or interest<br>$ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) | | **9** Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | **10** Crop insurance proceeds<br>$ | |
| City, state, and ZIP code<br>Washington DC 20008 | | **11** | **12** | |
| Account number (see instructions) | | **13** Excess golden parachute payments | **14** Gross proceeds paid to an attorney<br>$ | |
| **15a** Section 409A deferrals<br>$ | **15b** Section 409A income<br>$ | **16** State tax withheld<br>$ | **17** State/Payer's state no. | **18** State income<br>$ |

Form **1099-MISC**               (keep for your records)               Department of the Treasury - Internal Revenue Service

Form **1040**  Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** **2007** IRS Use Only—Do not write or staple in this space.

OMB No. 1545-0074

For the year Jan 1 - Dec. 31, 2007, or other tax year beginning _____ , 2007, ending _____ , 20 _____

**Label**
(See instructions.)

Use the
IRS label.
Otherwise,
please print
or type.

| | | MI | | |
|---|---|---|---|---|
| Your first name | | | Last name | Your social security number |
| Trita | | | Parsi | |
| If a joint return, spouse's first name | | MI | Last name | Spouse's social security number |
| | | | | |

Home address (number and street). If you have a P.O. box, see instructions.  Apartment no.

City, town or post office. If you have a foreign address, see instructions.  State  ZIP code
Washington  DC  20009

▲ You must enter your social security number(s) above. ▲

**Presidential Election Campaign**  ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) · · · · · ·  ☐ You  ☐ Spouse

Checking a box below will not change your tax or refund.

**Filing Status**

Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ▶
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a · · · · · · · ·
 b ☒ Spouse · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ·

Boxes checked on 6a and 6b: **2**

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | Son | ☒ |
| | | | ☐ |
| | | | ☐ |
| | | | ☐ |

No. of children on 6c who:
● lived with you **1**
● did not live with you due to divorce or separation (see instrs)
● Dependents on 6c not entered above

If more than four dependents, see instructions.

d Total number of exemptions claimed · · · · · · · · · · · · · · · · · · · · · · · · · · ·

Add numbers on lines above. ▶ **3**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 · · · · · · · · · · · · · · | 7 | 87,683. |
| 8a Taxable interest. Attach Schedule B if required · · · · · · · · · · · | 8a | 1,383. |
| b Tax-exempt interest. Do not include on line 8a · · · · | 8b | |
| 9a Ordinary dividends. Attach Schedule B if required · · · · · · · | 9a | |
| b Qualified dividends (see instrs) · · · · · · · · · | 9b | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) · · · | 10 | |
| 11 Alimony received · · · · · · · · · · · · · · · · · · · · · | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ · · · · · · · · · | 12 | 18,750. |
| 13 Capital gain or (loss). Att Sch D if reqd, ck here · · · · · · · · · ▶ ☐ | 13 | |
| 14 Other gains or (losses). Attach Form 4797 · · · · · · · · · · · · · | 14 | |
| 15a IRA distributions · · · | 15a | b Taxable amount (see instrs) | 15b | |
| 16a Pensions and annuities · | 16a | b Taxable amount (see instrs) | 16b | |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E · · · · | 17 | |
| 18 Farm income or (loss). Attach Schedule F · · · · · · · · · · · · · | 18 | |
| 19 Unemployment compensation · · · · · · · · · · · · · · · · · · | 19 | |
| 20a Social security benefits · · · | 20a | b Taxable amount (see instrs) | 20b | |
| 21 Other income | 21 | |
| 22 Add the amounts in the far right column for lines 7 through 21. This is your total income · ▶ | 22 | 107,816. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 Educator expenses (see instructions) · · · · · · · · · | 23 | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ · · · · · | 24 | |
| 25 Health savings account deduction. Attach Form 8889 · · · · · | 25 | |
| 26 Moving expenses. Attach Form 3903 · · · · · · · · · · · | 26 | |
| 27 One-half of self-employment tax. Attach Schedule SE · · · · · | 27 | 860. |
| 28 Self-employed SEP, SIMPLE, and qualified plans · · · · · · | 28 | |
| 29 Self-employed health insurance deduction (see instructions) · · · | 29 | 3,082. |
| 30 Penalty on early withdrawal of savings · · · · · · · · · · | 30 | |
| 31a Alimony paid  b Recipient's SSN · · ▶ | 31a | |
| 32 IRA deduction (see instructions) · · · · · · · · · · · · | 32 | |
| 33 Student loan interest deduction (see instructions) · · · · · | 33 | |
| 34 Tuition and fees deduction. Attach Form 8917 · · · · · · | 34 | |
| 35 Domestic production activities deduction. Attach Form 8903 · · · | 35 | |
| 36 Add lines 23 - 31a and 32 - 35 · · · · · · · · · · · · · · · · · · · · · · · · · | 36 | 3,942. |
| 37 Subtract line 36 from line 22. This is your adjusted gross income · · · · · · · · · · · ▶ | 37 | 103,874. |

**EXHIBIT**

**20**

ALL-STATE LEGAL®

BAA  For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.  FDIA0112  12/06/07  Form 1040 (2007)

Converted by Tiff Combine - (no stamps are applied by registered version)

Form 1040 (2007)   Trita Parsi    Page 2

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) . . . . . . . . . . . . . . . | 38 | 103,874. |
| | 39a Check if: | You were born before January 2, 1943, | Blind. | Total boxes | | |
| Standard Deduction for— | | Spouse was born before January 2, 1943, | Blind. | checked ▶ 39a | | |
| • People who checked any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | b | If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here ▶ 39b | | |
| | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) . . . . . . . | 40 | 50,365. |
| | 41 | Subtract line 40 from line 38 . . . . . . . . . . . . . . . . . . . . . | 41 | 53,509. |
| | 42 | If line 38 is $117,300 or less, multiply $3,400 by the total number of exemptions claimed on line 6d. If line 38 is over $117,300, see the instructions. . . . . | 42 | 10,200. |
| • All others: | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- . . . . . . . . . . . . . . . | 43 | 43,309. |
| Single or Married filing separately, $5,350 | 44 | Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | 44 | 5,716. |
| Married filing jointly or Qualifying widow(er), $10,700 | 45 | Alternative minimum tax (see instructions). Attach Form 6251 . . . . . . . . | 45 | |
| | 46 | Add lines 44 and 45 . . . . . . . . . . . . . . . . . . . . . . ▶ | 46 | 5,716. |
| Head of household, $7,850 | 47 | Credit for child and dependent care expenses. Attach Form 2441 | 47 | | |
| | 48 | Credit for the elderly or the disabled. Attach Schedule R . . | 48 | | |
| | 49 | Education credits. Attach Form 8863 . . . . . . . . | 49 | | |
| | 50 | Residential energy credits. Attach Form 5695 . . . . . | 50 | | |
| | 51 | Foreign tax credit. Attach Form 1116 if required . . . . . | 51 | | |
| | 52 | Child tax credit (see instructions). Attach Form 8901 if required | 52 | 1,000. | |
| | 53 | Retirement savings contributions credit. Attach Form 8880 . . | 53 | | |
| | 54 | Credits from: a ☐ Form 8396 b ☐ Form 8859 c ☐ Form 8839 | 54 | | |
| | 55 | Other credits: a ☐ Form 3800 b ☐ Form 8801 c ☐ Form | 55 | | |
| | 56 | Add lines 47 through 55. These are your total credits . . . . . . . . . . . | 56 | 1,000. |
| | 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- . . . . . ▶ | 57 | 4,716. |
| **Other Taxes** | 58 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . | 58 | 1,719. |
| | 59 | Unreported social security and Medicare tax from: a ☐ Form 4137 b ☐ Form 8919 . . . | 59 | |
| | 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . . | 60 | |
| | 61 | Advance earned income credit payments from Form(s) W-2, box 9 . . . . . . . . | 61 | |
| | 62 | Household employment taxes. Attach Schedule H . . . . . . . . . . . . . | 62 | |
| | 63 | Add lines 57-62. This is your total tax . . . . . . . . . . . . . . . . ▶ | 63 | 6,435. |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 . . | 64 | 10,816. | |
| If you have a qualifying child, attach Schedule EIC. | 65 | 2007 estimated tax payments and amount applied from 2006 return | 65 | 3,500. | |
| | 66a | Earned income credit (EIC) . . . . . . . . . . | 66a | | |
| | b | Nontaxable combat pay election . . . ▶ 66b | | | |
| | 67 | Excess social security and tier 1 RRTA tax withheld (see instructions) | 67 | | |
| | 68 | Additional child tax credit. Attach Form 8812 . . . . . . | 68 | | |
| | 69 | Amount paid with request for extension to file (see instructions) | 69 | | |
| | 70 | Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 70 | | |
| | 71 | Refundable credit for prior year minimum tax from Form 8801, line 27. . . | 71 | | |
| | 72 | Add lines 64, 65, 66a, and 67 through 71. These are your total payments . . . . . . . . . . . . . . . . ▶ | 72 | 14,316. |
| **Refund** | 73 | If line 72 is more than line 63, subtract line 63 from line 72. This is the amount you overpaid . . | 73 | 7,881. |
| Direct deposit? See instructions and fill in 74b, 74c, and 74d or Form 8888. | 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here . ▶ 74a | | 7,881. |
| | ▶ b | Routing number XXXXXXXXX ▶ c Type: ☐ Checking ☐ Savings | | |
| | ▶ d | Account number XXXXXXXXXXXXXXXXX | | |
| | 75 | Amount of line 73 you want applied to your 2008 estimated tax . . ▶ 75 | | |
| **Amount You Owe** | 76 | Amount you owe. Subtract line 72 from line 63. For details on how to pay, see instructions ▶ | 76 | |
| | 77 | Estimated tax penalty (see instructions) . . . . . . . | 77 | | |
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? . . ☐ Yes. Complete the following. ☒ No | | | |
| | Designee's name ▶ | Phone no. ▶ | Personal identification number (PIN) ▶ | |

**Sign Here**
Joint return? See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date 9/15/08 | Your occupation Consultant | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date 9/15/08 | Spouse's occupation Consultant | |

**Paid Preparer's Use Only**

| Preparer's signature ▶ | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ▶ | Self-Prepared | | EIN | |
| | | | Phone no. | |

FDIA0112  12/05/07

Form 1040 (2007)

**SCHEDULE A**
(Form 1040)

Department of the Treasury
Internal Revenue Service

**Itemized Deductions**

► Attach to Form 1040.
► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**2007**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040: **Trita Parsi**

Your social security number

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | |
| | 1 | Medical and dental expenses (see instructions) . . . . . . . . . . | **1** | 10,992. |
| | 2 | Enter amount from Form 1040, line 38 . . . **2** \| 103,874. | | |
| | 3 | Multiply line 2 by 7.5% (.075). . . . . . . . . . . . . | **3** | 7,791. |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- . . | **4** | 3,201. |
| **Taxes You Paid** | 5 | State and local (check only one box): | | |
| | a | ☒ Income taxes, or . . . . . . . . | **5** | 7,922. |
| | b | ☐ General sales taxes. | | |
| **(See Instructions.)** | 6 | Real estate taxes (see instructions) . . . . . . . . . . | **6** | 4,280. |
| | 7 | Personal property taxes . . . . . . . . . . | **7** | 93. |
| | 8 | Other taxes. List type and amount ► _ _ _ _ _ _ _ _ _ _ | | |
| | | | **8** | |
| | 9 | Add lines 5 through 8 . . . . . . . . . . . . . . . . . . | **9** | 12,295. |
| **Interest You Paid** | 10 | Home mtg interest and points reported to you on Form 1098 . . . . | **10** | 33,399. |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | | |
| | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | **11** | |
| **Note. Personal interest is not deductible.** | 12 | Points not reported to you on Form 1098. See instrs for spcl rules . . | **12** | |
| | 13 | Qualified mortgage insurance premiums (see Instructions) . . . . | **13** | |
| | 14 | Investment interest. Attach Form 4952 if required. (See instrs.) . . | **14** | |
| | 15 | Add lines 10 through 14 . . . . . . . . . . . . . . . . | **15** | 33,399. |
| **Gifts to Charity** | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instrs | **16** | 350. |
| If you made a gift and got a benefit for it, see instructions. | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 . . | **17** | 1,120. |
| | 18 | Carryover from prior year . . . . . . . . . . | **18** | |
| | 19 | Add lines 16 through 18 . . . . . . . . . . . . | **19** | 1,470. |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) . . . . . . . . . . | **20** | |
| | 21 | Unreimbursed employee expenses — job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► _ _ _ _ _ _ _ _ _ _ | | |
| | | | **21** | |
| | 22 | Tax preparation fees . . . . . . . . . . . . | **22** | |
| **(See instructions.)** | 23 | Other expenses — investment, safe deposit box, etc. List type and amount ► _ _ _ _ _ _ _ _ _ _ | | |
| | | | **23** | |
| | 24 | Add lines 21 through 23 . . . . . . . . . . | **24** | |
| | 25 | Enter amount from Form 1040, line 38 **25** \| | | |
| | 26 | Multiply line 25 by 2% (.02) . . . . . . . . . | **26** | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- . . . . . . . . . | **27** | |
| **Other Miscellaneous Deductions** | 28 | Other — from list in the instructions. List type and amount ► _ _ _ _ _ _ _ _ _ _ | | |
| | | | **28** | |
| **Total Itemized Deductions** | 29 | Is Form 1040, line 38, over $156,400 (over $78,200 if married filing separately)? | | |
| | | ☒ **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. | **29** | 50,365. |
| | | ☐ **Yes.** Your deduction may be limited. See instructions for the amount to enter. | | |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here ► ☐ | | |

BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.          FDIA0301   11/07/07          Schedule A (Form 1040) 2007

**SCHEDULE A**
(Form 1040)

Department of the Treasury
Internal Revenue Service

**Itemized Deductions**

► Attach to Form 1040.
► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**2007**

Attachment
Sequence No. **07**

Name(s) shown on Form 1040: **Trita Parsi**

Your social security number

| | | | | | |
|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | | |
| | 1 | Medical and dental expenses (see instructions) | **1** | 10,992. | |
| | 2 | Enter amount from Form 1040, line 38 . . . **2** | 103,874. | | |
| | 3 | Multiply line 2 by 7.5% (.075) . . . . . . . . . . . . . . . . . . | **3** | 7,791. | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- . . . . . | | **4** | 3,201. |
| **Taxes You Paid** | 5 | State and local (check only one box): | | | |
| | a | ☒ Income taxes, or | **5** | 7,922. | |
| | b | ☐ General sales taxes. | | | |
| | 6 | Real estate taxes (see instructions) . . . . . . . . . . . | **6** | 4,280. | |
| **(See Instructions.)** | 7 | Personal property taxes . . . . . . . . . . . . . . . . | **7** | 93. | |
| | 8 | Other taxes. List type and amount ► | **8** | | |
| | 9 | Add lines 5 through 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **9** | 12,295. |
| **Interest You Paid** | 10 | Home mtg interest and points reported to you on Form 1098 | **10** | 33,399. | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | | | |
| | | | **11** | | |
| **Note. Personal interest is not deductible.** | 12 | Points not reported to you on Form 1098. See instrs for spcl rules | **12** | | |
| | 13 | Qualified mortgage insurance premiums (see instructions) . . . . . | **13** | | |
| | 14 | Investment interest. Attach Form 4952 if required. (See instrs.) | **14** | | |
| | 15 | Add lines 10 through 14 . . . . . . . . . . . . . . . . . . . . . . . . | | **15** | 33,399. |
| **Gifts to Charity** | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instrs . . . . . | **16** | 350. | |
| **If you made a gift and got a benefit for it, see instructions.** | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 . . . . . | **17** | 1,120. | |
| | 18 | Carryover from prior year . . . . . . . . . . . . . . . | **18** | | |
| | 19 | Add lines 16 through 18 . . . . . . . . . . . . . . . . . . . . . . . | | **19** | 1,470. |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) . . . . . . . . . . | | **20** | |
| | 21 | Unreimbursed employee expenses — job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► | | | |
| | | | **21** | | |
| | 22 | Tax preparation fees . . . . . . . . . . . . . . . . | **22** | | |
| **(See Instructions.)** | 23 | Other expenses — investment, safe deposit box, etc. List type and amount ► | | | |
| | | | **23** | | |
| | 24 | Add lines 21 through 23 . . . . . . . . . . . . . | **24** | | |
| | 25 | Enter amount from Form 1040, line 38 . . . **25** | | | |
| | 26 | Multiply line 25 by 2% (.02) . . . . . . . . . . | **26** | | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- . . . . . . . . . . . | | **27** | |
| **Other Miscellaneous Deductions** | 28 | Other — from list in the instructions. List type and amount ► | | | |
| | | | | **28** | |
| **Total Itemized Deductions** | 29 | Is Form 1040, line 38, over $156,400 (over $78,200 if married filing separately)? | | | |
| | | ☒ **No.** Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40. | | ► **29** | 50,365. |
| | | ☐ **Yes.** Your deduction may be limited. See instructions for the amount to enter. | | | |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here ► ☐ | | | |

BAA  For Paperwork Reduction Act Notice, see Form 1040 Instructions.

FDIA0301  11/07/07

Schedule A (Form 1040) 2007

**SCHEDULE C**
(Form 1040)

Department of the Treasury
Internal Revenue Service (99)

## Profit or Loss From Business
(Sole Proprietorship)

▶ Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.
▶ Attach to Form 1040, 1040NR, or 1041.  ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2007**

Attachment
Sequence No. **09**

Name of proprietor
Trita Parsi

Social security number (SSN)

| A | Principal business or profession, including product or service (see instructions) | B | Enter code from instructions |
|---|---|---|---|
| | Consultant | | ▶ 541990 |

| C | Business name. If no separate business name, leave blank. | D | Employer ID number (EIN), if any |
|---|---|---|---|

E   Business address (including suite or room no.) ▶
    City, town or post office, state, and ZIP code    Washington, DC 20009

F   Accounting method:  (1) [X] Cash  (2) [ ] Accrual  (3) [ ] Other (specify) ▶

G   Did you 'materially participate' in the operation of this business during 2007? If 'No,' see instructions for limit on losses ..... [X] Yes [ ] No

H   If you started or acquired this business during 2007, check here ............................ ▶ [ ]

### Part I   Income

| | | | | |
|---|---|---|---|---|
| 1 | Gross receipts or sales. Caution. If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here ....... ▶ [ ] | 1 | | 16,975. |
| 2 | Returns and allowances ................................................. | 2 | | |
| 3 | Subtract line 2 from line 1 .............................................. | 3 | | 16,975. |
| 4 | Cost of goods sold (from line 42 on page 2) .............................. | 4 | | |
| 5 | Gross profit. Subtract line 4 from line 3 ................................. | 5 | | 16,975. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) .................................................... | 6 | | |
| 7 | Gross income. Add lines 5 and 6 ..................................... ▶ | 7 | | 16,975. |

### Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8 | Advertising ................ | 8 | | | 18 | Office expense ............. | 18 | 60. |
| 9 | Car and truck expenses (see instructions) ....... | 9 | 1,743. | | 19 | Pension and profit-sharing plans | 19 | |
| | | | | | 20 | Rent or lease (see instructions): | | |
| 10 | Commissions and fees .... | 10 | | | a | Vehicles, machinery, and equipment | 20a | |
| 11 | Contract labor (see instructions) ........ | 11 | | | b | Other business property ......... | 20b | |
| 12 | Depletion ............. | 12 | | | 21 | Repairs and maintenance ...... | 21 | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) ........ | 13 | 0. | | 22 | Supplies (not included in Part III) | 22 | 360. |
| | | | | | 23 | Taxes and licenses .......... | 23 | |
| | | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) ... | 14 | | | a | Travel ................... | 24a | |
| 15 | Insurance (other than health) .. | 15 | | | b | Deductible meals and entertainment (see instructions) ............ | 24b | 85. |
| 16 | Interest: | | | | 25 | Utilities .................. | 25 | |
| a | Mortgage (paid to banks, etc) | 16a | | | 26 | Wages (less employment credits). .... | 26 | |
| b | Other ................. | 16b | | | 27 | Other expenses (from line 48 on page 2) ................... | 27 | 2,425. |
| 17 | Legal & professional services .. | 17 | 400. | | | | | |
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns. ........ ▶ | 28 | | 5,073. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7. ............................. | 29 | | 11,902. |
| 30 | Expenses for business use of your home. Attach Form 8829 ........................ | 30 | | 7,244. |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | | |
| | • If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2 or on Form 1040NR, line 13 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3. | 31 | | 4,658. |
| | • If a loss, you must go to line 32. | | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | | |
| | • If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2 or on Form 1040NR, line 13 (statutory employees). Estates and trusts, enter on Form 1041, line 3. | 32a [X] | All investment is at risk. | |
| | • If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32b [ ] | Some investment is not at risk. | |

BAA   For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule C (Form 1040) 2007

FDIZ0112  08/15/07

Schedule C (Form 1040) 2007  Trita Parsi                                                          Page 2

**Part III  Cost of Goods Sold** (see instructions)

3  Method(s) used to value closing inventory:  a ☐ Cost  b ☐ Lower of cost or market  c ☐ Other (attach explanation)

4  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
   If 'Yes,' attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

| | | |
|---|---|---|
| 5  Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 6  Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . . . . . | 36 | |
| 7  Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . . . . . | 37 | |
| 8  Materials and supplies . . . . . . . . . . . . . . . . . . . | 38 | |
| 9  Other costs . . . . . . . . . . . . . . . . | 39 | |
| 10  Add lines 35 through 39 . . . . . . . . . . . . . . . | 40 | |
| 11  Inventory at end of year . . . . . . . . . . . . . . | 41 | |
| 12  Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . . . . . | 42 | |

**Part IV  Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

13  When did you place your vehicle in service for business purposes? (month, day, year)  ► 03/01/2007

Of the total number of miles you drove your vehicle during 2007, enter the number of miles you used your vehicle for:

business _ _ _ _ _ _ 3,570  b Commuting (see instructions) _ _ _ _ _ _ 2,000  c Other _ _ _ _ _ _ 380

15  Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . ☒ Yes  ☐ No

16  Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . . ☒ Yes  ☐ No

17a  Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . . . . ☒ Yes  ☐ No

  b  If 'Yes,' is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☒ Yes  ☐ No

**Part V  Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| Telephone _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 405. |
| Internet _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 600. |
| Transportation - Metro & Taxi _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 78. |
| Dues _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 75. |
| Subscription _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 52. |
| Research Material _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 1,150. |
| Postage _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | 65. |
| 48  Total other expenses. Enter here and on page 1, line 27 . . . . . . . . . . . . . . . . . . . . . | 2,425. |

# SCHEDULE C
(Form 1040)

Department of the Treasury
Internal Revenue Service   (99)

## Profit or Loss From Business
(Sole Proprietorship)

► Partnerships, joint ventures, etc., must file Form 1065 or 1065-B.
► Attach to Form 1040, 1040NR, or 1041.   ► See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2007**

Attachment
Sequence No. **09**

Name of proprietor
**Trita Parsi**

Social security number (SSN)

A  Principal business or profession, including product or service (see instructions)
**Writer**

B  Enter code from instructions   ► **711510**

C  Business name. If no separate business name, leave blank.

D  Employer ID number (EIN), if any

E  Business address (including suite or room no.) ▆▆▆▆▆▆▆▆
City, town or post office, state, and ZIP code
**Washington, DC 20009**

F  Accounting method:   (1) ☒ Cash   (2) ☐ Accrual   (3) ☐ Other (specify) ►

G  Did you 'materially participate' in the operation of this business during 2007? If 'No,' see instructions for limit on losses ... ☒ Yes  ☐ No

H  If you started or acquired this business during 2007, check here ... ► ☐

## Part I   Income

| | | |
|---|---|---:|
| 1 | Gross receipts or sales. Caution. If this income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, see the instructions and check here ► ☐  **1** | 16,667. |
| 2 | Returns and allowances  **2** | |
| 3 | Subtract line 2 from line 1  **3** | 16,667. |
| 4 | Cost of goods sold (from line 42 on page 2)  **4** | |
| 5 | Gross profit. Subtract line 4 from line 3  **5** | 16,667. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions)  **6** | |
| 7 | Gross income. Add lines 5 and 6  ►  **7** | 16,667. |

## Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | |
|---|---|---:|---|---:|
| 8 | Advertising  **8** | | 18  Office expense  **18** | |
| 9 | Car and truck expenses (see instructions)  **9** | | 19  Pension and profit-sharing plans  **19** | |
| 10 | Commissions and fees  **10** | 2,500. | 20  Rent or lease (see instructions): | |
| 11 | Contract labor (see instructions)  **11** | | a Vehicles, machinery, and equipment  **20a** | |
| 12 | Depletion  **12** | | b Other business property  **20b** | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions)  **13** | | 21  Repairs and maintenance  **21** | |
| | | | 22  Supplies (not included in Part III)  **22** | 36. |
| | | | 23  Taxes and licenses  **23** | |
| 14 | Employee benefit programs (other than on line 19)  **14** | | 24  Travel, meals, and entertainment: | |
| | | | a Travel  **24a** | |
| 15 | Insurance (other than health)  **15** | | b Deductible meals and entertainment (see instructions)  **24b** | 39. |
| 16 | Interest: | | 25  Utilities  **25** | |
| a | Mortgage (paid to banks, etc)  **16a** | | 26  Wages (less employment credits)  **26** | |
| b | Other  **16b** | | 27  Other expenses (from line 48 on page 2)  **27** | |
| 17 | Legal & professional services  **17** | | | |

| | | |
|---|---|---:|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns  ►  **28** | 2,575. |
| 29 | Tentative profit (loss). Subtract line 28 from line 7  **29** | 14,092. |
| 30 | Expenses for business use of your home. Attach Form 8829  **30** | |
| 31 | Net profit or (loss). Subtract line 30 from line 29.
• If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2 or on Form 1040NR, line 13 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.
• If a loss, you must go to line 32.  **31** | 14,092. |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions).
• If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on 1040NR, line 13 (statutory employees, see instructions). Estates and trusts, enter on Form 1041, line 3.
• If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32a ☒ All investment is at risk.
32b ☐ Some investment is not at risk. |

BAA  For Paperwork Reduction Act Notice, see Form 1040 Instructions.

Schedule C (Form 1040) 2007

FDIZ0112   08/15/07

Schedule SE (Form 1040) 2007       Attachment Sequence No. **17**   Page **2**

Name of person with self-employment income (as shown on Form 1040) **Trita Parsi**

Social security number of person with self-employment income ▶ ▮▮▮▮

## Section B — Long Schedule SE

### Part I   Self-Employment Tax

**Note.** If your only income subject to self-employment tax is church employee income, skip lines 1 through 4b. Enter -0- on line 4c and go to line 5a. Income from services you performed as a minister or a member of a religious order is not church employee income. See instructions.

A   If you are a minister, member of a religious order, or Christian Science practitioner and you filed Form 4361, but you had $400 or more of other net earnings from self-employment, check here and continue with Part I . . . . . . . . . . . . ▶ ☐

| | | |
|---|---|---|
| 1   Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A. Note. Skip this line if you use the farm optional method (see instructions) . . . . . . . | **1** | |
| 2   Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for amounts to report on this line. See instructions for other income to report. Note. Skip this line if you use the nonfarm optional method (see instructions) . . . . . . . | **2** | 18,750. |
| 3   Combine lines 1 and 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 18,750. |
| 4a   If line 3 is more than zero, multiply line 3 by 92.35% (.9235). Otherwise, enter amount from line 3 . . . . | **4a** | 17,316. |
|    b   If you elect one or both of the optional methods, enter the total of lines 15 and 17 here . . . . | **4b** | |
|    c   Combine lines 4a and 4b. If less than $400, stop; you do not owe self-employment tax. Exception. If less than $400 and you had church employee income, enter -0- and continue . . . . ▶ | **4c** | 17,316. |
| 5a   Enter your church employee income from Form W-2. See the instructions for definition of church employee income . . . . . . |**5a**| | | |
|    b   Multiply line 5a by 92.35% (.9235). If less than $100, enter -0- . . . . . . . . . . . . . | **5b** | 0. |
| 6   Net earnings from self-employment. Add lines 4c and 5b . . . . . . . . . . . . . . . | **6** | 17,316. |
| 7   Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2007 . . . . . . . . . . . | **7** | 97,500. |
| 8a   Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $97,500 or more, skip lines 8b through 10, and go to line 11 . . . . . |**8a**| 87,683. | | |
|    b   Unreported tips subject to social security tax (from Form 4137, line 10) . . . . . |**8b**| | | |
|    c   Wages subject to social security tax (from Form 8919, line 10) . . . . . . . . . |**8c**| | | |
|    d   Add lines 8a, 8b, and 8c . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8d** | 87,683. |
| 9   Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 . . . ▶ | **9** | 9,817. |
| 10   Multiply the smaller of line 6 or line 9 by 12.4% (.124) . . . . . . . . . . . . . . . | **10** | 1,217. |
| 11   Multiply line 6 by 2.9% (.029) . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | 502. |
| 12   Self-employment tax. Add lines 10 and 11. Enter here and on Form 1040, line 58 . . . . . . . | **12** | 1,719. |
| 13   Deduction for one-half of self-employment tax. Multiply line 12 by 50% (.5). Enter the result here and on Form 1040, line 27 . . . . . . . . . |**13**| 860. | | |

### Part II   Optional Methods To Figure Net Earnings (see instructions)

**Farm Optional Method.** You may use this method only if (a) your gross farm income(1) was not more than $2,400 or (b) your net farm profits(2) were less than $1,733.

| | | |
|---|---|---|
| 14   Maximum income for optional methods . . . . . . . . . . . . . . . . . . . . . | **14** | 1,600. |
| 15   Enter the smaller of: two-thirds (2/3) of gross farm income(1) (not less than zero) or $1,600. Also, include this amount on line 4b above . . . . . . . . . . . . . . . . . . . . . | **15** | |

**Nonfarm Optional Method.** You may use this method only if (a) your net nonfarm profits(3) were less than $1,733 and also less than 72.189% of your gross nonfarm income(4) and (b) you had net earnings from self-employment of at least $400 in 2 of the prior 3 years.

**Caution.** You may use this method no more than five times.

| | | |
|---|---|---|
| 16   Subtract line 15 from line 14 . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |
| 17   Enter the smaller of: two-thirds (2/3) of gross nonfarm income(4) (not less than zero) or the amount on line 16. Also include this amount on line 4b above . . . . . . . . . . . . . . . . . | **17** | |

(1) From Schedule F, line 11, and Schedule K-1 (Form 1065), box 14, code B.    (3) From Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A; and Schedule K-1 (Form 1065-B), box 9, code J1.

(2) From Schedule F, line 36, and Schedule K-1 (Form 1065), box 14, code A.    (4) From Schedule C, line 7; Schedule C-EZ, line 1; Schedule K-1 (Form 1065), box 14, code C; and Schedule K-1 (Form 1065-B), box 9, code J2.

BAA      FDIA1102  11/02/07      Schedule SE (Form 1040) 2007

Form **8829**

Department of the Treasury
Internal Revenue Service   (99)

**Expenses for Business Use of Your Home**
► File only with Schedule C (Form 1040).
Use a separate Form 8829 for each home you used for business during the year.
► See separate instructions.

OMB No. 1545-0074

**2007**

Attachment
Sequence No. **66**

Name(s) of proprietor(s)    Trita Parsi                Consultant

Your social security number

## Part I    Part of Your Home Used for Business

| | | | |
|---|---|---|---|
| 1 | Area used regularly and exclusively for business, regularly for daycare, or for storage of inventory or product samples (see instructions) | 1 | 1 |
| 2 | Total area of home | 2 | 6 |
| 3 | Divide line 1 by line 2. Enter the result as a percentage | 3 | 16.67 % |
| | For daycare facilities not used exclusively for business go to line 4. All others go to line 7. | | |
| 4 | Multiply days used for daycare during year by hours used per day | **4** | hr |
| 5 | Total hours available for use during the year (365 days x 24 hours) (see instructions) | **5** 8,760 hr |
| 6 | Divide line 4 by line 5. Enter the result as a decimal amount | **6** |
| 7 | Business percentage. For daycare facilities not used exclusively for business, multiply line 6 by line 3 (enter the result as a percentage). All others, enter the amount from line 3 | ► 7 | 16.67 % |

## Part II    Figure Your Allowable Deduction

| | | | |
|---|---|---|---|
| 8 | Enter the amount from Schedule C, line 29, plus any net gain or (loss) derived from the business use of your home and shown on Schedule D or Form 4797. If more than one place of business, see instructions | 8 | 3,415. |

See instrs for columns (a) and (b) before completing lines 9-21.

| | | (a) Direct expenses | (b) Indirect expenses | | |
|---|---|---|---|---|---|
| 9 | Casualty losses (see instructions) | **9** | | | |
| 10 | Deductible mortgage interest (see instructions) | **10** | | 38,318. | |
| 11 | Real estate taxes (see instructions) | **11** | | 5,136. | |
| 12 | Add lines 9, 10, and 11 | **12** | | 43,454. | |
| 13 | Multiply line 12, column (b) by line 7 | **13** | 7,244. | | |
| 14 | Add line 12, column (a) and line 13 | | | 14 | 7,244. |
| 15 | Subtract line 14 from line 8. If zero or less, enter -0- | | | 15 | 0. |
| 16 | Excess mortgage interest (see instructions) | **16** | | | |
| 17 | Insurance | **17** | | | |
| 18 | Rent | **18** | | | |
| 19 | Repairs and maintenance | **19** | | 510. | |
| 20 | Utilities | **20** | | 3,473. | |
| 21 | Other expenses (see instrs) | **21** | | | |
| 22 | Add lines 16 through 21 | **22** | | 3,983. | |
| 23 | Multiply line 22, column (b) by line 7 | **23** | 664. | | |
| 24 | Carryover of operating expenses from 2006 Form 8829, line 42 | **24** | | | |
| 25 | Add line 22 in column (a), line 23, and line 24 | | | 25 | 664. |
| 26 | Allowable operating expenses. Enter the smaller of line 15 or line 25 | | | 26 | 0. |
| 27 | Limit on excess casualty losses and depreciation. Subtract line 26 from line 15 | | | 27 | 0. |
| 28 | Excess casualty losses (see instructions) | **28** | | | |
| 29 | Depreciation of your home from Part III below | **29** | 855. | | |
| 30 | Carryover of excess casualty losses and depreciation from 2006 Form 8829, line 43 | **30** | | | |
| 31 | Add lines 28 through 30 | | | 31 | 855. |
| 32 | Allowable excess casualty losses and depreciation. Enter the smaller of line 27 or line 31 | | | 32 | 0. |
| 33 | Add lines 14, 26, and 32 | | | 33 | 7,244. |
| 34 | Casualty loss portion, if any, from lines 14 and 32. Carry amount to Form 4684, Section B | | | 34 | |
| 35 | Allowable expenses for business use of your home. Subtract line 34 from line 33. Enter here and on Schedule C, line 30. If your home was used for more than one business, see instructions | ► 35 | 7,244. |

## Part III    Depreciation of Your Home

| | | | |
|---|---|---|---|
| 36 | Enter the smaller of your home's adjusted basis or its fair market value (see instructions) | 36 | 560,000. |
| 37 | Value of land included on line 36 | 37 | 360,000. |
| 38 | Basis of building. Subtract line 37 from line 36 | 38 | 200,000. |
| 39 | Business basis of building. Multiply line 38 by line 7 | 39 | 33,340. |
| 40 | Depreciation percentage (see instructions) | 40 | 2.5641 % |
| 41 | Depreciation allowable (see instructions). Multiply line 39 by line 40. Enter here and on line 29 above | 41 | 855. |

## Part IV    Carryover of Unallowed Expenses to 2008

| | | | |
|---|---|---|---|
| 42 | Operating expenses. Subtract line 26 from line 25. If less than zero, enter -0- | 42 | 664. |
| 43 | Excess casualty losses and depreciation. Subtract line 32 from line 31. If less than zero, enter -0- | 43 | 855. |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**    FDIA6902  05/31/07    Form 8829 (2007)

Form **8283**
(Rev December 2006)

Department of the Treasury
Internal Revenue Service

**Noncash Charitable Contributions**

► Attach to your tax return if you claimed a total deduction
of over $500 for all contributed property.
► See separate instructions.

OMB No. 1545-0908

Attachment
Sequence No. **155**

Name(s) shown on your income tax return

Trita Parsi

Identifying number

Note: Figure the amount of your contribution deduction before completing this form. See your tax return instructions.

**Section A. Donated Property of $5,000 or Less and Certain Publicly Traded Securities —** List in this section only items (or groups of similar items) for which you claimed a deduction of $5,000 or less. Also, list certain publicly traded securities even if the deduction is more than $5,000 (see instructions).

| Part I | Information on Donated Property — If you need more space, attach a statement. |
|---|---|

| 1 | (a) Name and address of the donee organization | (b) Description of donated property (For a donated vehicle, enter the year, make, model, condition, and mileage, and attach Form 1098-C if required.) |
|---|---|---|
| A | NIAC<br>1411 K St NW  Suite 600<br>Washington          DC  20005 | 40 Books |
| B | | |
| C | | |
| D | | |
| E | | |

Note: If the amount you claimed as a deduction for an item is $500 or less, you do not have to complete columns (d), (e), and (f).

| | (c) Date of the contribution | (d) Date acquired by donor (mo., yr) | (e) How acquired by donor | (f) Donor's cost or adjusted basis | (g) Fair market value (see instructions) | (h) Method used to determine the fair market value |
|---|---|---|---|---|---|---|
| A | 09/30/2007 | 09/2007 | Purchase | 1,120. | 1,120. | Present value |
| B | | | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |

| Part II | Partial Interests and Restricted Use Property — Complete lines 2a through 2e if you gave less than an entire interest in a property listed in Part I. Complete lines 3a through 3c if conditions were placed on a contribution listed in Part I; also attach the required statement (see instructions). |
|---|---|

2 a Enter the letter from Part I that identifies the property for which you gave less than an entire interest . . . . . . . . . . . . . . . . ►

If Part II applies to more than one property, attach a separate statement.

b Total amount claimed as a deduction for the property listed in Part I:  **(1)**  For this tax year . . . . . . . . . . ► _____

                                                                            **(2)**  For any prior tax years . . . . . . . ► _____

c Name and address of each organization to which any such contribution was made in a prior year (complete only if different from the donee organization above):

Name of charitable organization (donee)

Address (number, street, and room or suite no.)

City or town                                                                                           State   ZIP code

d For tangible property, enter the place where the property is located or kept ► _____

e Name of any person, other than donee organization, having actual possession of the property ► _____

| | | Yes | No |
|---|---|---|---|
| 3 a | Is there a restriction, either temporary or permanent, on the donee's right to use or dispose of the donated property? . . . . . . . . . | | |
| b | Did you give to anyone (other than the donee organization or another organization participating with the donee organization in cooperative fundraising) the right to the income from the donated property or to the possession of the property, including the right to vote donated securities, to acquire the property by purchase or otherwise, or to designate the person having such income, possession, or right to acquire? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| c | Is there a restriction limiting the donated property for a particular use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |

BAA For Paperwork Reduction Act Notice, see separate instructions.            FDIZ1812  01/05/07            Form **8283** (Rev 12-2006+)

| Form 8829<br>Lines 7, 8, 41 | **Form 8829 Worksheet** | **2007** |
| --- | --- | --- |

| Name(s) of Proprietor(s) | Your SSN |
| --- | --- |
| Trita Parsi | ███████ |

Business name . . . . . Consultant
████████████

## Part I — Calculation of Line 7

*Calculation for Form 8829, line 7 when one area of the home was used exclusively for daycare and another area of the home was used only partly for daycare:*

| | | | |
| --- | --- | --- | --- |
| 1 | Area used exclusively for daycare . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Total area of home . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Business % for area used exclusively for daycare. Divide Line 1 by line 2 . . . . . . | 3 | % |
| 4 | Area used only partly for daycare . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Divide line 4 by line 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | % |
| 6 | Multiply days used for daycare during year by hours used per day . . . . . . . . . . | 6 | hr |
| 7 | Total hours available for use during the year (365 x 24 hours). . . . . . . . . . . . | 7 | hr |
| 8 | Divide line 6 by line 7. Enter result as a decimal amount. . . . . . . . . . . . . . | 8 | |
| 9 | Business % for area used only partly for daycare. Multiply line 8 by line 5 . . . . . | 9 | % |
| 10 | Total business percentage. Add lines 3 and 9. Carries to Form 8829, line 7 . . . . . | 10 | % |

## Part II — Calculation of Line 8

*Calculation for Form 8829, line 8 when part of gross income is from a place of business other than this home office:*

| | | | |
| --- | --- | --- | --- |
| 1 | Gross income from Schedule C, line 7 . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 16,975. |
| 2 | Percent of gross income from business use of home reported on<br>Schedule C . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 50.00 % |
| 3 | Gross income from business use of home. Multiply line 1 by line 2 . . . . . . . . . . | 3 | 8,488. |
| 4 | Gain from business use of your home shown on Schedule D or<br>Form 4797 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Gross income from Schedules C, D, and Form 4797. Add lines 3 and 4 . . . . . . . | 5 | 8,488. |
| 6 | Total expenses from Schedule C, line 28. . . . . . . . . . . . . . . . . . . . . . . | 6 | 5,073. |
| 7 | If there is  more than one home office for this business, enter<br>the amount of expenses from line 6 allocable to this home office.<br>*Enter the expenses as a positive number* . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Any losses from this business shown on Schedule D or Form 4797.<br>*Enter the losses as a positive number* . . . . . . . . . . . . . . . . . . . . . . . | 8 | |
| 9 | Line 5 less lines 6 or 7, and 8. Carries to Form 8829, line 8 . . . . . . . . . . . . | 9 | 3,415. |

## Part III — Calculation of Line 41

| | | | |
| --- | --- | --- | --- |
| 1 | Depreciation attributable to business use of home . . . . . . . . . . . . . . . . . . | 1 | 855. |
| 2 | Depreciation for additions and improvements attributable to business<br>use of home . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Total allowable depreciation. Add lines 1 and 2. Carries to Form 8829,<br>line 41. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 855. |

Government of the
District of Columbia

**2007** D-40 Individual
Income Tax Return

Print in CAPITAL letters using black ink. Leave lines blank that do not apply.

0 7 0 4 0 0 1 5 0 0 0 0

STAPLE OTHER REQUESTED DOCUMENTS IN UPPER LEFT

**Personal information**

Fill in ○ if: Amended return *See instructions, page 7.*
Fill in ○ if: Filing for a deceased taxpayer *See instructions, page 9.*

Your social security number (SSN)

Spouse's/domestic partner's SSN

Your daytime phone number

Your first name **TRITA**   M.I.   Last name **PARSI**

Spouse's/domestic partner's first name   M.I.   Last name

Home address (number, street and apartment number if applicable) *Use Schedule S for longer, in-care-of or foreign addresses.*

City **WASHINGTON**   State **DC**   Zip Code +4 **20009**

**Filing status**

Filing status   Single   Married filing jointly ●   Married filing separately ○   Dependent claimed by someone else ○

1 Fill in only one:   Married filing separately on same return *Enter combined amounts for Lines 4–42. See instructions, page 10.*
Registered domestic partners filing jointly ○ separately on same return. *See instructions, page 10.*
Head of household *Enter the qualifying dependent or non-dependent information on Schedule S.*

2 Fill in if you are:   Part-year resident in DC from ___ (month) to ___ (month); number of months ___ *See page 10.*

STAPLE W-2s AND ANY OTHER WITHHOLDING STATEMENTS HERE

✴ **Complete your federal return first -- Enter your dependents' information on DC Schedule S** ✴

**Income Information**

*Round cents to nearest dollar. If zero, leave the line blank.*

| | | | | |
|---|---|---|---|---|
| a | Wages, salaries and/or tips *see instructions, page 11* | a | 87 683 | 00 |
| b | Business income or loss *see instructions, page 11* Attach copy of federal 1040 Schedule C | Fill in if loss ○ b | 18750 | 00 |
| c | Capital gain or loss Attach copy of federal 1040 Schedule D | Fill in if loss ○ c | | 00 |
| d | Rental real estate, royalties, partnerships, etc *Attach copy of federal 1040 Schedule E* | Fill in if loss ○ d | | 00 |

**Computation of DC Gross and Adjusted Gross income**

| | | | | |
|---|---|---|---|---|
| 3 | Federal adjusted gross income   1040 Line 37; 1040A Line 21; 1040EZ, Line 4; 1040NR Line 35 plus line 87; 1040NR-EZ Line 10 | Fill in if loss ○ 3 | 103874 | 00 |
| | **Additions to Income** | | | |
| 4 | Franchise tax deduction *see page 12* | 4 | | 00 |
| 5 | Other additions from DC Schedule I, Calculation A, Line 6. | 5 | | 00 |
| 6 | Add Lines 3, 4 and 5 | Fill in if loss ○ 6 | 103874 | 00 |
| | **Subtractions from DC Income** | | | |
| 7 | Income received during period of nonresidence *see pages 10, 11* | 7 | | 00 |
| 8 | Taxable refunds, credits or offsets of state and local income tax | 8 | | 00 |
| 9 | Taxable amount of social security and tier 1 railroad retirement Forms 1040, Line 20b or 1040A, Line 14b | 9 | | 00 |
| 10 | Income reported and taxed this year on a DC franchise or fiduciary return | 10 | | 00 |
| 11 | DC and federal government pension and annuity *limited exclusion see page 12* | 11 | | 00 |
| 12 | DC and federal government survivor benefits | 12 | | 00 |
| 13 | Other subtractions from DC Schedule I, Calculation B, Line 14. | 13 | | 00 |
| 14 | Add the subtractions from DC income *Lines 7-13* | 14 | | 00 |
| 15 | DC adjusted gross income *Line 6 minus Line 14* | Fill in if loss ○ 15 | 103874 | 00 |

Revised 08/07

2007 D-40 P1
Individual Income Tax Return page 1

File order 1

D-40 PAGE 2

your last name. **PARSI**

Enter your SSN.

| | | |
|---|---|---|
| 15 | DC adjusted gross income *Enter adjusted gross income from Line 15 on the previous page* | 15 $ 1,038,174 00 |
| 16 | Deduction type *Take the same type of deduction you took on your federal return. Fill in which type.*<br>☐ Standard *See page 13 for amount to enter on Line 17.*<br>☑ Itemized *See page 13 for amount to enter on Line 17. Attach federal Schedule A and DC Schedule I* | |
| 17 | DC deduction amount *Do not copy from federal return. For amount to enter, see page 13.* | 17 42,443 00 |
| 18 | Number of exemptions *If more than 1 (more than 2 if filing jointly), attach Calculation G, Schedule U*<br>*If you or your spouse/domestic partner are over 65 or blind, attach a completed Calculation G.* | 18 3 |
| 19 | Exemption amount *Multiply $1,500 by Line 18 number of exemptions.*<br>*Part-year DC residents use Calculation H, page 13, to determine exemption amount.* | 19 4,500 00 |
| 20 | Add Lines 17 and 19. | 20 46,943 00 |
| 21 | Taxable income *Subtract Line 20 from Line 15. Enter result.* | 21 $ 56,931 00 |

**DC tax, credits and payments**

| | | |
|---|---|---|
| 22 | Tax *If Line 21 is $100,000 or less, use tax tables on pages 78-87. If more, use Calculation J, page 14.*<br>Fill in ☐ *if filing separately on same return. Complete Calculation J of Schedule S* | 22 $ 3,639 00 |
| 23 | Credit for child and dependent care expenses *from Line 9 of the 2441 or 1040A Sch 2.* ____ .00 X 32 = 23 .00<br>Sch. 2. Attach a completed fed 2441 or 1040A, Sch. 2. If part-year DC resident, complete Line 5 on DC Form 2441. | |
| 24 | Add other non-refundable credits from DC Schedule U. *Attach Schedule U.* | 24 00 |
| 25 | DC Low Income Credit *Complete Calculation L, page 14. Attach a copy of your federal return.* | 25 00 |
| 26 | Total non-refundable credits *Add Lines 23, 24 and 25.* | 26 00 |
| 27 | Total tax *Subtract Line 26 from Line 22. If Line 22 is less than Line 26, leave blank.* | 27 3,639 00 |
| 28 | DC Earned Income Tax Credit _____ Enter your federal EIC ____ .00 X 35 = 28 .00 | |
| 28a | Enter the number of qualified EITC children | 28a |
| 29 | Property Tax Credit *Attach a completed DC Schedule H.* | 29 00 |
| 30 | Other refundable credits from DC Schedule U. *Attach Schedule U.* | 30 00 |
| 31 | DC income tax withheld *from Forms W-2 and 1099. Attach correct copies.* | 31 6,200 00 |
| 32 | 2007 estimated income tax payments | 32 1,350 00 |
| 33 | Payment made with an extension of time to file (or with your original return if this is an amended return) | 33 00 |
| 34 | Total payments and refundable credits *Add Lines 28, 29-33* | 34 7,550 00 |

**Your refund** *Complete if Line 34 is more than Line 27.*

| | | | | | |
|---|---|---|---|---|---|
| 35 | Amount you overpaid *Subtract Line 27 from Line 34.* | 35 3,911 00 | 40 | Tax due *Subtract Line 34 from Line 27.* | 40 00 |
| 36 | Amount you want applied to your 2008 estimated tax | 36 0 00 | 41 | Enter contribution amount from Schedule U, Part II | 41 00 |
| 37 | Enter contribution amount from Schedule U, Part II | 37 0 00 | 42 | Total amount due *Add Lines 40 and 41.* | 42 00 |
| 38 | Add Lines 36 and 37. | 38 0 00 | | Payment options | |
| 39 | Refund amount *Subtract Line 38 from Line 35.* | 39 3,911 00 | | • Make check or money order payable to: DC Treasurer<br>• To pay by credit card, call 1-800-272-9829 or visit www.officialpayments.com and enter DC jurisdiction code 6000. | |

**Amount you owe** *Complete if Line 34 is equal to or less than Line 27.*

Direct Deposit *If you want your refund (Line 39) deposited directly to your bank account, enter routing number and account number below, see instructions on page 16.*

Routing Number _____ Account Number _____

Checking ☐   Savings ☐ *Fill in the type of account.*

Under penalties of law, I declare that I have examined this return and, to the best of my knowledge, it is correct. Declaration of paid preparer is based on the information available to the preparer.

Your signature _____  Date 9/15/08

Paid preparer's phone number _____

Spouse's/domestic partner's signature if filing jointly or separately on same return  Date 9/15/08

Paid preparer's Federal ID, SSN or PTIN _____

Paid preparer's signature and date _____

2007 D-40 P2
Individual Income Tax Return page 2    File order 2

★★★ Government of the
District of Columbia

**2007** SCHEDULE S Supplemental
Information and Dependents

Unless directed otherwise —
If you fill in any part of this schedule, staple it to your D-40.
Print in CAPITAL letters using black ink.

07040013000 0

Enter your last name. *PARSi*

Enter your social security number.

**Foreign address** *Do not abbreviate country name.*

Home address (number, street and apartment)

City

State/Province                          Daytime phone number

Country                                 Postal code

**In-care-of address**

City                                    State    Zip Code +4

**Dependents**   *If you have more than 4 dependents, use Schedule S, page 3.*

First name                              M.I.   Last Name

Social security number       Relationship *WiFE*        Date of Birth (MMDDYYYY) *07 25 1975*

First name                              M.I.   Last Name

Social security number       Relationship *SON*         Date of Birth (MMDDYYYY) *03 05 2007*

First name                              M.I.   Last Name

Social security number       Relationship              Date of Birth (MMDDYYYY)

First name                              M.I.   Last Name

Social security number       Relationship              Date of Birth (MMDDYYYY)

**Head of household filers**   SSN of qualifying non-dependent person    Date of Birth of qualifying non-dependent person (MMDDYYYY)

First name of qualifying non-dependent person    M.I.   Last Name

Revised 08/07

2007 SCHEDULE S  P1
Supplemental Information and Dependents page 1

File order 3

**SCHEDULE S  PAGE 2**

Last name and SSN *PARSi*



0 7 0 4 0 0 1 4 0 0 0 0

**Calculation G  Number of exemptions**

*Do not attach Schedule S to your D-40 if you only filled in Lines a, f and i of this Calculation and have not filled in any other section of Schedule S.*

| | | |
|---|---|---|
| a | Enter 1 for yourself and | a  $\vert$ |
| b | Enter 1 if you are filing as a head of household and | b |
| c | Enter 1 if you are age 65 or over and | c |
| d | Enter 1 if you are blind | d |
| e | Enter number of dependents | e  $\vert$ |
| f | Enter 1 for your spouse or registered domestic partner if filing jointly or filing separately on same return | f  $\vert$ |
| g | Enter 1 if you are married filing jointly or married filing separately on same return and your spouse/partner is 65 or over | g |
| h | Enter 1 if you are married filing jointly or married filing separately on same return and your spouse/partner is blind | h |
| i | Total number of exemptions  *Add Lines a–h, enter here and on D-40, Line 18.* | i  3 |

**Calculation J  Tax computation for married or registered domestic partners filing separately on same DC return**

*Enter separate amounts in each column. Combine amounts on line k.*

| | | | You | Your spouse/domestic partner |
|---|---|---|---|---|
| a | Federal adjusted gross income<br>*If you and your spouse filed a joint federal return, enter each person's portion of federal adjusted gross income. Registered domestic partners should enter the federal AGI reported on their separate federal returns.* | a | | |
| b | Total additions to federal adjusted gross income<br>*Enter each person's portion of additions entered on D-40, Lines 4 and 5.* | b | | |
| c | Add Lines a and b. | c | | |
| d | Total subtractions from federal adjusted gross income<br>*Enter each person's portion of subtractions entered on D-40, Line 14.* | d | | |
| e | DC adjusted gross income  *Subtract Line d from Line c.* | e | | |
| f | Deduction amount<br>*Enter each person's portion of DC deductions entered on D-40, Line 17.*<br>*(You may allocate this amount any way you like.)* | f | | |
| g | Exemption amount<br>*Enter each person's portion of the exemption amount entered on D-40, Line 19.* | g | | |
| h | Add Lines f and g. | h | | |
| i | Taxable income  *Subtract Line h from Line e.* | i | | |
| j | Tax.  *If Line i is $100,000 or less, use tax tables on pages 78-87.*<br>*If more than $100,000, use Calculation I, page 13.* | j | | |
| k | *Add the amounts on Line j, enter here and on D-40, Line 22.* | k | | Total tax |

**Additional Information from Federal Form 1040 Schedule A (attach a copy or copies if registered domestic partners)**

| | | | | |
|---|---|---|---|---|
| a | Medical and Dental Expenses  *from Schedule A, Line 4* | a | 3201 | 00 |
| b | Tax Paid  *from Schedule A, Line 9* | b | 12295 | 00 |
| c | Interest Paid  *from Schedule A, Line 15* | c | 33399 | 00 |
| d | Gifts to Charity  *from Schedule A, Line 19* | d | 1470 | 00 |
| e | Casualty and Theft Losses  *from Schedule A, Line 20* | e | | 00 |
| f | Job Expenses and Certain Miscellaneous Deductions  *from Schedule A, Line 27* | f | | 00 |
| g | Other Miscellaneous Deductions  *from Schedule A, Line 28* | g | | 00 |

Converted by Tiff Combine - (no stamps are applied by registered version)

TP's Copy

Signed

**Form 1040**  Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return  2008**  (99)  IRS Use Only — Do not write or staple in this space.

OMB No. 1545-0074

For the year Jan 1 - Dec 31, 2008, or other tax year beginning , 2008, ending , 20

| **Label** (See instructions.) | Your first name  MI  Last name | Your social security number |
|---|---|---|
| Use the IRS label. Otherwise, please print or type. | Trita  Parsi | |
| | If a joint return, spouse's first name  MI  Last name | Spouse's social security number |
| | Home address (number and street). If you have a P.O. box, see instructions.  Apartment no. | You must enter your social security number(s) above. ▲ |
| | City, town or post office, state, and ZIP code. If you have a foreign address, see instructions.  Washington  DC  20009 | Checking a box below will not change your tax or refund. |

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) . . . . . . . . ▢ You ▢ Spouse

**Filing Status**
Check only one box.

1 ▢ Single
2 ☒ Married filing jointly (even if only one had income)
3 ▢ Married filing separately. Enter spouse's SSN above & full name here. ▶
4 ▢ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ▢ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a. . . . . . . . }
b ☒ Spouse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . }
Boxes checked on 6a and 6b  **2**

c Dependents:

| (1) First name  Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✔ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | Son | ☒ |
| | | Son | ☒ |

No. of children on 6c who:
• lived with you  **2**
• did not live with you due to divorce or separation (see instrs)
Dependents on 6c not entered above

If more than four dependents, see instructions.

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . . . . . . . . .  Add numbers on lines above ▶  **4**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . . . . . . . | 7 | 88,417. |
|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required . . . . . . . . . . . . . . . . . . | 8a | 1,314. |
| b | Tax-exempt interest. Do not include on line 8a . . . . | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required . . . . . . . . . . . . . . . . . . | 9a | |
| b | Qualified dividends (see instrs) . . . . . . . . . . | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see instructions) | 10 | 3,911. |
| 11 | Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . . . . . . . | 12 | 10,457. |
| 13 | Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here . . . . . . . . ▶ ▢ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . . . . . . . | 14 | |
| 15a | IRA distributions . . . . . | 15a | | b Taxable amount (see instrs) | 15b | |
| 16a | Pensions and annuities . . . | 16a | | b Taxable amount (see instrs) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . . . . . . . | 18 | |
| 19 | Unemployment compensation . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | |
| 20a | Social security benefits . . . | 20a | | b Taxable amount (see instrs) | 20b | |
| 21 | Other income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 104,099. |

**Adjusted Gross Income**

| 23 | Educator expenses (see instructions) . . . . . . . . | 23 | | |
|---|---|---|---|
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . . . . . | 24 | | |
| 25 | Health savings account deduction. Attach Form 8889 . . | 25 | | |
| 26 | Moving expenses. Attach Form 3903 . . . . . . . . . | 26 | | |
| 27 | One-half of self-employment tax. Attach Schedule SE . . | 27 | 739. |
| 28 | Self-employed SEP, SIMPLE, and qualified plans . . . . | 28 | | |
| 29 | Self-employed health insurance deduction (see instructions) | 29 | 2,061. |
| 30 | Penalty on early withdrawal of savings . . . . . . . . | 30 | | |
| 31a | Alimony paid b Recipient's SSN . . ▶ | 31a | | |
| 32 | IRA deduction (see instructions) . . . . . . . . . . | 32 | | |
| 33 | Student loan interest deduction (see instructions) . . . | 33 | | |
| 34 | Tuition and fees deduction. Attach Form 8917 . . . . . | 34 | | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | | |
| 36 | Add lines 23 - 31a and 32 - 35 . . . . . . . . . . . . . . . . . . . . . . . . | 36 | 2,800. |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** . . . . . . . ▶ | 37 | 101,299. |

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions.  FDIA0112 10/13/08  Form **1040** (2008)

EXHIBIT
21

ALL-STATE LEGAL®

Converted by Tiff Combine - (no stamps are applied by registered version)

| Form 8829<br>Lines 7, 8, 41 | Form 8829 Worksheet | 2008 |
|---|---|---|

| Name(s) of Proprietor(s) | Your SSN |
|---|---|
| Trita Parsi | ▉▉▉▉▉ |

Business name . . . . . Consultant ▉▉▉▉▉

## Part I – Calculation of Line 7

Calculation for Form 8829, line 7 when one area of the home was used exclusively for daycare and another area of the home was used only partly for daycare:

| | | | |
|---|---|---|---|
| 1 | Area used exclusively for daycare . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Total area of home . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Business % for area used exclusively for daycare. Divide Line 1 by line 2 . . . . . | 3 | % |
| 4 | Area used only partly for daycare . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Divide line 4 by line 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | % |
| 6 | Multiply days used for daycare during year by hours used per day . . . . . . . . . | 6 | hr |
| 7 | Total hours available for use during the year (366 x 24 hours). . . . . . . . . . . | 7 | hr |
| 8 | Divide line 6 by line 7. Enter result as a decimal amount. . . . . . . . . . . . . . | 8 | |
| 9 | Business % for area used only partly for daycare. Multiply line 8 by line 5 . . . . | 9 | % |
| 10 | Total business percentage. Add lines 3 and 9. Carries to Form 8829, line 7 . . . . | 10 | % |

## Part II – Calculation of Line 8

Calculation for Form 8829, line 8 when part of gross income is from a place of business other than this home office:

| | | | |
|---|---|---|---|
| 1 | Gross income from Schedule C, line 7 . . . . . . . . . . . . . . . . . . . . . . . | 1 | 25,048. |
| 2 | Percent of gross income from business use of home reported on<br>Schedule C . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 50.00 % |
| 3 | Gross income from business use of home. Multiply line 1 by line 2 . . . . . . . . | 3 | 12,524. |
| 4 | Gain from business use of your home shown on Schedule D or<br>Form 4797 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Gross income from Schedules C, D, and Form 4797. Add lines 3 and 4 . . . . . . | 5 | 12,524. |
| 6 | Total expenses from Schedule C, line 28. . . . . . . . . . . . . . . . . . . . . . | 6 | 7,753. |
| 7 | If there is more than one home office for this business, enter<br>the amount of expenses from line 8 allocable to this home office.<br>*Enter the expenses as a positive number.* . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Any losses from this business shown on Schedule D or Form 4797.<br>*Enter the losses as a positive number* . . . . . . . . . . . . . . . . . . . . . | 8 | |
| 9 | Line 5 less lines 6 or 7, and 8. Carries to Form 8829, line 8 . . . . . . . . . . | 9 | 4,771. |

## Part III – Calculation of Line 41

| | | | |
|---|---|---|---|
| 1 | Depreciation attributable to business use of home . . . . . . . . . . . . . . . . | 1 | 855. |
| 2 | Depreciation for additions and improvements attributable to business<br>use of home . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Total allowable depreciation. Add lines 1 and 2. Carries to Form 8829,<br>line 41. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 855. |



Converted by Tiff Combine - (no stamps are applied by registered version)

★★★ Government of the
District of Columbia    **2008**    **D-40 Individual
Income Tax Return**

▲ Print in CAPITAL letters using black ink. Leave lines blank or do not apply.

0 8 0 4 0 0 1 1 0 0 0 0

**Personal information**        Fill in   if: Amended return  *See Instructions, page 5.*
                               Fill in   if: Filing for a deceased taxpayer  *See page 9.*

Your social security number (SSN)        Spouse's/registered domestic partner's SSN        Your daytime telephone number

Your first name        M.I.   Last name
TRITA                          PARSi

Spouse's/registered domestic partner's first name        M.I.   Last name

Home address (number, street and apartment number if applicable)  *Use Schedule S for longer; in-care-of or foreign addresses.*

City        State   Zip Code +4
WASHINGTON        DC   20009

**Filing status**        Single    Married filing jointly    Married filing separately    Dependent claimed by someone else
1   *Fill in only one*    Married filing separately on same return  *Enter combined amounts for Lines 4-42. See instructions, page 10.*
                Registered domestic partners filing jointly    filing separately on same return
                Head of household  *Enter qualifying dependent and/or non-dependent information on Schedule S.*
2   *Fill in if you are:*   Part-year resident in DC from _____ (month) to _____ (month); number of months in DC _____        *See page 11.*

● Complete your federal return first -- Enter your dependents' information on DC Schedule S ●

**Income Information**        *Round cents to nearest dollar. If sent, leave the line blank.*

| | | | |
|---|---|---|---|
| a | Wages, salaries, unemployment compensation and/or tips, *see instructions, page 11.* | a | 88417 00 |
| b | Business income or loss, *see instructions, page 11.*  Fill in if loss | b | 10457 00 |
| c | Capital gain or loss.  Fill in if loss | c | 00 |
| d | Rental real estate, royalties, partnerships, etc.  Fill in if loss | d | 00 |

**Computation of DC Gross and Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 3 | Federal adjusted gross income. 1040 Line 37; 1040A Line 21; 1040EZ, Line 4;  Fill in if loss  1040NR Line 35 plus line 86; 1040NR-EZ Line 10 | 3 | 101299 00 |

**Additions to DC Income**

| | | | |
|---|---|---|---|
| 4 | Franchise tax deducted on federal forms; 1120 and 1120S, *see page 12.* | 4 | 00 |
| 5 | Other additions from DC Schedule I, Calculation A, Line 8. | 5 | 00 |
| 6 | Add Lines 3, 4 and 5.  Fill in if loss | 6 | 101299 00 |

**Subtractions from DC Income**

| | | | |
|---|---|---|---|
| 7 | Income received during period of nonresidence, *see page 11.* | 7 | 00 |
| 8 | Taxable refunds, credits or offsets of state and local income tax. | 8 | 3911 00 |
| 9 | Taxable amount of social security and tier 1 railroad retirement  Forms 1040, Line 20b or 1040A, Line 14b. | 9 | 00 |
| 10 | Income reported and taxed this year on a DC franchise or fiduciary return. | 10 | 00 |
| 11 | DC and federal government pension and annuity *limited* exclusion, *see page 12.*  Fill in  If you are 62 or older    if your spouse/domestic partner is 62 or older | 11 | 00 |
| 12 | DC and federal government survivor benefits, *see page 12.* | 12 | 00 |
| 13 | Other subtractions from DC Schedule I, Calculation B, Line 16. | 13 | 00 |
| 14 | Total subtractions from DC Income, *Lines 7-13.* | 14 | 3911 00 |
| 15 | DC adjusted gross income, *Line 6 minus Line 14.*  Fill in if loss | 15 | 97388 00 |

Revised 10/08        2008 D-40 P1
                Individual Income Tax Return page 1        File order 1

Converted by Tiff Combine - (no stamps are applied by registered version)

D-40 • PAGE 2

Enter your last name. **PARSI**

Enter your SSN.

| | | | |
|---|---|---|---|
| 15 DC adjusted gross income. *Enter adjusted gross income from Line 15 on the previous page.* Fill in if loss | 15 | 97388 | 00 |
| 16 Deduction type. *Take the same type of deduction you took on your federal return. Fill in which type.*<br>☐ Standard, See page 14 for amount to enter on Line 17.<br>● Itemized, See page 14 for amount to enter on Line 17. Attach DC Schedule S. | | | |
| 17 DC deduction amount. *Do not copy from federal return. For amount to enter, see page 14. If claiming std. deduction and, if claimed on federal return, enter amt. of real estate taxes $_____ .00 and/or net disaster loss $_____ .00 see pg. 14. Include in Line 17 amt.* | 17 | 34325 | 00 |
| 18 Number of exemptions. *If more than 1 (more than 2 if filing jointly), or if you or your spouse/domestic partner are over 65 or blind, attach a completed Calculation G, Schedule S.* | 18 | 4 | |
| 19 Exemption amount. *Multiply $1,675 by number on Line 18. Part-year DC residents see Calculation H, page 13.* | 19 | 6700 | 00 |
| 20 Add Lines 17 and 19. | 20 | 41025 | 00 |
| 21 Taxable income. *Subtract Line 20 from Line 15. Enter result.* Fill in if loss | 21 | 56363 | 00 |
| **DC tax, credits and payments** | | | |
| 22 Tax. *If Line 21 is $100,000 or less, use tax tables on pages 58-67. If more, use Calculation I, page 13. Fill in ☐ if filing separately on same return. Complete Calculation J on Schedule S.* | 22 | 3592 | 00 |
| 23 Credit for child and dependent care expenses *from Line 9 of fed. 2441 or 1040A, Sch 2; if part-year DC resident, attach a completed DC D-2441.* .00 X .32 Enter result > | 23 | | 00 |
| 24 Non-refundable credits from DC Schedule U, Part 1a, line 6. *Attach Schedule U.* | 24 | | 00 |
| 25 DC Low Income Credit. *Complete Calculation L, page 14.* | 25 | | 00 |
| 26 Total non-refundable credits. *Add Lines 23, 24 and 25.* | 26 | | 00 |
| 27 Total tax. *Subtract Line 26 from Line 22. If Line 22 is less than Line 26, leave Line 27 blank.* | 27 | 3592 | 00 |
| 28 DC Earned Income Tax Credit. Enter your federal EIC. .00 X .35 Enter result > | 28 | | 00 |
| 28a Enter the number of qualified EITC children. | 28a | | |
| 29 Property Tax Credit. *Attach a completed DC Schedule H.* | 29 | | 00 |
| 30 Refundable credits from DC Schedule U, Part 1b, line 4. Attach Schedule U. | 30 | | 00 |
| 31 DC income tax withheld *from Forms W-2 and 1099. Attach correct copies.* | 31 | 6192 | 00 |
| 32 2008 estimated income tax payments. | 32 | 900 | 00 |
| 33 Payment made with an extension of time to file (or with your original return if this is an amended return). | 33 | | 00 |
| 34 Total payments and refundable credits *Add Lines 28, 29-33.* | 34 | 7092 | 00 |

**Refund** – *Complete if Line 34 is more than Line 27.*

**Amount owed** – *Complete if Line 34 is equal to or less than Line 27.*

| | | | | | | |
|---|---|---|---|---|---|---|
| 35 Amount you overpaid. *Subtract Line 27 from Line 34.* | 35 | 3500 00 | 40 Tax due. *Subtract Line 34 from Line 27.* | 40 | | 00 |
| 36 Amount to be applied. *to your 2009 estimated tax* | 36 | 00 | 41 Contribution amount *from Sched. U, Part II, Line 5.* | 41 | | 00 |
| 37 Contribution amount. *from Sched. U, Part II, Line 4.* | 37 | 00 | 42 Total due. *Add Lines 40 and 41.* | 42 | | 00 |
| 38 Add Lines 36 and 37. | 38 | | **Payment options**<br>• Make check or money order payable to: DC Treasurer.<br>• To pay by credit card, call 1-800-272-9829 or visit www.officialpayments.com, and enter DC jurisdiction code 6000. | | | |
| 39 Refund. *Subtract Line 38 from Line 35.* | 39 | 3500 00 | | | | |

Direct Deposit. *To have your refund deposited to your checking ☐ or savings ☐ account, fill in only one oval and enter bank routing and account numbers. See page 16.*

Routing Number _____     Account Number _____

Third party designee *To authorize another person to discuss this return with OTR, fill in here ☐ and enter the name and phone number of that person. See instructions, page 16.*

Designee's name _____     Phone number _____

Signature *Under penalties of law, I declare that I have examined this return and, to the best of my knowledge, it is correct. Declaration of paid preparer is based on information available to the preparer.*

Your signature _____   Date 6/18/09   Paid preparer's signature _____   Date _____

Spouse's/registered domestic partner's signature if filing jointly or separately on same return.   Date 6/18/09   Paid preparer's Federal ID, SSN or PTIN _____   Paid preparer's phone number _____

2008 D-40 P2
Individual Income Tax Return page 2      File order 2

Converted by Tiff Combine - (no stamps are applied by registered version)

★★★ Government of the
District of Columbia    2008    SCHEDULE S  Supplemental
Information and Dependents

0  8  0  4  0  0  1  3  0  0  0  0

Unless instructed otherwise –
If you fill in any part of this schedule, staple it to your D-40.
Print in CAPITAL letters using black ink.

Enter your last name.    PARSI          Enter your social security number. ▮▮▮▮▮

**Foreign address**  Do not abbreviate country name.

Home address (number, street and apartment)

City

State/Province                                   Daytime telephone number

Country                                          Postal code

**In-care-of address**

City                                        State    Zip  Code + 4

**Dependents**  If you have more than 4 dependents, list them on an attachment.

| First name | | M.I. Last Name | Date of Birth (MMDDYYYY) |
|---|---|---|---|
| Social security number | Relationship  W I F E | | 0 7 2 5 1 9 7 5 |
| First name | | M.I. Last Name | Date of Birth (MMDDYYYY) |
| Social security number | Relationship  S O N | | 0 3 0 5 2 0 0 7 |
| First name | | M.I. Last Name | Date of Birth (MMDDYYYY) |
| Social security number | Relationship  S O N | | 0 4 0 7 2 0 0 8 |
| First name | | M.I. Last Name | Date of Birth (MMDDYYYY) |
| Social security number | Relationship | | |

**Head of household filers**  SSN of qualifying non-dependent person    Date of Birth of qualifying non-dependent person (MMDDYYYY)
Do not enter your information

First name of qualifying non-dependent person              M.I.   Last Name

Revised 10/08

2008 SCHEDULE S  P1
Supplemental Information and Dependents        File order 3

Converted by Tiff Combine - (no stamps are applied by registered version)

**SCHEDULE S PAGE 2**

Last name and SSN  PARSI



0 8 0 4 0 0 1 4 0 0 0 0

---

**Calculation G  Number of exemptions.**

Do not attach Schedule S to your D-40 if you only filled in Lines a, f and i of this Calculation and have not filled in any other section of Schedule S.

| | | |
|---|---|---|
| a  Enter 1 for yourself and | a | 1 |
| b  Enter 1 if you are filing as a head of household and | b | |
| c  Enter 1 if you are age 65 or over and | c | |
| d  Enter 1 if you are blind | d | |
| e  Enter number of dependents | e | 2 |
| f  Enter 1 for your spouse or registered domestic partner if filing jointly or filing separately on same return | f | 1 |
| g  Enter 1 if you are married filing jointly or married filing separately on same return and your spouse/partner is 65 or over | g | |
| h  Enter 1 if you are married filing jointly or married filing separately on same return and your spouse/partner is blind | h | |
| i  Total number of exemptions  Add Lines a–h, enter here and on D-40, Line 18. | i | 4 |

---

**Calculation J Tax computation for married or registered domestic partners filing separately on the same DC return.**

Enter separate amounts in each column. Combine amounts on line k.

| | | You | Your spouse/domestic partner |
|---|---|---|---|
| a  Federal adjusted gross income.  If you and your spouse filed a joint federal return, enter each person's portion of federal adjusted gross income. Registered domestic partners should enter the federal AGI reported on their separate federal returns. | a | 00 | 00 |
| b  Total additions to federal adjusted gross income.  Enter each person's portion of additions entered on D-40, Lines 4 and 5. | b | 00 | 00 |
| c  Add Lines a and b. | c | 00 | 00 |
| d  Total subtractions from federal adjusted gross income.  Enter each person's portion of subtractions entered on D-40, Line 14. | d | 00 | 00 |
| e  DC adjusted gross income.  Subtract Line d from Line c. | e | 00 | 00 |
| f  Deduction amount.  Enter each person's portion of the amount entered on D-40, Line 17. (You may allocate this amount any way you like.) | f | 00 | 00 |
| g  Exemption amount.  Enter each person's portion of exemption amount entered on D-40, Line 19. | g | 00 | 00 |
| h  Add Lines f and g. | h | 00 | 00 |
| i  Taxable income.  Subtract Line h from Line e. | i  Fill in if loss | 00 | 00 |
| j  Tax.  If Line i is $100,000 or less, use tax tables on pages 58-67.  If more than $100,000, use Calculation I, page 13. | j | 00 | 00 |
| k  Add the amounts on Line j, enter here and on D-40, Line 22. | k | | 00  Total tax |

---

**Additional Information from Federal Form 1040 Schedule A.**

| | | |
|---|---|---|
| a  Medical and Dental Expenses  from Schedule A, Line 4. | a | 00 |
| b  Tax Paid  from Schedule A, Line 9. | b | 1 2 3 2 9  00 |
| c  Interest Paid  from Schedule A, Line 15. | c | 2 9 0 2 8  00 |
| d  Gifts to Charity  from Schedule A, Line 19. | d | 6 0  00 |
| e  Casualty and Theft Losses  from Schedule A, Line 20. | e | 00 |
| f  Job Expenses and Certain Miscellaneous Deductions  from Schedule A, Line 27. | f | 00 |
| g  Other Miscellaneous Deductions  from Schedule A, Line 28. | g | 00 |

2008 SCHEDULE S  P2
Supplemental Information and Dependents

File order 4

Revised 10/08

Converted by Tiff Combine - (no stamps are applied by registered version)

*TRITA U C I X I ng*

Form **4868**
Department of the Treasury
Internal Revenue Service (99)

## Application for Automatic Extension of Time
## To File U.S. Individual Income Tax Return

OMB No. 1545-0074

**2008**

There are three ways to request an automatic extension of time to file a U.S. individual income tax return.

1. You can file Form 4868 electronically by accessing IRS *e-file* using your home computer or by using a tax professional who uses *e-file*.

2. You can pay all or part of your estimate of income tax due using a credit card.

3. You can file a paper Form 4868.

The first two options are discussed under IRS *e-file*, next. Filing a paper Form 4868 is discussed later on this page.

 **It's Convenient, Safe, and Secure**

IRS *e-file* is the IRS's electronic filing program. You can get an automatic extension of time to file your tax return by filing Form 4868 electronically. You will receive an electronic acknowledgment once you complete the transaction. Keep it with your records. Do not send in Form 4868 if you file electronically, unless you are making a payment with a check or money order. (See page 4.)

Complete Form 4868 to use as a worksheet. If you think you may owe tax when you file your return, you will need to estimate your total tax liability and subtract how much you have already paid (lines 4, 5, and 6 below).

You can apply for an extension by e-filing Form 4868 from a home computer or through a tax professional who uses *e-file*. Several companies offer free e-filing of Form 4868 through the Free File program. For more details, go to www.irs.gov and enter "Free File" in the search box at the top of the page.

You can also apply for an extension by paying part or all of your estimate of income tax due by using a credit card. See Pay by Credit Card later on this page.

 **E-file Using Your Personal Computer or Through a Tax Professional**

Refer to your tax software package or tax preparer for ways to file electronically. Be sure to have a copy of your 2007 tax return—you will be asked to provide information from the return for taxpayer verification. If you wish to make a payment, you can pay by electronic funds withdrawal or send your check or money order to the address shown in the middle column under *Where To File a Paper Form 4868*. See page 4.

 **Pay by Credit Card**

You can get an extension if you pay part or all of your estimate of income tax due by using a credit card (American Express® Card, Discover® Card, MasterCard® card, or Visa® card). Your payment must be at least $1. You can pay by phone or over the Internet. See page 4.

 **File a Paper Form 4868**

If you wish to file on paper instead of electronically, fill in the Form 4868 below and mail it to the address shown on page 4.

For information on using a private delivery service, see page 4.

Note. If you are a fiscal year taxpayer, you must file a paper Form 4868.

*4/14/09 Sent to Drs Andover, MA*
*05501-0002*

- - - - - - - - - - - - - ▼ DETACH HERE ▼ - - - - - - - - - - - - -

Form **4868**
Department of the Treasury
Internal Revenue Service (99)

## Application for Automatic Extension of Time
## To File U.S. Individual Income Tax Return

For calendar year 2008, or other tax year beginning _____, 2008, ending _____, 200_____

OMB No. 1545-0074

**2008**

| Part I | Identification | Part II | Individual Income Tax | |
|---|---|---|---|---|
| **1** Your name(s) (see instructions) | | **4** Estimate of total tax liability for 2008 | $ | *10000* |
| *TRITA PARSI* | | **5** Total 2008 payments | | *13493* |
| Address (see instructions) | | **6** Balance due. Subtract line 5 from line 4 (see instructions) | | *0.00* |
| | | **7** Amount you are paying (see instructions) ▶ | | |
| City, town, or post office *WASHINGTON* | State *DC* | ZIP code *20009* | **8** Check here if you are "out of the country" and a U.S. citizen or resident (see instructions) ▶ | ☐ |
| **2** Your social security number | **3** Spouse's social security number | | **9** Check here if you file Form 1040NR or 1040NR-EZ and did not receive wages as an employee subject to U.S. income tax withholding ▶ | ☐ |

For Privacy Act and Paperwork Reduction Act Notice, see page 4.     Cat. No. 13141W     Form **4868** (2008)

Converted by Tiff Combine - (no stamps are applied by registered version)

Trita Parsi's Tax Information - 2008

| | Form W2 | Form 1099 | |
|---|---|---|---|
| INCOME: N.I.A.C. | 88,416.63 | | ⓪ |
| The Commonwealth Institute | | 1,000.— | ⓪ |
| Al Jazeera Int'l | | 900.— | ⓪ |
| Union College | | 1500.— | ⓪ |
| C I A | | 1350.— | ⓪ |
| Fla Int'l Univ. | | 1100.— | ⓪ |
| Council of Foreign Relations | | 15000 | ⓪ |
| B.B.C. | | 722.79 | ⓪ |
| US Dept. of State | | 1400.— | ⓪ |
| Yale Univ. | | 75— | ⓪ |
| Central CT State Univ | | 1000.— | ⓪ |
| Regents of Univ. of Calif | | 1000—| ⓪ |
| | | 25,047.79 | |
| | | | |
| INTEREST INCOME: Bank - Fund Staff FCU (Amsin) | | 331.29 | ⓪ |
| WACHOVIA Bank      Chkg  17.18 | | | |
| MoyMkt 877.61  }Trita | | | |
| CD    88.20 | | 982.99 | ⓪ |
| | | | |
| '07 DC State TX Refund Rec'd in '08   (Form 1099G) | | 3,911.— | ⓪ |

Converted by Tiff Combine - (no stamps are applied by registered version)

**W-2 Wage and Tax Statement (2008)**

| Field | Value |
|---|---|
| a Employee's social security number | [redacted] |
| OMB No. 1545-0008 | |
| b Employer identification number (EIN) | 73-1626026 |
| c Employer's name, address, and ZIP code | NAT'L IRANIAN AMERICAN COUNCIL / N.I.A.C. / C/O NAHZI NIKKI / 1532 BERKELEY ST. / SANTA MONICA   CA 90404-3217 |
| d Control number | |
| e Employee's name, address, city and ZIP code | TRITA PARSI / WASHINGTON   DC 20009 |

| Box | Description | Amount |
|---|---|---|
| 1 | Wages, tips, other compensation | 88416.63 |
| 2 | Federal income tax withheld | 11693.00 |
| 3 | Social security wages | 88416.63 |
| 4 | Social security tax withheld | 5481.83 |
| 5 | Medicare wages and tips | 88416.63 |
| 6 | Medicare tax withheld | 1282.04 |
| 7 | Social security tips | |
| 8 | Allocated tips | |
| 9 | Advance EIC payment | |
| 10 | Dependent care benefits | |
| 11 | Nonqualified plans | |
| 12a | See instructions for box 12 | |
| 13 | Statutory employee / Retirement plan / Third-party sick pay | |
| 14 | Other | |

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| DC | 300000051845 | 88416.63 | 6192.00 | | | |

Form W-2 Wage and Tax Statement 2008
Copy C—For EMPLOYEE'S RECORDS (See Notice to Employee on the back of Copy B.) or Copy 2 to be Filed With Employee's State, City or Local Income Tax Return

Department of the Treasury—Internal Revenue Service
Safe, accurate, FAST! Use e-file
Printed on Recycled Paper   FORM 5203

---

□ CORRECTED (if checked)

**Form 1099-MISC (2008) Miscellaneous Income — Copy B For Recipient**

OMB No. 1545-0115

| Field | Value |
|---|---|
| PAYER'S name, street address, city, state, ZIP code, and telephone no. | Al Jazeera International (USA) / 1627 K Street NW / 11th Floor / Washington   DC 20006 / (202) -49-6-45   Ext. 0000 |
| PAYER'S federal identification number | 20-3567003 |
| RECIPIENT'S identification number | [redacted] |
| RECIPIENT'S name, street address (including apt. no.), city, state, and ZIP code | Trita Parsi / [redacted] / Washington   DC 20009 |
| Account number (see instructions) | |

| Box | Description | Amount |
|---|---|---|
| 1 | Rents | |
| 2 | Royalties | |
| 3 | Other income | |
| 4 | Federal income tax withheld | |
| 5 | Fishing boat proceeds | |
| 6 | Medical and health care payments | |
| 7 | Nonemployee compensation | 900.00 |
| 8 | Substitute payments in lieu of dividends or interest | |
| 9 | Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale | |
| 10 | Crop insurance proceeds | |
| 11 | | |
| 12 | | |
| 13 | Excess golden parachute payments | |
| 14 | Gross proceeds paid to an attorney | |
| 15a | Section 409A deferrals | |
| 15b | Section 409A income | |
| 16 | State tax withheld | |
| 17 | State/Payer's state no. | |
| 18 | State income | |

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

Form 1099-MISC   (keep for your records)   Department of the Treasury - Internal Revenue Service

FORM # LMISCREC

Converted by Tiff Combine - (no stamps are applied by registered version)

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|
| THE COMMONWEALTH INSTITUTE<br>186 HAMPSHIRE STREET<br>THIRD FLOOR<br>CAMBRIDGE, MA  02139 | $<br>2 Royalties<br>$ | **2008**<br>Form 1099-MISC | |
| | 3 Other income<br>$ | 4 Federal income tax withheld<br>$ | Copy B<br>For Recipient |
| PAYER'S federal identification number<br>22-2543558 | RECIPIENT'S identification number | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ | |
| RECIPIENT'S name, street address (including apt. no.), city, state, and ZIP code<br>TRITA PARSI | 7 Nonemployee compensation<br>$ 1000.00 | 8 Substitute payments in lieu of dividends or interest<br>$ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| WASHINGTON, DC  20009 | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds<br>$ | |
| Account number (see instructions) | 11 | 12 | |
| | 13 Excess golden parachute payments<br>$ | 14 Gross proceeds paid to an attorney<br>$ | |
| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$ | 17 State/Payer's state no. | 18 State income<br>$ |

Form **1099-MISC**   (keep for your records)   Department of the Treasury - Internal Revenue Service

---

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|
| Al Jazeera International (USA)<br>1627 K Street  NW<br>11th Floor<br>Washington          DC 20006<br>(202) -49-6-45  Ext. 0000 | $<br>2 Royalties<br>$ | **2008**<br>Form 1099-MISC | |
| | 3 Other income<br>$ | 4 Federal income tax withheld<br>$ | Copy B<br>For Recipient |
| PAYER'S federal identification number<br>20-3567003 | RECIPIENT'S identification number | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ | |
| RECIPIENT'S name, street address (including apt. no.), city, state, and ZIP code<br>Trita Parsi | 7 Nonemployee compensation<br>$ 900.00 | 8 Substitute payments in lieu of dividends or interest<br>$ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Washington          DC 20009 | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds<br>$ | |
| Account number (see instructions) | 11 | 12 | |
| | 13 Excess golden parachute payments<br>$ | 14 Gross proceeds paid to an attorney<br>$ | |
| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$ | 17 State/Payer's state no. | 18 State income<br>$ |

Form **1099-MISC**   (keep for your records)   Department of the Treasury - Internal Revenue Service

FORM # LMISCREC

Converted by Tiff Combine - (no stamps are applied by registered version)

CORRECTED (if checked)

**PAYER'S name, street address, city, state, ZIP code, and telephone no.**
Union College
807 Union Street
SCHENECTADY, NY 12308

OMB No. 1545-0115

**2008**

Form 1099-MISC

**Miscellaneous Income**

1 Rents
2 Royalties
3 Other income
4 Federal income tax withheld

**Copy 2**

**PAYER'S federal identification number**
14-1338580

**RECIPIENT'S identification number**

5 Fishing boat proceeds
6 Medical and health care payments

**RECIPIENT'S name, street address (including apt. no.), city, state, and ZIP code**
TRITA PARSI

WASHINGTON, DC 20009

7 Nonemployee compensation
1500.00

8 Substitute payments in lieu of dividends or interest

To be filed with recipient's state income tax return, when required.

9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶

10 Crop insurance proceeds

**Account number (see instructions)**
P-5-V002711-132

11

12

13 Excess golden parachute payments

14 Gross proceeds paid to an attorney

15a Section 409A deferrals
15b Section 409A income
16 State tax withheld
17 State/Payer's state no.   NY 01-50283
18 State income

Form 1099-MISC                                  Department of the Treasury - Internal Revenue Service

---

CORRECTED (if checked)

**PAYER'S name, street address, city, state, ZIP code and telephone no.**
CIA CONTRACT CLAIMS
ND1 #2M052
WASHINGTON
DC  20505-0001
703-613-3550

OMB No. 1545-0115

**2008**

Form 1099-MISC

**Miscellaneous Income**

1 Rents
2 Royalties
3 Other income
4 Federal income tax withheld

**Copy B For Recipient**

**PAYER'S Federal identification number**
54-1672708

**RECIPIENT'S identification number**

5 Fishing boat proceeds
6 Medical and health care payments

**RECIPIENT'S name, address, and ZIP code**
60324 001
TRITA PARSI

WASHINGTON        DC      20009

7 Nonemployee compensation
1,350.00

8 Substitute payments in lieu of dividends or interest

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

9 Payer made direct sales of $5000 or more of consumer products to a buyer (recipient) for resale ▶

10 Crop insurance proceeds

**Account number (see instructions)**

11

12

13 Excess golden parachute payments

14 Gross proceeds paid to an attorney

15a Section 409A deferrals
15b Section 409A income
16 State tax withheld
17 State/Payer's state no.
18 State income

Form 1099-MISC        (Keep for your records.)        Department of the Treasury - Internal Revenue Service

CORRECTED (if checked)

Converted by Tiff Combine - (no stamps are applied by registered version)

Form 1040 (2008)    Trita Parsi                                                    Page 2

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) | 38 | 101,299. |
| | 39a | Check if: ☐ You were born before January 2, 1944, ☐ Blind. **Total boxes** | | |
| | | ☐ Spouse was born before January 2, 1944, ☐ Blind. checked ► 39a ☐ | | |
| | b | If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here ► 39b ☐ | | |
| **Standard Deduction for –** | c | Check if standard deduction includes real estate taxes or disaster loss (see instructions) . . . . . ► 39c ☐ | | |
| **• People who checked any box on line 39a, 39b, or 39c or who can be claimed as a dependent, see instructions.** | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 41,417. |
| | 41 | Subtract line 40 from line 38 | 41 | 59,882. |
| | 42 | If line 38 is over $119,975, or you provided housing to a Midwestern displaced individual, see instructions. Otherwise, multiply $3,500 by the total number of exemptions claimed on line 6d . . . | 42 | 14,000. |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 45,882. |
| **• All others:** | 44 | Tax (see instrs). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 . . . . . . | 44 | 6,079. |
| **Single or Married filing separately, $5,450** | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | 45 | |
| | 46 | Add lines 44 and 45 . . . . . . . . . . . . . . . . . . . . . ► | 46 | 6,079. |
| **Married filing jointly or Qualifying widow(er), $10,900** | 47 | Foreign tax credit. Attach Form 1116 if required . . . . . . | 47 | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 . | 48 | |
| | 49 | Credit for the elderly or the disabled. Attach Schedule R . . . | 49 | |
| **Head of household, $8,000** | 50 | Education credits. Attach Form 8863 . . . . . . . | 50 | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 . . | 51 | |
| | 52 | Child tax credit (see instructions). Attach Form 8901 if required . | 52 | 2,000. |
| | 53 | Credits from Form: a ☐ 8396 b ☐ 8839 c ☐ 5695 . . | 53 | |
| | 54 | Other crs from Form: a ☐ 3800 b ☐ 8801 c ☐ | 54 | |
| | 55 | Add lines 47 through 54. These are your total credits . . . . . . . . . . . . . . . | 55 | 2,000. |
| | 56 | Subtract line 55 from line 46. If line 55 is more than line 46, enter -0- . . . . . . . ► | 56 | 4,079. |
| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . | 57 | 1,478. |
| | 58 | Unreported social security and Medicare tax from Form: a ☐ 4137 b ☐ 8919 . . . . | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . . | 59 | |
| | 60 | Additional taxes: a ☐ AEIC payments b ☒ Household employment taxes. Attach Schedule H . . | 60 | 3,370. |
| | 61 | Add lines 56-60. This is your total tax . . . . . . . . . . . . . . . . . . . ► | 61 | 8,927. |
| **Payments** | 62 | Federal income tax withheld from Forms W-2 and 1099 . . | 62 | 11,693. | |
| **If you have a qualifying child, attach Schedule EIC.** | 63 | 2008 estimated tax payments and amount applied from 2007 return . | 63 | 1,800. | |
| | 64a | Earned income credit (EIC) . . . . . . . . . . | 64a | | |
| | b | Nontaxable combat pay election ► | 64b | | |
| | 65 | Excess social security and tier 1 RRTA tax withheld (see instructions) | 65 | | |
| | 66 | Additional child tax credit. Attach Form 8812 . . . . . . | 66 | | |
| | 67 | Amount paid with request for extension to file (see instructions) . | 67 | | |
| | 68 | Credits from Form: a ☐ 2439 b ☐ 4136 c ☐ 8801 d ☐ 8885 | 68 | | |
| | 69 | First-time homebuyer credit. Attach Form 5405 . . . . . . | 69 | | |
| | 70 | Recovery rebate credit (see worksheet) . . . . . . . . | 70 | 1,800. | |
| | 71 | Add lines 62 through 70. These are your total payments . . . . . . . . . . . . . . ► | 71 | 15,293. |
| **Refund** | 72 | If line 71 is more than line 61, subtract line 61 from line 71. This is the amount you overpaid . . . | 72 | 6,366. |
| **Direct deposit? See instructions and fill in 73b, 73c, and 73d or Form 8888.** | 73a | Amount of line 72 you want refunded to you. If Form 8888 is attached, check here . . ► ☐ | 73a | 6,366. |
| | ► b | Routing number . . . . . XXXXXXXXX ► c Type: ☐ Checking ☐ Savings | | |
| | ► d | Account number . . . . . XXXXXXXXXXXXXXXXX | | |
| | 74 | Amount of line 72 you want applied to your 2009 estimated tax . . . ► 74 | | |
| **Amount You Owe** | 75 | Amount you owe. Subtract line 71 from line 61. For details on how to pay, see instructions . . . ► | 75 | |
| | 76 | Estimated tax penalty (see instructions) . . . . . . . | 76 | | |
| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see instructions)? . . . . . . ☐ Yes. Complete the following. ☒ No. | | | |
| | Designee's name ► | Phone no. ► | Personal identification number (PIN) ► | |

**Sign Here**
Joint return? See instructions.
Keep a copy for your records.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | 6/18/9 | Consultant | |
| Spouse's signature. If a joint return, both must sign. | 6/18/9 | Spouse's occupation | |
| | Date | Consultant | |

**Paid Preparer's Use Only**

| Preparer's signature ► | | Date | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code ► | Self-Prepared | | EIN | |
| | | | Phone no. | |

FDIA0112  10/13/08                                                          Form 1040 (2008)

Converted by Tiff Combine - (no stamps are applied by registered version)

☐ CORRECTED (if checked)

**Form 1: FLORIDA INTERNATIONAL UNIVERSITY**

| PAYER'S name, street address, city, state, ZIP code | | | |
|---|---|---|---|
| FLORIDA INTERNATIONAL UNIVERSITY | 1 Rents $ | OMB No. 1545-0115 | Miscellaneous Income |
| UNIVERSITY PARK | 2 Royalties $ | **2008** | |
| CONTROLLERS OFFICE - CSC310 11300 SWEETH STREET | 3 Other income $ | Form 1099-MISC | |
| MIAMI, FL 33199 380244-6764 | 4 Federal income tax withheld $ | | |
| PAYER'S Federal id no. 650177616 | RECIPIENT'S id no. | 5 Fishing boat proceeds $ | 6 Medical and health care pymts $ | Copy B For Recipient |
| RECIPIENT'S name TRITA PARSI | 7 Nonemployee compensation $ 1,100.00 | 8 Substitute payments in lieu of dividends or interest $ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ☐ | 10 Crop insurance proceeds $ | |
| City, state, and ZIP code WASHINGTON, DC 20009-5328 | 11 | 12 | |
| Account number (optional) 0000021568 | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ | 17 State/Payer's state no. | 18 State income $ |

Form 1099-MISC                                      (Keep for your records)

---

☐ CORRECTED (if checked)

**Form 2: COUNCIL ON FOREIGN RELATIONS INC**

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | | |
|---|---|---|---|
| COUNCIL ON FOREIGN RELATIONS INC 58 EAST 68TH STREET NEW YORK NY 10021 (212)434-9476 | 1 Rents $ | OMB No. 1545-0115 **2008** Form 1099-MISC | Miscellaneous Income |
| | 2 Royalties $ | | |
| | 3 Other income $ | 4 Federal income tax withheld $ | |
| PAYER'S federal identification number 13-1628168 | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | Copy 2 To be filed with recipient's state income tax return, when required. |
| RECIPIENT'S name TRITA PARSI | 7 Nonemployee compensation $ 15000.00 | 8 Substitute payments in lieu of dividends or interest $ | |
| Street address (including apt. no.) | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ☐ | 10 Crop insurance proceeds $ | |
| City, state, and ZIP code WASHINGTON, DC 20009 | 11 | 12 | |
| Account number (see instructions) 00408501/6BH    A | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ | 17 State/Payer's state no. DC13-1628168 | 18 State income $ 15000.00 |

Form 1099-MISC                                      Department of the Treasury - Internal Revenue Service

Converted by Tiff Combine - (no stamps are applied by registered version)

## Form 1099-MISC (Copy B — For Recipient)

☐ CORRECTED (if checked)

**PAYER'S name, street address, city, state, ZIP code, and telephone no.**
British Broadcasting Corporation
450 West 33rd Street
New York NY 10001
(212) 501-1575

OMB No. 1545-0115
**2008** Form 1099-MISC
**Miscellaneous Income**

| Box | Amount |
|---|---|
| 1 Rents | $0.00 |
| 2 Royalties | $0.00 |
| 3 Other income | $0.00 |
| 4 Federal income tax withheld | $0.00 |
| 5 Fishing boat proceeds | $0.00 |
| 6 Medical and health care payments | $ |
| 7 Nonemployee compensation | $722.79 |
| 8 Substitute payments in lieu of dividends or interest | $0.00 |
| 10 Crop insurance proceeds | $0.00 |
| 13 Excess golden parachute payments | $0.00 |
| 14 Gross proceeds paid to an attorney | $0.00 |
| 16 State tax withheld | $0.00 |
| 18 State income | $0.00 |

PAYER'S federal identification number: 131677485

**RECIPIENT'S name:** TRITA PARSI
**City, state, and ZIP code:** WASHINGTON DC 20009

15a Section 409A deferrals $0.00 · 15b Section 409A income $0.00

Copy B For Recipient — This is important tax information and is being furnished to the Internal Revenue Service...

(keep for your records) · Department of the Treasury - Internal Revenue Service

---

## Form 1099-MISC (Copy 2)

☐ CORRECTED (if checked)

**PAYER'S name, street address, city, state, ZIP code, and telephone no.**
US Department of State - GFMS
MISC Income
1969 Dyess Avenue, RM/GFS/F/C/CC/VC
Charleston, SC 29405
(843) 202-3761

OMB No. 1545-0115
**2008** Form 1099-MISC
**Miscellaneous Income**

| Box | Amount |
|---|---|
| 1 Rents | $ |
| 2 Royalties | $ |
| 3 Other income | $ |
| 4 Federal income tax withheld | $ |
| 5 Fishing boat proceeds | $ |
| 6 Medical and health care payments | $ |
| 7 Nonemployee compensation | $1400.00 |
| 8 Substitute payments in lieu of dividends or interest | $ |
| 10 Crop insurance proceeds | $ |
| 16 State tax withheld | $ |
| 18 State income | $ |

PAYER'S Federal identification number: 54-1352940

**RECIPIENT'S name:** TRITA PARSI
WASHINGTON, DC 20009

Copy 2 To be filed with recipient's state income tax return, when required.

Form 1099-MISC · MQA · Department of the Treasury - Internal Revenue Service

Converted by Tiff Combine - (no stamps are applied by registered version)

---

( ) **CORRECTED (if checked)**

| PAYER'S name, street address, city, state, ZIP code and telephone no. | 1 Rents $ | 9. Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▸ □ | OMB No. 1545-0115 |
|---|---|---|---|
| Yale University P.O. Box 208228 New Haven, Connecticut 06520-8228 (203) 436-4188 | 2 Royalties $ | 10. Crop insurance proceeds $ | **2008** Miscellaneous Income |
| | 3. Other income $ | 13. Excess golden parachute payments $ | **Copy B** |
| PAYER'S Federal Identification number 06-0646973 · RECIPIENT'S Identification number | 4. Federal income tax withheld $ | 14. Gross proceeds paid to an attorney $ | **For Recipient** This is important tax information and is being furnished to the Internal Revenue Service. If |
| RECIPIENT'S name, address, and ZIP code TRITA PARSI WASHINGTON, DC 200095328 | 5. Fishing boat proceeds $ | 16. State tax withheld $ | you are required to file a return, a negligence penalty or other sanction |
| | 6. Medical and health care payments $ | 17. State/Payer's state number CT/0497099-777 | may be imposed on you if this income is taxable and the IRS determines that it has |
| | 7. Nonemployee compensation $   75.00 | 18. State income $   75.00 | not been reported. |
| Account number (see instructions) YALEPRES15JAN09   PARSIT | 8. Substitute payments in lieu of dividends or interest | | |

Form 1099-MISC          (Keep for your records)          Department of Treasury - Internal Revenue Service

---

□ **CORRECTED (if checked)**

| PAYER'S name, street address, city, state, ZIP code and telephone no. | 1 Rents $            .00 | OMB No. 1545-0115 | **Miscellaneous Income** |
|---|---|---|---|
| Central CT State University 1615 Stanley Street New Britain CT 06050 860-832-2506 | 2 Royalties $            .00 | **2008** Form **1099-MISC** | |
| | 3 Other income $ | 4 Federal income tax withheld $            .00 | **Copy B** |
| PAYER'S Federal identification number 06-1303381 · RECIPIENT'S identification number | 5 Fishing boat proceeds $            .00 | 6 Medical and health care payments $            .00 | **For Recipient** |
| RECIPIENT'S name Trita Parsi | 7 Nonemployee compensation $   1000.00 | 8 Substitute payments in lieu of dividends or interest $            .00 | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a |
| Street address (including apt. no.) | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▸ □ | 10 Crop insurance proceeds $            .00 | return, a negligence penalty or other sanction may be imposed on you if |
| City, State, and ZIP code Washington DC 20009 | 11 | 12 | this income is taxable and the IRS determines that it |
| Account number (see instructions) | 13. Excess golden parachute payments $            .00 | 14 Gross proceeds paid to an attorney $ | has not been reported. |
| 15a Section 409A deferrals $            .00 | 15b Section 409A income $            .00 | 16 State tax withheld $            .00 | 17 State/Payer's state no. CT | 18 State income $ |

Form **1099-MISC**          Department of the Treasury - Internal Revenue Service

Converted by Tiff Combine - (no stamps are applied by registered version)



PAYER

THE REGENTS OF THE UNIV OF CALIFORNIA
LOS ANGELES CAMPUS
10920 WILSHIRE CTR 5TH FLOOR
LOS ANGELES, CA 90024-6502
FED 95-6006143 W  ST 935-0510

Year  2008

1099

Form 1099-MISC
OMB No. 1545-0115
Statement for Recipients of
Miscellaneous Income
Copy B - For Recipient

Recipient's Account Number
4-08-06715

| Recipient's Identifying Number | Rents | Royalties | Other Income | Federal income tax withheld |
|---|---|---|---|---|
| | Fishing boat proceeds | Medical and Health Care payments | Non-employee compensation | |
| | | | 1,000.00 | |

Recipient's name

PARSI, TRITA

WASHINGTON, DC  20009-5328

| Substitute payments in lieu of dividends or interest | Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale | Gross proceeds paid to an attorney |
|---|---|---|

QUESTIONS ABOUT YOUR 1099 - CALL SHIRLEY SAMS
PHONE: (310)794-0187 EXT 222
EMAIL: SSAMS@FINANCE.UCLA.EDU

Recipient's address and ZIP code

Converted by Tiff Combine - (no stamps are applied by registered version)



☐ CORRECTED (if checked)

**PAYER'S** name, street address, city, state, ZIP code, and telephone no.

BANK-FUND STAFF FCU
PO BOX 27765
WASHINGTON, DC 20038-7755
(202) 212-6400

Payer's RTN (optional) | OMB No. 1545-0112 | **2008** | **Interest Income**

1 Interest income $ 331.29
Form 1099-INT

2 Early withdrawal penalty $

PAYER'S federal identification number 530208950
RECIPIENT'S identification number

3 Interest on U.S. Savings Bonds and Treas. obligations $ 0.00

**Copy B**
**For Recipient**

RECIPIENT'S name, street address
082417 MC0981-019500
WASHINGTON, DC 20009-5328

4 Federal income tax withheld $ 0.00
5 Investment expenses $

6 Foreign tax paid $
7 Foreign country or U.S. possession

8 Tax-exempt interest $
9 Specified private activity bond interest $

Account number (see instructions) 429570

Form **1099-INT** (keep for your records) Department of the Treasury - Internal Revenue Service

---

2008 - 1099-INT, INTEREST INCOME

ACCOUNT NUMBER
INT CHECKING      1010025106651
BOX 1      INTEREST INCOME      17.18 ✓
PREM MONEY MKT      1010195363654
BOX 1      INTEREST INCOME      877.61 ✓
TIME DEPOSIT      04031 204-0071555
BOX 1      INTEREST INCOME      88.20 ✓

TOTAL INTEREST      982.99

If your name or Social Security number is incorrect, please call the number listed above or contact your local Wachovia branch:
THIS IS IMPORTANT TAX INFORMATION AND IS BEING FURNISHED TO THE INTERNAL REVENUE SERVICE. IF YOU ARE REQUIRED TO FILE A RETURN, A NEGLIGENCE PENALTY OR OTHER SANCTION MAY BE IMPOSED ON YOU IF THIS INCOME IS TAXABLE AND THE IRS DETERMINES THAT IT HAS NOT BEEN REPORTED OR THAT AN UNDERPAYMENT OF TAX RESULTS BECAUSE YOU OVERSTATED A DEDUCTION FOR THIS MORTGAGE INTEREST OR FOR THESE POINTS OR BECAUSE YOU DID NOT REPORT THIS REFUND OF INTEREST ON YOUR RETURN. FOR PRIVACY ACT AND PAPERWORK REDUCTION ACT NOTICE AND INSTRUCTIONS FOR COMPLETING THIS FORM, SEE THE 2008 INSTRUCTIONS FOR FORMS 1099, 1098, 5498, AND W-2G.

Converted by Tiff Combine - (no stamps are applied by registered version)

WACHOVIA BANK N.A.　　　　　　00975952L
INTEREST REPORTING NC0467　　B5201
1525 W WT HARRIS BLVD 3B5
CHARLOTTE NC  28262-8522
(800) 922-4684

**WACHOVIA**

E.I.N. 56-1948225

005350 01 60G  18 "AUTO"5-DIGIT 20009

TRITA PARSI

WASHINGTON　　DC 20009

| FOR CALENDAR YEAR |
| :---: |
| **2008** |

| TAXPAYER ID NUMBER |
| :---: |

2008 - 1099-INT   INTEREST INCOME

ACCOUNT NUMBER

| | | |
| --- | --- | --- |
| INT CHECKING BOX 1 | INTEREST INCOME | 17.18 ✓ |
| PREM MONEY MKT BOX 1 | INTEREST INCOME | 877.61 ✓ |
| TIME DEPOSIT BOX 1 | INTEREST INCOME | 88.20 |
| | TOTAL INTEREST | 982.99 |

If your name or Social Security number is incorrect, please call the number listed above or contact your local Wachovia branch.
THIS IS IMPORTANT TAX INFORMATION AND IS BEING FURNISHED TO THE INTERNAL REVENUE SERVICE. IF YOU ARE REQUIRED TO FILE A RETURN, A NEGLIGENCE PENALTY OR OTHER SANCTION MAY BE IMPOSED ON YOU IF THIS INCOME IS TAXABLE AND THE IRS DETERMINES THAT IT HAS NOT BEEN REPORTED OR THAT AN UNDERPAYMENT OF TAX RESULTS BECAUSE YOU OVERSTATED A DEDUCTION FOR THIS MORTGAGE INTEREST OR FOR THESE POINTS OR BECAUSE YOU DID NOT REPORT THIS REFUND OF INTEREST ON YOUR RETURN. FOR PRIVACY ACT AND PAPERWORK REDUCTION ACT NOTICE AND INSTRUCTIONS FOR COMPLETING THIS FORM, SEE THE  2008 INSTRUCTIONS FOR FORMS 1099, 1098, 5498, AND W-2G.

Converted by Tiff Combine - (no stamps are applied by registered version)

☐ VOID   ☐ CORRECTED ☐   DUPLICATE

| PAYER'S Name, Address, City, State, and ZIP Code<br>Government of the District of Columbia<br>Office of the Chief Financial Officer<br>Office of Tax and Revenue<br>941 North Capitol Street, NE<br>Washington, DC 20002 | 1. Unemployment Compensation<br>$ | OMB No. 1545-0120 | Certain Government Payments |
|---|---|---|---|
| | 2. State or Local Income Tax Refunds, Credits, or Offsets<br>$   3,911.00 | 2008<br>Form 1099-G | |
| PAYER'S Federal Income Number<br>53 6001131 | RECIPIENT'S Identification Number | 3. Box 2 amount is for the Tax Year<br>2007 | 4. Federal Income Tax Withheld<br>$ | Copy B |
| RECIPIENT'S Name | | | 6. Taxable Grants<br>$ | For Recipient |
| PARSI TRITA | | | | This is important tax information and is being furnished to the Internal Revenue Service (IRS). If you are required to file a return, a negligence penalty or another sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| WASHINGTON DC 20009-5328 | | | | |
| | | 7. Agriculture Payments<br>$ | 8. Check if box 2 is trade or business income ☐ | |
| Account Number (Optional) | | 9. Interest Paid<br>$   0.00 | | |

Form 1099-G

**Instructions for Recipient:**

Box 1. Shows the total unemployment compensation paid to you last year. Report this amount as income on the unemployment compensation line of your Federal and DC income tax returns. If you expect to receive these benefits in the future, you can ask the payer to withhold Federal income tax from each payment, or make estimated tax payments using Form 1040-ES, Estimated Payment for Individual Income tax.

Box 2. Shows refunds, credits, or offsets of state or local income tax you received. You may have to pay taxes on this amount, if you took it as an itemized deduction on your Federal income tax return. You must report the amount on your Federal and DC returns, even if you did not get a refund check, but applied the amount to taxes for a previous or future year.
If you did not deduct state taxes paid as an itemized deduction on your Federal income tax return, do not report it on your Federal and DC returns.

Box 3. Identifies the tax year for which the refunds, credits, or offsets in Box 2 were made. If there is no entry in this box, the refund is for 2007 taxes.

Box 4. Shows backup withholding or withholding you requested on unemployment compensation, Commodity Credit Corporation loans, or certain crop disaster payments. Generally, a payer must backup-withhold on certain payments at a 30 percent rate if you did not give your Taxpayer Identification Number to the payer. See Form W-9 Request for Taxpayer Identification Number and Certification to learn more. Include this amount on your income tax return as tax withheld.

Box 5. Reserved

Box 6. Shows taxable grants you received from a Federal, state, or local government agency.

Box 7. Shows Department of Agriculture payments that are taxable to you. If the payer shown is anyone other than Department of Agriculture, the payer has received a payment, as a nominee, that is taxable to you. This may be the entire agricultural subsidy payment the nominee got on your behalf, or it may be your pro rata share of the original payment. See Pub. 225 Farmer's Tax Guide, and Instructions for Schedule F Profit or Loss From Farming, to learn how to report this income.

Box 8. If this box is checked, the refunds, credits, or offsets in Box 2 are attributable to an income tax that applies exclusively to income from a trade or business and is not a tax of general application. If the amount in Box 2 is taxable, enter it on Schedule C, C-EZ, or F (Federal Form 1040), as appropriate.

Box 9. If you received interest on this refund, report it as interest income on your tax return.

---

**File your District tax return electronically... 24 hours a day, seven days a week with Electronic Taxpayer Service Center (eTSC) / Internal Revenue Services (IRS) e-File**

eTSC is a FREE service to file your DC tax returns, pay your taxes and check the status of your refund.

Electronic Taxpayer Service Center (eTSC)
www.taxpayerservicecenter.com
IRS-eFilers - see your tax preparer for filing information

**Secure - Accurate - Faster Refunds**

Converted by Tiff Combine - (no stamps are applied by registered version)

Trita Parsi's Tax Information - 2008

| | Form W2 | Form 1099 | 2008 |
|---|---|---|---|
| INCOME: N.I.A.C. | 88,416.63 | | 0 |
| The Commonwealth Institute | | 1,000.- | 0 |
| Al Jazeera Int'l | | 900.- | 0 |
| Union College | | 1500.- | 0 |
| C I A | | 1350.- | 0 |
| Fla Int'l Univ. | | 1100.- | 0 |
| Council of Foreign Relations | | 15000.- | 0 |
| B.B.C. | | 722.79 | 0 |
| US Dept of State | | 1400.- | 0 |
| Yale Univ. | | 75.- | 0 |
| Central CT State Univ. | | 1000.- | 0 |
| Regents of Univ. of Calif | | 1000.- | 0 |
| | | 25,047.79 | |
| INTEREST INCOME: Bank- Fund Staff FCU (Amin) | | 331.29 | 0 |
| WACHOVIA Bank          Chkg  17.18 | | | |
| Mngmkt  877.61 } Trita | | 982.99 | 0 |
| CD  88.20 | | | |
| '07 DC State Tx Refund rec'd in '08  (Form 1099G) | | 3,911.- | 0 |

Converted by Tiff Combine - (no stamps are applied by registered version)



| SCHEDULE A<br>(Form 1040) | | Itemized Deductions | | OMB No. 1545-0074 |
|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service   (99) | | ► Attach to Form 1040.<br>► See Instructions for Schedule A (Form 1040). | | **2008**<br>Attachment<br>Sequence No. **07** |

Name(s) shown on Form 1040: **Trita Parsi**    Your social security number

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | |
| | 1 | Medical and dental expenses (see instructions) | 1 | |
| | 2 | Enter amount from Form 1040, line 38 ⎵ 2 | | |
| | 3 | Multiply line 2 by 7.5% (.075) | 3 | |
| | 4 | Subtract line 3 from 1. If line 3 is more than line 1, enter -0- | | 4 |
| **Taxes You Paid** | 5 | State and local (check only one box):<br>a ☒ Income taxes, or<br>b ☐ General sales taxes | 5 | 7,092. |
| | 6 | Real estate taxes (see instructions) | 6 | 5,152. |
| **(See instructions.)** | 7 | Personal property taxes | 7 | 85. |
| | 8 | Other taxes. List type and amount ► | 8 | |
| | 9 | Add lines 5 through 8 | | 9 | 12,329. |
| **Interest You Paid** | 10 | Home mtg interest and points reported to you on Form 1098 | 10 | 29,028. |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | 11 | |
| **Note. Personal interest is not deductible.** | 12 | Points not reported to you on Form 1098. See instrs for spcl rules | 12 | |
| | 13 | Qualified mortgage insurance premiums (see instructions) | 13 | |
| | 14 | Investment interest. Attach Form 4952 if required.<br>(See instrs.) | 14 | |
| | 15 | Add lines 10 through 14 | | 15 | 29,028. |
| **Gifts to Charity** | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instrs | 16 | 60. |
| **If you made a gift and got a benefit for it, see instructions.** | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 | 17 | |
| | 18 | Carryover from prior year | 18 | |
| | 19 | Add lines 16 through 18 | | 19 | 60. |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) | | 20 | |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 | Unreimbursed employee expenses — job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► | 21 | |
| | 22 | Tax preparation fees | 22 | |
| **(See instructions.)** | 23 | Other expenses — investment, safe deposit box, etc. List type and amount ► | 23 | |
| | 24 | Add lines 21 through 23 | 24 | |
| | 25 | Enter amount from Form 1040, line 38 ⎵ 25 | | |
| | 26 | Multiply line 25 by 2% (.02) | 26 | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- | | 27 | |
| **Other Miscellaneous Deductions** | 28 | Other — from list in the instructions. List type and amount ► | | 28 | |
| **Total Itemized Deductions** | 29 | Is Form 1040, line 38, over $159,950 (over $79,975 if married filing separately)?<br>☒ No.  Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40.<br>☐ Yes. Your deduction may be limited. See instructions for the amount to enter. | | 29 | 41,417. |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here ► ☐ | | | |

BAA  For Paperwork Reduction Act Notice, see Form 1040 Instructions.     FDIA0301  11/10/08     Schedule A (Form 1040) 2008

Converted by Tiff Combine - (no stamps are applied by registered version)

| SCHEDULE C (Form 1040) | Profit or Loss From Business (Sole Proprietorship) | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service   (99) | ▶ Partnerships, joint ventures, etc, generally must file Form 1065 or 1065-B. ▶ Attach to Form 1040, 1040NR, or 1041.   ▶ See Instructions for Schedule C (Form 1040). | **2008** Attachment Sequence No. **09** |

Name of proprietor: **Trita Parsi**

Social security number (SSN)

**A** Principal business or profession, including product or service (see instructions)   **Consultant**

**B** Enter code from instructions ▶ 541990

**C** Business name. If no separate business name, leave blank.

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.)
City, town or post office, state, and ZIP code   **Washington, DC 20009**

**F** Accounting method: (1) [X] Cash (2) [ ] Accrual (3) [ ] Other (specify)

**G** Did you 'materially participate' in the operation of this business during 2008? If 'No,' see instructions for limit on losses ...... [X] Yes [ ] No

**H** If you started or acquired this business during 2008, check here ....... ▶ [ ]

**Part I   Income**

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. Caution. See the instructions and check the box if: • This income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, or • You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses ....... ▶ [ ] | 1 | 25,048. |
| 2 | Returns and allowances ................................. | 2 | |
| 3 | Subtract line 2 from line 1 ............................... | 3 | 25,048. |
| 4 | Cost of goods sold (from line 42 on page 2) ...................... | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 ........................ | 5 | 25,048. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) ...................................... | 6 | |
| 7 | Gross income. Add lines 5 and 6 ......................... ▶ | 7 | 25,048. |

**Part II   Expenses.** Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising ............. | 8 | | 18 Office expense ............. | 18 | 49. |
| 9 | Car and truck expenses (see instructions) ........ | 9 | 4,308. | 19 Pension and profit-sharing plans | 19 | |
| | | | | 20 Rent or lease (see instructions): | | |
| 10 | Commissions and fees .... | 10 | | a Vehicles, machinery, and equipment ... | 20a | |
| 11 | Contract labor (see instructions) ........ | 11 | | b Other business property ...... | 20b | |
| 12 | Depletion ............. | 12 | | 21 Repairs and maintenance ...... | 21 | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) ........ | 13 | 0. | 22 Supplies (not included in Part III) .... | 22 | 239. |
| | | | | 23 Taxes and licenses ......... | 23 | |
| | | | | 24 Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) ... | 14 | | a Travel ............... | 24a | 294. |
| 15 | Insurance (other than health) .. | 15 | | b Deductible meals and entertainment (see instructions) ....... | 24b | 120. |
| 16 | Interest: | | | 25 Utilities ............... | 25 | |
| | a Mortgage (paid to banks, etc) .. | 16a | | 26 Wages (less employment credits) .... | 26 | |
| | b Other ............. | 16b | | 27 Other expenses (from line 48 on page 2) ............. | 27 | 2,143. |
| 17 | Legal & professional services ... | 17 | 600. | | | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 ............... ▶ | 28 | 7,753. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 ................... | 29 | 17,295. |
| 30 | Expenses for business use of your home. Attach Form 8829 ................ | 30 | 6,838. |
| 31 | Net profit or (loss). Subtract line 30 from line 29. • If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2 or on Form 1040NR, line 13 (if you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3. • If a loss, you must go to line 32. | 31 | 10,457. |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).

• If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (if you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3.

32a [X] All investment is at risk.
32b [ ] Some investment is not at risk.

• If you checked 32b, you must attach Form 6198. Your loss may be limited.

BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.   FDIZ0112  11/2008   Schedule C (Form 1040) 2008

Converted by Tiff Combine - (no stamps are applied by registered version)

Schedule C (Form 1040) 2008  Trita Parsi　　　　　　　　　　　　Page 2

**Part III   Cost of Goods Sold** (see instructions)

| | | | |
|---|---|---|---|
| 33 | Method(s) used to value closing inventory:    a ☐ Cost    b ☐ Lower of cost or market    c ☐ Other (attach explanation) | | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If 'Yes,' attach explanation | | ☐ Yes ☐ No |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs | 39 | |
| 40 | Add lines 35 through 39 | 40 | |
| 41 | Inventory at end of year | 41 | |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | 42 | |

**Part IV   Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43　When did you place your vehicle in service for business purposes? (month, day, year) ▶ 03/01/2007 ___ ___

44　Of the total number of miles you drove your vehicle during 2008, enter the number of miles you used your vehicle for:

a Business _____ 7,450　b Commuting (see instructions) _____ 1,000　c Other _____ 1,000

| | | |
|---|---|---|
| 45　Was your vehicle available for personal use during off-duty hours? | ☒ Yes | ☐ No |
| 46　Do you (or your spouse) have another vehicle available for personal use? | ☒ Yes | ☐ No |
| 47 a Do you have evidence to support your deduction? | ☒ Yes | ☐ No |
| b If 'Yes,' is the evidence written? | ☒ Yes | ☐ No |

**Part V   Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| Telephone | 480. |
| Internet | 600. |
| Transportation - Metro & Taxi | 235. |
| Dues | 75. |
| Subscription | 55. |
| Research Material | 635. |
| Postage | 63. |
| | |
| | |
| 48　Total other expenses. Enter here and on page 1, line 27 | 48 | 2,143. |

Schedule C (Form 1040) 2008

FDIZ0112  11/25/09

Converted by Tiff Combine - (no stamps are applied by registered version)

**SCHEDULE SE**
(Form 1040)

Department of the Treasury
Internal Revenue Service

**Self-Employment Tax**

► Attach to Form 1040. ► See Instructions for Schedule SE (Form 1040).

OMB No. 1545-0074

**2008**

Attachment
Sequence No. **17**

Name of person with self-employment income (as shown on Form 1040)
Trita Parsi

Social security number of person
with self-employment income ►

## Who Must File Schedule SE

**You must file Schedule SE if:**

- You had net earnings from self-employment from other than church employee income (line 4 of Short Schedule SE or line 4c of Long Schedule SE) of $400 or more, or

- You had church employee income of $108.28 or more. Income from services you performed as a minister or a member of a religious order is not church employee income (see instructions).

**Note.** Even if you had a loss or a small amount of income from self-employment, it may be to your benefit to file Schedule SE and use either 'optional method' in Part II of Long Schedule SE (see instructions).

**Exception.** If your only self-employment income was from earnings as a minister, member of a religious order, or Christian Science practitioner and you filed Form 4361 and received IRS approval not to be taxed on those earnings, do not file Schedule SE. Instead, write 'Exempt – Form 4361' on Form 1040, line 57.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

**Note.** Use this flowchart only if you must file Schedule SE. If unsure, see *Who Must File Schedule SE*, above.



## Section A – Short Schedule SE. Caution. Read above to see if you can use Short Schedule SE.

| | | |
|---|---|---|
| 1a Net farm profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A . . . | **1a** | |
| b If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 6b, or listed on Schedule K-1 (Form 1065), box 20, code X . . . | **1b** | |
| 2 Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instrs for types of income to report on this line. See instrs for other income to report. . . . | **2** | 10,457. |
| 3 Combine lines 1a, 1b & 2. . . . | **3** | 10,457. |
| 4 Net earnings from self-employment. Multiply line 3 by 92.35% (.9235). If less than $400, do not file this schedule; you do not owe self-employment tax . . . | **4** | 9,657. |
| 5 Self-employment tax. If the amount on line 4 is: | | |
| • $102,000 or less, multiply line 4 by 15.3% (.153). Enter the result here and on Form 1040, line 57. | | |
| • More than $102,000, multiply line 4 by 2.9% (.029). Then, add $12,648 to the result. Enter the total here and on Form 1040, line 57. . . . | **5** | 1,478. |
| 6 Deduction for one-half of self-employment tax. Multiply line 5 by 50% (.5). Enter the result here and on Form 1040, line 27 . . . | **6** | 739. |

BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.        FDIA1101  09/04/08        Schedule SE (Form 1040) 2008

Converted by Tiff Combine - (no stamps are applied by registered version)

| SCHEDULE H (Form 1040) | **Household Employment Taxes** (For Social Security, Medicare, Withheld Income, and Federal Unemployment (FUTA) Taxes) | OMB No. 1545-1971 **2008** |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ► Attach to Form 1040, 1040NR, 1040-SS, or 1041. ► See separate instructions. | Attachment Sequence No. 44 |

Name of employer

Trita Parsi

Social security number

Employer identification number: 26-4074862

**A** Did you pay any one household employee cash wages of $1,600 or more in 2008? (If any household employee was your spouse, your child under age 21, your parent, or anyone under age 18, see the line A instructions before you answer this question.)

☒ **Yes.** Skip lines B and C and go to line 1.
☐ **No.** Go to line B.

**B** Did you withhold federal income tax during 2008 for any household employee?

☐ **Yes.** Skip line C and go to line 5.
☐ **No.** Go to line C.

**C** Did you pay total cash wages of $1,000 or more in any calendar quarter of 2007 or 2008 to all household employees? (Do not count cash wages paid in 2007 or 2008 to your spouse, your child under age 21, or your parent.)

☐ **No.** Stop. Do not file this schedule.
☐ **Yes.** Skip lines 1-9 and go to line 10 on page 2. (Calendar year taxpayers having no household employees in 2008 do not have to complete this form for 2008).

**Part I  Social Security, Medicare, and Federal Income Taxes**

| | | | |
|---|---|---|---|
| 1 | Total cash wages subject to social security taxes (see instructions) . . . . . . . . . | **1** | 20,777. | |
| 2 | Social security taxes. Multiply line 1 by 12.4% (.124) . . . . . . . . . . . . . . . | **2** | 2,576. |
| 3 | Total cash wages subject to Medicare taxes (see instructions) . . . . . . . . . | **3** | 20,777. | |
| 4 | Medicare taxes. Multiply line 3 by 2.9% (.029) . . . . . . . . . . . . . . . . . | **4** | 603. |
| 5 | Federal income tax withheld, if any . . . . . . . . . . . . . . . . . . . . . | **5** | 0. |
| 6 | Total social security, Medicare, and federal income taxes. Add lines 2, 4, and 5 . . . . | **6** | 3,179. |
| 7 | Advance earned income credit (EIC) payments, if any . . . . . . . . . . . . . . | **7** | |
| 8 | Net taxes (subtract line 7 from line 6) . . . . . . . . . . . . . . . . . . . | **8** | 3,179. |

**9** Did you pay total cash wages of $1,000 or more in any calendar quarter of 2007 or 2008 to all household employees? (Do not count cash wages paid in 2007 or 2008 to your spouse, your child under age 21, or your parent.)

☐ **No.** Stop. Include the amount from line 8 above on Form 1040, line 60, and check box b on that line. If you are not required to file Form 1040, see the line 9 instructions.

☒ **Yes.** Go to line 10 on page 2.

BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.                    Schedule H (Form 1040) 2008

FDIA0412   10/16/08

Converted by Tiff Combine - (no stamps are applied by registered version)

Schedule H (Form 1040) 2008   Trica Parsi                                                                    Page 2

## Part III  Federal Unemployment (FUTA) Tax

| | | Yes | No |
|---|---|---|---|
| 10 | Did you pay unemployment contributions to only one state? . . . . . . . . . . . . . . . . . . . . | 10 | X | |
| 11 | Did you pay all state unemployment contributions for 2008 by April 15, 2009? Fiscal year filers, see instructions . | 11 | | X |
| 12 | Were all wages that are taxable for FUTA tax also taxable for your state's unemployment tax? . . . . . . . | 12 | | X |

Next:  If you checked the "Yes" box on all the lines above, complete Section A.
If you checked the "No" box on any of the lines above, skip Section A and complete Section B.

### Section A

| | | | |
|---|---|---|---|
| 13 | Name of the state where you paid unemployment contributions . . . . . ▶ | | |
| 14 | State reporting number as shown on state unemployment tax return . . . . ▶ | | |
| 15 | Contributions paid to your state unemployment fund (see instructions) . . . . . . . . | 15 | |
| 16 | Total cash wages subject to FUTA tax (see instructions) . . . . . . . . . . . . . . . . | 16 | |
| 17 | FUTA tax. Multiply line 16 by .008. Enter the result here, skip Section B, and go to line 26 . . . . . . | 17 | |

### Section B

18  Complete all columns below that apply (if you need more space, see instructions):

| (a) Name of state | (b) State reporting number as shown on state unemployment tax return | (c) Taxable wages (as defined in state act) | (d) State experience rate period | | (e) State experience rate | (f) Multiply column (c) by .054 | (g) Multiply column (c) by column (e) | (h) Subtract column (g) from column (f). If zero or less, enter -0- | (i) Contributions paid to state unemployment fund |
|---|---|---|---|---|---|---|---|---|---|
| | | | From | To | | | | | |
| DC | 300000091499 | 9,000. | 01/01/08 | 12/31/08 | 2.70 | 486. | 243. | 243. | 0. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19 | Totals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | | | | | | 243. | 0. |
| 20 | Add columns (h) and (i) of line 19. . . . . . . . . . . . . . . . . . . . . . . | 20 | | | | | | 243. | |
| 21 | Total cash wages subject to FUTA tax (see the line 16 instructions). . . . . . . . . . . | 21 | | | | | | 7,000. | |
| 22 | Multiply line 21 by 6.2% (.062) . . . . . . . . . . . . . . . . . . . . . . . . | 22 | | | | | | 434. | |
| 23 | Multiply line 21 by 5.4% (.054) . . . . . . . . . . . . . . . . . 23 | | | | | 378. | | | |
| 24 | Enter the smaller of line 20 or line 23 . . . . . . . . . . . . . . . . . . . . . . | 24 | | | | | | 243. | |
| 25 | FUTA tax. Subtract line 24 from line 22. Enter the result here and go to line 26 . . . . . . . | 25 | | | | | | 191. | |

## Part IV  Total Household Employment Taxes

| | | | |
|---|---|---|---|
| 26 | Enter the amount from line 8. If you checked the "Yes" box on line C of page 1, enter -0- . . . . . | 26 | 3,179. |
| 27 | Add line 17 (or line 25) and line 26 (see instructions) . . . . . . . . . . . . . . . . | 27 | 3,370. |
| 28 | Are you required to file Form 1040? | | |

☒ Yes. Stop. Include the amount from line 27 above on Form 1040, line 60, and check box b on that line. Do not complete Part V below.

☐ No.  You may have to complete Part IV. See instructions.

## Part V  Address and Signature -- Complete this part only if required. See the line 28 instructions.

Address (number and street) or P.O. box if mail is not delivered to street address                                 Apt, room, or suite number

City, town or post office, state, and ZIP code

Under penalties of perjury, I declare that I have examined this schedule, including accompanying statements, and to the best of my knowledge and belief, it is true, correct, and complete. No part of any payment made to a state unemployment fund claimed as a credit was, or is to be, deducted from the payments to employees. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Employer's signature | | | Date |
|---|---|---|---|

| Paid Preparer's Use Only | Preparer's signature ▶ | | Date | | Check if self-employed ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ | Self-Prepared | | | EIN | |
| | | | | | Phone no. | |

FDIA0412  11/18/08                                                           Schedule H (Form 1040) 2008

Converted by Tiff Combine - (no stamps are applied by registered version)

**Form 8829**

Department of the Treasury
Internal Revenue Service   (99)

**Expenses for Business Use of Your Home**
► File only with Schedule C (Form 1040).
Use a separate Form 8829 for each home you used for business during the year.
► See separate instructions.

OMB No. 1545-0074

**2008**

Attachment
Sequence No. **66**

Name(s) of proprietor(s)   **Trita Parsi**                                Consultant

Your social security number

### Part I  Part of Your Home Used for Business

| | | | |
|---|---|---|---|
| 1 | Area used regularly and exclusively for business, regularly for daycare, or for storage of inventory or product samples (see instructions) | 1 | 1 |
| 2 | Total area of home | 2 | 6 |
| 3 | Divide line 1 by line 2. Enter the result as a percentage | 3 | 16.67 % |

For daycare facilities not used exclusively for business go to line 4. All others go to line 7.

| | | | |
|---|---|---|---|
| 4 | Multiply days used for daycare during year by hours used per day | 4 | hr |
| 5 | Total hours available for use during the year (366 days x 24 hours) (see instructions) | 5 | 6,784 hr |
| 6 | Divide line 4 by line 5. Enter the result as a decimal amount | 6 | |
| 7 | Business percentage. For daycare facilities not used exclusively for business, multiply line 6 by line 3 (enter the result as a percentage). All others, enter the amount from line 3 ► | 7 | 16.67 % |

### Part II  Figure Your Allowable Deduction

| | | (a) Direct expenses | (b) Indirect expenses | | |
|---|---|---|---|---|---|
| 8 | Enter the amount from Schedule C, line 29, plus any net gain or (loss) derived from the business use of your home and shown on Schedule D or Form 4797. If more than one place of business, see instructions | | | 8 | 4,771. |

See instructions for columns (a) and (b) before completing lines 9–21.

| | | (a) Direct expenses | (b) Indirect expenses | | |
|---|---|---|---|---|---|
| 9 | Casualty losses (see instructions) | 9 | | | |
| 10 | Deductible mortgage interest (see instructions) | 10 | 34,835. | | |
| 11 | Real estate taxes (see instructions) | 11 | 6,183. | | |
| 12 | Add lines 9, 10, and 11 | 12 | 41,018. | | |
| 13 | Multiply line 12, column (b) by line 7 | | 13 | 6,838. | |
| 14 | Add line 12, column (a) and line 13 | | | 14 | 6,838. |
| 15 | Subtract line 14 from line 8. If zero or less, enter -0- | | | 15 | 0. |
| 16 | Excess mortgage interest (see instructions) | 16 | | | |
| 17 | Insurance | 17 | | | |
| 18 | Rent | 18 | | | |
| 19 | Repairs and maintenance | 19 | | 290. | |
| 20 | Utilities | 20 | | 3,508. | |
| 21 | Other expenses (see instrs) | 21 | | | |
| 22 | Add lines 16 through 21 | 22 | | 3,798. | |
| 23 | Multiply line 22, column (b) by line 7 | | 23 | 633. | |
| 24 | Carryover of operating expenses from 2007 Form 8829, line 42 | | 24 | 664. | |
| 25 | Add line 22 column (a), line 23, and line 24 | | | 25 | 1,297. |
| 26 | Allowable operating expenses. Enter the smaller of line 15 or line 25 | | | 26 | 0. |
| 27 | Limit on excess casualty losses and depreciation. Subtract line 26 from line 15 | | | 27 | 0. |
| 28 | Excess casualty losses (see instructions) | | 28 | | |
| 29 | Depreciation of your home from line 41 below | | 29 | 855. | |
| 30 | Carryover of excess casualty losses and depreciation from 2007 Form 8829, line 43 | | 30 | 855. | |
| 31 | Add lines 28 through 30 | | | 31 | 1,710. |
| 32 | Allowable excess casualty losses and depreciation. Enter the smaller of line 27 or line 31 | | | 32 | 0. |
| 33 | Add lines 14, 26, and 32 | | | 33 | 6,838. |
| 34 | Casualty loss portion, if any, from lines 14 and 32. Carry amount to Form 4684, Section B | | | 34 | |
| 35 | Allowable expenses for business use of your home. Subtract line 34 from line 33. Enter here and on Schedule C, line 30. If your home was used for more than one business, see instructions ► | | | 35 | 6,838. |

### Part III  Depreciation of Your Home

| | | | |
|---|---|---|---|
| 36 | Enter the smaller of your home's adjusted basis or its fair market value (see instructions) | 36 | 560,000. |
| 37 | Value of land included on line 36 | 37 | 360,000. |
| 38 | Basis of building. Subtract line 37 from line 36 | 38 | 200,000. |
| 39 | Business basis of building. Multiply line 38 by line 7 | 39 | 33,340. |
| 40 | Depreciation percentage (see instructions) | 40 | 2.5641 % |
| 41 | Depreciation allowable (see instructions). Multiply line 39 by line 40. Enter here and on line 29 above | 41 | 855. |

### Part IV  Carryover of Unallowed Expenses to 2009

| | | | |
|---|---|---|---|
| 42 | Operating expenses. Subtract line 26 from line 25. If less than zero, enter -0- | 42 | 1,297. |
| 43 | Excess casualty losses and depreciation. Subtract line 32 from line 31. If less than zero, enter -0- | 43 | 1,710. |

BAA  For Paperwork Reduction Act Notice, see separate instructions.          FDIA0602  12/24/08                Form **8829** (2008)

TRITA3 (10F)

Form **1040** | Department of the Treasury — Internal Revenue Service
**U.S. Individual Income Tax Return** **2009** | (99) | IRS Use Only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2009, or other tax year beginning , 2009, ending , 20 | OMB No. 1545-0074

**Label**
(See instructions.)

Your first name: **Trita** MI  Last name: **Parsi**

Your social security number:

**Use the IRS label. Otherwise, please print or type.**

If a joint return, spouse's first name MI  Last name

Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions. | Apartment no.

▲ You must enter your social security number(s) above. ▲

City, town or post office. If you have a foreign address, see instructions. | State **VA** | ZIP code **22101**
**Mc Lean**

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ► Check here if you, or your spouse if filing jointly, want $3 to go to this fund? (see instructions) ► ☐ You ☐ Spouse

**Filing Status**

Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name here. ►
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ►
5 ☐ Qualifying widow(er) with dependent child (see instructions)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a. . . . . .
 b ☒ Spouse . . . . . . . . . . . . . . . . . . . . . . . . . . .

Boxes checked on 6a and 6b: **2**

c Dependents:

| (1) First name  Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see instrs) |
|---|---|---|---|
| | | Son | ☒ |
| | | Son | ☒ |

No. of children on 6c who:
• lived with you **2**
• did not live with you due to divorce or separation (see instrs)
Dependents on 6c not entered above

If more than four dependents, see instructions and check here ► ☐

Add numbers on lines above ► **4**

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . .

**Income**

**Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.**

**If you did not get a W-2, see instructions.**

**Enclose, but do not attach, any payment. Also, please use Form 1040-V.**

7 Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . . | **7** | 113,341.
8a Taxable interest. Attach Schedule B if required . . . . . . . . . . . . . | **8a** | 426.
 b Tax-exempt interest. Do not include on line 8a . . . . | 8b |
9a Ordinary dividends. Attach Schedule B if required . . . . . . . . . . . | **9a** |
 b Qualified dividends (see instrs) . . . . . . . . . . | 9b |
10 Taxable refunds, credits, or offsets of state and local income taxes (see instructions) . . . | **10** | 3,500.
11 Alimony received . . . . . . . . . . . . . . . . . . . . . . | **11** |
12 Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . | **12** | 5,308.
13 Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here . . . . ► ☐ | **13** |
14 Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . | **14** |
15a IRA distributions . . . . | 15a | b Taxable amount (see instrs) . | **15b** |
16a Pensions and annuities . . | 16a | b Taxable amount (see instrs) . | **16b** |
17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . | **17** | -8,711.
18 Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . | **18** |
19 Unemployment compensation in excess of $2,400 per recipient (see instructions) . . . . . | **19** |
20a Social security benefits . . | 20a | b Taxable amount (see instrs) . | **20b** |
21 Other income . . . . . . . . . . . . . . . . . . . . . . . | **21** |
22 Add the amounts in the far right column for lines 7 through 21. This is your total income . ► | **22** | 113,864.

**Adjusted Gross Income**

23 Educator expenses (see instructions) . . . . . . . | 23 |
24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ . . | 24 |
25 Health savings account deduction. Attach Form 8889 . | 25 |
26 Moving expenses. Attach Form 3903 . . . . . . . | 26 |
27 One-half of self-employment tax. Attach Schedule SE . . . . | 27 | 71.
28 Self-employed SEP, SIMPLE, and qualified plans . . | 28 |
29 Self-employed health insurance deduction (see instructions) . | 29 | 1,910.
30 Penalty on early withdrawal of savings . . . . . . | 30 |
31a Alimony paid  b Recipient's SSN . . . ► | 31a |
32 IRA deduction (see instructions) . . . . . . . . | 32 |
33 Student loan interest deduction (see instructions) . . | 33 |
34 Tuition and fees deduction. Attach Form 8917 . . . . | 34 |
35 Domestic production activities deduction. Attach Form 8903 . | 35 |
36 Add lines 23 - 31a and 32 - 35 . . . . . . . . . . . . . . . . . . | **36** | 1,981.
37 Subtract line 36 from line 22. This is your adjusted gross income . . . . . . ► | **37** | 111,883.

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see instructions. | FDIA0112  09/17/09 | Form **1040** (2009)

**Form 1040 (2009)**  Trita Parsi                                                                    Page **2**

| | | | |
|---|---|---|---|
| **Tax and Credits** | **38** Amount from line 37 (adjusted gross income) · · · · · · · · · · · · · · · | **38** | 111,883. |

**39a** Check if: ☐ You were born before January 2, 1945, ☐ Blind. **Total boxes**
☐ Spouse was born before January 2, 1945, ☐ Blind. checked ▶ **39a** ☐

**b** If your spouse itemizes on a separate return, or you were a dual-status alien, see instrs and ck here ▶ **39b** ☐

**Standard Deduction for —**
● People who check any box on line 39a, 39b, or 40b or who can be claimed as a dependent, see instructions.
● All others:
Single or Married filing separately, $5,700
Married filing jointly or Qualifying widow(er), $11,400
Head of household, $8,350

| | | | |
|---|---|---|---|
| **40a** Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | **40a** | 35,783. |
| **b** If you are increasing your standard deduction by certain real estate taxes, new motor vehicle taxes, or a net disaster loss, attach Schedule L and check here (see instructions) · · · · · ▶ **40b** ☐ | | | |
| **41** Subtract line 40a from line 38 · · · · · · · · · · · · · · · · · · · · · · · | | **41** | 76,100. |
| **42** Exemptions. If line 38 is $125,100 or less and you did not provide housing to a Midwestern displaced individual, multiply $3,650 by the number on line 6d. Otherwise, see instructions | | **42** | 14,600. |
| **43** Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- · · · · · · · · · · · · · · · · | | **43** | 61,500. |
| **44** Tax (see instrs). Check if any tax is from: **a** ☐ Form(s) 8814  **b** ☐ Form 4972 | | **44** | 8,394. |
| **45** Alternative minimum tax (see instructions). Attach Form 6251 · · · · · · · · | | **45** | |
| **46** Add lines 44 and 45 · · · · · · · · · · · · · · · · · · · · · · · · ▶ | | **46** | 8,394. |
| **47** Foreign tax credit. Attach Form 1116 if required · · · · · · | **47** | | |
| **48** Credit for child and dependent care expenses. Attach Form 2441 | **48** | | |
| **49** Education credits from Form 8863, line 29 · · · · · · · | **49** | | |
| **50** Retirement savings contributions credit. Attach Form 8880 · · | **50** | | |
| **51** Child tax credit (see instructions) · · · · · · · · · | **51** | 1,900. | |
| **52** Credits from Form: **a** ☐ 8396 **b** ☐ 8839 **c** ☐ 5695 | **52** | | |
| **53** Other crs from Form: **a** ☐ 3800 **b** ☐ 8801 **c** ☐ | **53** | | |
| **54** Add lines 47 through 53. These are your total credits · · · · · · · · · · · · | | **54** | 1,900. |
| **55** Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- · · · · · · · · ▶ | | **55** | 6,494. |
| **Other Taxes** **56** Self-employment tax. Attach Schedule SE · · · · · · · · · · · · · · · | | **56** | 142. |
| **57** Unreported social security and Medicare tax from Form: **a** ☐ 4137 **b** ☐ 8919 | | **57** | |
| **58** Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required · | | **58** | |
| **59** Additional taxes: **a** ☐ AEIC payments **b** ☒ Household employment taxes. Attach Schedule H · | | **59** | 4,138. |
| **60** Add lines 55-59. This is your total tax · · · · · · · · · · · · · · · · · · ▶ | | **60** | 10,774. |
| **Payments** **61** Federal income tax withheld from Forms W-2 and 1099 · · · · | **61** | 11,752. | |
| **62** 2009 estimated tax payments and amount applied from 2008 return · · | **62** | 1,200. | |
| **63** Making work pay and government retiree credit. Attach Schedule M · · · | **63** | 300. | |

If you have a qualifying child, attach Schedule EIC.

| | | | |
|---|---|---|---|
| **64a** Earned income credit (EIC) · · · · · · · · · · · | **64a** | | |
| **b** Nontaxable combat pay election · · · ▶ | **64b** | | |
| **65** Additional child tax credit. Attach Form 8812 · · · · · · · | **65** | | |
| **66** Refundable education credit from Form 8863, line 16 · · · · · | **66** | | |
| **67** First-time homebuyer credit. Attach Form 5405 · · · · · · · | **67** | | |
| **68** Amount paid with request for extension to file (see instructions) · · · · · | **68** | | |
| **69** Excess social security and tier 1 RRTA tax withheld (see instructions) · · | **69** | 406. | |
| **70** Credits from Form: **a** ☐ 2439 **b** ☐ 4136 **c** ☐ 8801 **d** ☐ 8885 | **70** | | |
| **71** Add lines 61-63, 64a, & 65-70. These are your total pmts · · · · · · · · · · ▶ | | **71** | 13,658. |
| **Refund** **72** If line 71 is more than line 60, subtract line 60 from line 71. This is the amount you overpaid · · | | **72** | 2,884. |
| **73a** Amount of line 72 you want refunded to you. If Form 8888 is attached, check here · · ▶ ☐ | | **73a** | 2,884. |

Direct deposit?
See instructions and fill in 73b, 73c, and 73d or Form 8888.

**▶ b** Routing number · · · · · XXXXXXXXX  **▶ c** Type: ☐ Checking ☐ Savings
**▶ d** Account number · · · · · XXXXXXXXXXXXXXXXX

| | | | |
|---|---|---|---|
| **74** Amount of line 72 you want applied to your 2010 estimated tax · · ▶ | **74** | | |
| **Amount You Owe** **75** Amount you owe. Subtract line 71 from line 60. For details on how to pay, see instructions · · · · · ▶ | | **75** | |
| **76** Estimated tax penalty (see instructions) · · · · · · · | **76** | | |

**Third Party Designee** Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete the following. ☒ No

Designee's name ▶                    Phone no. ▶                    Personal identification number (PIN) ▶

**Sign Here**
Joint return?
See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Your signature [signature]  Date 10/12/10  Your occupation Consultant  Daytime phone number
Spouse's signature. If a joint return, both must sign. [signature]  Date 10/12/10  Spouse's occupation Consultant

**Paid Preparer's Use Only**
Preparer's signature ▶  Date  Check if self-employed ☐  Preparer's SSN or PTIN
Firm's name (or yours if self-employed), address, and ZIP code ▶  Self-Prepared  EIN  Phone no.

Form 1040 (2009)

**SCHEDULE A**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

**Itemized Deductions**

► Attach to Form 1040.     ► See Instructions for Schedule A (Form 1040).

OMB No. 1545-0074

**2009**

Attachment
Sequence No. 07

Name(s) shown on Form 1040

Trita Parsi

Your social security number

| | | | | | | |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | Caution. Do not include expenses reimbursed or paid by others. | | | | | |
| | 1 | Medical and dental expenses (see instructions) . . . . . . . | 1 | 3,015. | | |
| | 2 | Enter amount from Form 1040, line 38 . . . | 2 | 111,883. | | |
| | 3 | Multiply line 2 by 7.5% (.075) . . . . . . . . . | 3 | 8,391. | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- . . . . . . . . . . . . . | | | 4 | 0. |
| **Taxes You Paid** | 5 | State and local (check only one box): | | | | |
| | a | ☒ Income taxes, or | | | | |
| | b | ☐ General sales taxes | 5 | 6,219. | | |
| | 6 | Real estate taxes (see instructions) . . . . . . . . . | 6 | 2,996. | | |
| (See instructions.) | 7 | New motor vehicle taxes from line 11 of the worksheet on page 2. Skip this line if you checked box 5b . . . . . . . . . . | 7 | | | |
| | 8 | Other taxes. List type and amount ► | | | | |
| | | Personal Property & Other taxes _____85. | 8 | 85. | | |
| | 9 | Add lines 5 through 8 . . . . . . . . . . . . . . . . | | | 9 | 9,300. |
| **Interest You Paid** | 10 | Home mtg interest and points reported to you on Form 1098 . . . . . . | 10 | 26,383. | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | | | | |
| | | _____ | | | | |
| | | _____ | | | | |
| | | _____ | 11 | | | |
| **Note. Personal interest is not deductible.** | 12 | Points not reported to you on Form 1098. See instrs for spcl rules . . . | 12 | | | |
| | 13 | Qualified mortgage insurance premiums (see instructions) . . . . . | 13 | | | |
| | 14 | Investment interest. Attach Form 4952 if required. (See instrs.) . . . . | 14 | | | |
| | 15 | Add lines 10 through 14 . . . . . . . . . . . . . . | | | 15 | 26,383. |
| **Gifts to Charity** | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instrs . . . . . . . . . . . . | 16 | 100. | | |
| If you made a gift and got a benefit for it, see instructions. | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 . . . . . . . . . . . | 17 | | | |
| | 18 | Carryover from prior year . . . . . . . . . . . | 18 | | | |
| | 19 | Add lines 16 through 18 . . . . . . . . . . . . | | | 19 | 100. |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) . . . . . | | | 20 | |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 | Unreimbursed employee expenses — job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.) ► _____ | 21 | | | |
| (See instructions.) | 22 | Tax preparation fees . . . . . . . . . . . . . | 22 | | | |
| | 23 | Other expenses — investment, safe deposit box, etc. List type and amount ► _____ | 23 | | | |
| | 24 | Add lines 21 through 23 . . . . . . . . . . . | 24 | | | |
| | 25 | Enter amount from Form 1040, line 38 . . . | 25 | | | |
| | 26 | Multiply line 25 by 2% (.02) . . . . . . . . . . | 26 | | | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- . . . . . . . . . | | | 27 | |
| **Other Miscellaneous Deductions** | 28 | Other — from list in the instructions. List type and amount ► | | | | |
| | | | | | 28 | |
| **Total Itemized Deductions** | 29 | Is Form 1040, line 38, over $166,800 (over $83,400 if married filing separately)? | | | | |
| | | ☒ No.  Your deduction is not limited. Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40a. | | | 29 | 35,783. |
| | | ☐ Yes.  Your deduction may be limited. See Instructions for the amount to enter. | | | | |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here ► ☐ | | | | |

BAA For Paperwork Reduction Act Notice, see Form 1040 instructions.          FDIA0301  11/20/09          Schedule A (Form 1040) 2009

**SCHEDULE B**
(Form 1040A or 1040)

Department of the Treasury
Internal Revenue Service   (99)

OMB No. 1545-0074

# Interest and Ordinary Dividends

► Attach to Form 1040A or 1040.          ► See instructions.

**2009**

Attachment
Sequence No.   **08**

Name(s) shown on return

Trita Parsi ▮▮▮▮

Your social security number ▮▮▮▮

| | | | Amount |
|---|---|---|---|
| **Part I**<br>**Interest**<br>(See instructions for Form 1040A, or Form 1040, line 8a.) | 1 | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see the instructions and list this interest first. Also, show that buyer's social security number and address . . . . . . . . . . . . . . . . ► | |
| | | Wachovia Bank | 19.45 |
| | | Bank-Fund Staff FCU | 209.51 |
| | | Wachovia Bank | 196.70 |

Note. If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

| | | | |
|---|---|---|---|
| 1 | | | |
| 2 | Add the amounts on line 1 . . . . . . . . . . . . . . . . . . . . | **2** | 425.66 |
| 3 | Excludable interest on series EE and I U.S. savings bonds issued after 1989. Attach Form 8815 . . . . . . | **3** | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1040A, or Form 1040, line 8a . . . . . . . | **4** | 425.66 |

Note. If line 4 is over $1,500, you must complete Part III.

Amount

| | | | |
|---|---|---|---|
| **Part II**<br>**Ordinary**<br>**Dividends**<br>(See instructions for Form 1040A, or Form 1040, line 9a.) | 5 | List name of payer . . ► | |
| | | | |

Note. If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.

| | | | |
|---|---|---|---|
| 5 | | | |
| 6 | Add the amounts on line 5. Enter the total here and on Form 1040A, or Form 1040, line 9a . . . . . ► | **6** | |

Note. If line 6 is over $1,500, you must complete Part III.

| | | Yes | No |
|---|---|---|---|
| **Part III**<br>**Foreign**<br>**Accounts**<br>**and**<br>**Trusts**<br>(See instructions.) | You must complete this part if you **(a)** had over $1,500 of taxable interest or ordinary dividends; **(b)** had a foreign account; or **(c)** received a distribution from, or were a grantor of, or a transferor to, a foreign trust. | | |
| | 7 a At any time during 2009, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? See instructions for exceptions and filing requirements for Form TD F 90-22.1 . . . . . . . . . . . . . . . | | X |
| | b If 'Yes,' enter the name of the foreign country . . . ► | | |
| | 8 During 2009, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If 'Yes,' you may have to file Form 3520. See instructions. . . . . . . . . . . . . . . | | X |

**BAA  For Paperwork Reduction Act Notice, see Form 1040A or 1040 instructions.**     FDIA0401   08/24/09     Schedule B (Form 1040) 2009

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

# Profit or Loss From Business
### (Sole Proprietorship)

▶ Partnerships, joint ventures, etc, generally must file Form 1065 or 1065-B.
▶ Attach to Form 1040, 1040NR, or 1041.   ▶ See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2009**

Attachment
Sequence No.  **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| Trita Parsi | |

**A** Principal business or profession, including product or service (see instructions)

Consultant

**B** Enter code from instructions
▶ 541990

**C** Business name. If no separate business name, leave blank.

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.)  Mc Lean, VA 22101
City, town or post office, state, and ZIP code

**F** Accounting method:   (1) [X] Cash   (2) [ ] Accrual   (3) [ ] Other (specify) ▶

**G** Did you 'materially participate' in the operation of this business during 2009? If 'No,' see instructions for limit on losses . . . . . [X] Yes [ ] No

**H** If you started or acquired this business during 2009, check here . . . . . . . . . . . . . . . . . . . ▶ [ ]

## Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. Caution. See the instructions and check the box if:<br>• This income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, or<br>• You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses . . . . . . . . . . . . . . . . ▶ [ ] | **1** | 23,662. |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 23,662. |
| 4 | Cost of goods sold (from line 42 on page 2) . . . . . . . . . . . . . . . . . . . . | **4** | |
| 5 | Gross profit. Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . | **5** | 23,662. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund<br>(see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| 7 | Gross income. Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . ▶ | **7** | 23,662. |

## Part II  Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . . . . . | **8** | | 18 | Office expense . . . . . . . . | **18** | 63. |
| 9 | Car and truck expenses<br>(see instructions) . . . . . | **9** | 3,740. | 19 | Pension and profit-sharing plans . . . . | **19** | |
| 10 | Commissions and fees . . . . | **10** | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor<br>(see instructions) . . . . . . | **11** | | a | Vehicles, machinery, and equipment . . | **20a** | |
| 12 | Depletion . . . . . . . . . | **12** | | b | Other business property . . . . . . | **20b** | |
| 13 | Depreciation and section<br>179 expense deduction<br>(not included in Part III)<br>(see instructions) . . . . . | **13** | 0. | 21 | Repairs and maintenance . . . . . | **21** | |
| | | | | 22 | Supplies (not included in Part III) . . | **22** | 194. |
| | | | | 23 | Taxes and licenses . . . . . . . | **23** | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| | | | | a | Travel . . . . . . . . . . . | **24a** | 1,668. |
| 14 | Employee benefit programs<br>(other than on line 19) . . . | **14** | | b | Deductible meals and entertainment<br>(see instructions) . . . . . . . | **24b** | 105. |
| 15 | Insurance (other than health) . . | **15** | | 25 | Utilities . . . . . . . . . . | **25** | |
| 16 | Interest: | | | 26 | Wages (less employment credits) . . | **26** | |
| a | Mortgage (paid to banks, etc) . . . . | **16a** | | 27 | Other expenses (from line 48 on<br>page 2) . . . . . . . . . . | **27** | 1,845. |
| b | Other . . . . . . . . . . . | **16b** | | | | | |
| 17 | Legal & professional services . . | **17** | | | | | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 . . . . ▶ | **28** | 7,615. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . | **29** | 16,047. |
| 30 | Expenses for business use of your home. Attach Form 8829 . . . . . . . . . . . . . | **30** | 11,739. |
| 31 | Net profit or (loss). Subtract line 30 from line 29.<br>• If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2 or on Form 1040NR, line 13 (if you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3.<br>• If a loss, you must go to line 32. | **31** | 4,308. |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |

32 • If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (if you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3.

32a [ ] All investment is at risk.
32b [ ] Some investment is not at risk.

• If you checked 32b, you must attach Form 6198. Your loss may be limited.

**BAA  For Paperwork Reduction Act Notice, see Form 1040 instructions.**

Schedule C (Form 1040) 2009

FDIZ0112   08/18/09

Schedule C (Form 1040) 2009  Trita Parsi                                                    Page 2

**Part III   Cost of Goods Sold** (see instructions)

33  Method(s) used to value closing inventory:   a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
    If 'Yes,' attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

| | | |
|---|---|---|
| 35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36  Purchases less cost of items withdrawn for personal use | 36 | |
| 37  Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38  Materials and supplies | 38 | |
| 39  Other costs | 39 | |
| 40  Add lines 35 through 39 | 40 | |
| 41  Inventory at end of year | 41 | |
| 42  Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | 42 | |

**Part IV   Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)   ▶ 03/01/2007 _ _ _.

44  Of the total number of miles you drove your vehicle during 2009, enter the number of miles you used your vehicle for:

    a Business _ _ _ _ _ _ _ 6,800   b Commuting (see instructions) _ _ _ _ _ _ _ 1,100   c Other _ _ _ _ _ _ _ 3,440

45  Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . . . . . ☒ Yes  ☐ No

46  Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . . . . . ☐ Yes  ☒ No

47 a Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☒ Yes  ☐ No

    b If 'Yes,' is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☒ Yes  ☐ No

**Part V   Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| Telephone | 340. |
| Internet | 600. |
| Transportation - Metro & Taxi | 148. |
| Dues | 100. |
| Subscription | 75. |
| Research Material | 538. |
| Postage | 44. |
| | |
| | |
| 48  Total other expenses. Enter here and on page 1, line 27 . . . . . . . . . . . . . . . . . . . 48 | 1,845. |

Schedule C (Form 1040) 2009

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

**Profit or Loss From Business**
(Sole Proprietorship)

► Partnerships, joint ventures, etc., generally must file Form 1065 or 1065-B.
► Attach to Form 1040, 1040NR, or 1041.   ► See Instructions for Schedule C (Form 1040).

OMB No. 1545-0074

**2009**

Attachment
Sequence No. **09**

Name of proprietor: **Trita Parsi**

Social security number (SSN)

**A** Principal business or profession, including product or service (see instructions)

**Writer**

**B** Enter code from instructions ► **711510**

**C** Business name. If no separate business name, leave blank.

**D** Employer ID number (EIN), if any

**E** Business address (including suite or room no.) ►
City, town or post office, state, and ZIP code **Mc Lean, VA 22101**

**F** Accounting method:   (1) [X] Cash   (2) [ ] Accrual   (3) [ ] Other (specify) ►

**G** Did you 'materially participate' in the operation of this business during 2009? If 'No,' see instructions for limit on losses . . . . . [X] Yes [ ] No

**H** If you started or acquired this business during 2009, check here . . . . . . ► [ ]

### Part I   Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. Caution. See the Instructions and check the box if: • This income was reported to you on Form W-2 and the 'Statutory employee' box on that form was checked, or • You are a member of a qualified joint venture reporting only rental real estate income not subject to self-employment tax. Also see instructions for limit on losses . . . . . . . . . . ► [ ] | 1 | 1,000. |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 1,000. |
| 4 | Cost of goods sold (from line 42 on page 2) . . . . . . . . . . | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 | 5 | 1,000. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) | 6 | |
| 7 | Gross income. Add lines 5 and 6 . . . . . . . . . . . . . . ► | 7 | 1,000. |

### Part II   Expenses. Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---|---|---|---|
| 8 | Advertising . . . . . . . . | 8 | | 18 Office expense . . . . . . . | 18 |
| 9 | Car and truck expenses (see instructions) . . . . . . | 9 | | 19 Pension and profit-sharing plans . . . . | 19 |
| 10 | Commissions and fees . . . . | 10 | | 20 Rent or lease (see instructions): | 20 |
| 11 | Contract labor (see instructions) . . . . . . | 11 | | a Vehicles, machinery, and equipment . . . . | 20a |
| 12 | Depletion . . . . . . . | 12 | | b Other business property . . . . . | 20b |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . | 13 | | 21 Repairs and maintenance . . . | 21 |
| | | | | 22 Supplies (not included in Part III) . . . . | 22 |
| | | | | 23 Taxes and licenses . . . . . | 23 |
| 14 | Employee benefit programs (other than on line 19) . . . | 14 | | 24 Travel, meals, and entertainment: | 24 |
| 15 | Insurance (other than health) . | 15 | | a Travel . . . . . . . . . | 24a |
| 16 | Interest: | | | b Deductible meals and entertainment (see instructions) . . . . . . . | 24b |
| | a Mortgage (paid to banks, etc) . . . . | 16a | | 25 Utilities . . . . . . . . . | 25 |
| | b Other . . . . . . . . . . . | 16b | | 26 Wages (less employment credits) . | 26 |
| 17 | Legal & professional services . . | 17 | | 27 Other expenses (from line 48 on page 2) . . . . . . . . | 27 |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 . . . . . . . ► | 28 | |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . | 29 | 1,000. |
| 30 | Expenses for business use of your home. Attach Form 8829 . . . . . . . . . . . | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. • If a profit, enter on both Form 1040, line 12, and Schedule SE, line 2 or on Form 1040NR, line 13 (if you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3. • If a loss, you must go to line 32. | 31 | 1,000. |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).
• If you checked 32a, enter the loss on both Form 1040, line 12, and Schedule SE, line 2, or on Form 1040NR, line 13 (if you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3.
• If you checked 32b, you must attach Form 6198. Your loss may be limited.

32a [ ] All investment is at risk.
32b [ ] Some investment is not at risk.

**BAA** For Paperwork Reduction Act Notice, see Form 1040 Instructions.

FDIZ0112  06/18/09

Schedule C (Form 1040) 2009

Schedule C (Form 1040) 2009  Trita Parsi    ███████    Page 2

**Part III   Cost of Goods Sold** (see instructions)

33  Method(s) used to value closing inventory:    a ☐ Cost    b ☐ Lower of cost or market    c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If 'Yes,' attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

| | | |
|---|---|---|
| 35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . . . . . . . . . . . . . . . . . . | 35 | |
| 36  Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . | 36 | |
| 37  Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . | 37 | |
| 38  Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . | 38 | |
| 39  Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 39 | |
| 40  Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . | 40 | |
| 41  Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . | 41 | |
| 42  Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 . . . . . . . . . | 42 | |

**Part IV   Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)   ▶  _ _ _ _ _ _ _ _ _ _ _ _ .

44  Of the total number of miles you drove your vehicle during 2009, enter the number of miles you used your vehicle for:

a Business  _ _ _ _ _ _ _ _ _ _   b Commuting (see instructions)  _ _ _ _ _ _ _ _ _ _   c Other  _ _ _ _ _ _ _ _ _ _

45  Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

46  Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . . ☐ Yes  ☐ No

47a Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

  b If 'Yes,' is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

**Part V   Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

_ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

| | |
|---|---|
| 48  Total other expenses. Enter here and on page 1, line 27 . . . . . . . . . . . | 48 |

Schedule C (Form 1040) 2009

FDIZ0112   06/18/09

**SCHEDULE E**
(Form 1040)

Department of the Treasury
Internal Revenue Service    (99)

**Supplemental Income and Loss**
(From rental real estate, royalties, partnerships,
S corporations, estates, trusts, REMICs, etc)
► Attach to Form 1040, 1040NR, or Form 1041.
► See Instructions for Schedule E (Form 1040).

OMB No. 1545-0074

**2009**

Attachment
Sequence No.  **13**

Name(s) shown on return

Trita Parsi

Your social security number

**Part I** **Income or Loss From Rental Real Estate and Royalties**   Note. If you are in the business of renting personal property, use
Schedule C or C-EZ (see instructions). If you are an individual, report farm rental income or loss from Form 4835 on page 2, line 40.

| 1 | List the type and address of each rental real estate property: | | | | 2 | For each rental real estate property listed on line 1, did you or your family use it during the tax year for personal purposes for more than the greater of: • 14 days, or • 10% of the total days rented at fair rental value? (See instructions.) | | Yes | No |
|---|---|---|---|---|---|---|---|---|---|
| A | Condominium                     Washington, DC 20009 | | | | | | A | | X |
| B | ------------------------------- | | | | | | B | | |
| C | ------------------------------- | | | | | | C | | |

| Income: | | | Properties | | | Totals (Add columns A, B, and C.) |
|---|---|---|---|---|---|---|
| | | | **A** | **B** | **C** | |
| 3 | Rents received . . . . . . . . . . | 3 | 15,400. | | | 3 | 15,400. |
| 4 | Royalties received . . . . . . . . | 4 | | | | 4 | |
| **Expenses:** | | | | | | |
| 5 | Advertising . . . . . . . . . . . | 5 | | | | |
| 6 | Auto and travel (see instructions) . . . | 6 | | | | |
| 7 | Cleaning and maintenance . . . . . . | 7 | | | | |
| 8 | Commissions. . . . . . . . . . . | 8 | 2,695. | | | |
| 9 | Insurance . . . . . . . . . . . | 9 | 870. | | | |
| 10 | Legal and other professional fees. . . | 10 | 95. | | | |
| 11 | Management fees . . . . . . . . . | 11 | 1,540. | | | |
| 12 | Mortgage interest paid to banks, etc (see instructions) . . . . . . . . . | 12 | 10,087. | | | 12 | 10,087. |
| 13 | Other interest. . . . . . . . . . | 13 | | | | |
| 14 | Repairs. . . . . . . . . . . . | 14 | 5,047. | | | |
| 15 | Supplies . . . . . . . . . . . | 15 | | | | |
| 16 | Taxes . . . . . . . . . . . . | 16 | 1,797. | | | |
| 17 | Utilities . . . . . . . . . . . | 17 | | | | |
| 18 | Other (list) ► ---------------- ------------------------------- ------------------------------- ------------------------------- ------------------------------- ------------------------------- ------------------------------- ------------------------------- ------------------------------- ------------------------------- ------------------------------- | 18 | | | | |
| 19 | Add lines 5 through 18 . . . . . . . | 19 | 22,131. | | | 19 | 22,131. |
| 20 | Depreciation expense or depletion (see instructions) . . . . . . . . . | 20 | 1,980. | | | 20 | 1,980. |
| 21 | Total expenses. Add lines 19 and 20 . . | 21 | 24,111. | | | |
| 22 | Income or (loss) from rental real estate or royalty properties. Subtract line 21 from line 3 (rents) or line 4 (royalties). If the result is a (loss), see instructions to find out if you must file Form 6198 . . . . . . . . . . | 22 | -8,711. | | | |
| 23 | Deductible rental real estate loss. Caution. Your rental real estate loss on line 22 may be limited. See instructions to find out if you must file Form 8582. Real estate professionals must complete line 43 on page 2 . . . . | 23 | -8,711. | | | |
| 24 | Income. Add positive amounts shown on line 22. Do not include any losses . . . . . . . . . . . . . . . . . . . . | | | | | 24 | |
| 25 | Losses. Add royalty losses from line 22 and rental real estate losses from line 23. Enter total losses here . . . . | | | | | 25 | -8,711. |
| 26 | Total rental real estate and royalty income or (loss). Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Form 1040, line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 . . . . . . | | | | | 26 | -8,711. |

BAA For Paperwork Reduction Act Notice, see instructions.        FDIZ2301   06/24/09

Schedule E (Form 1040) 2009

Schedule SE (Form 1040) 2009        Attachment Sequence No. **17**    Page **2**

Name of person with self-employment income (as shown on Form 1040)

**Trita Parsi**

Social security number of person with self-employment income ▶ ████████

## Section B — Long Schedule SE

### Part I   Self-Employment Tax

**Note.** If your only income subject to self-employment tax is church employee income, skip lines 1 through 4b. Enter -0- on line 4c and go to line 5a. Income from services you performed as a minister or a member of a religious order is not church employee income. See instructions.

**A** If you are a minister, member of a religious order, or Christian Science practitioner and you filed Form 4361, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part I . . . . . . . . . ▶ ☐

| | | | |
|---|---|---|---|
| **1 a** Net profit or (loss) from Schedule F, line 36, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A. **Note.** Skip lines 1a and 1b if you use the farm optional method (see instructions) . . . . . . | **1a** | | |
| **b** If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 6b, or listed on Schedule K-1 (Form 1065), box 20, code Y . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1b** | | |
| **2** Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report. **Note.** Skip this line if you use the nonfarm optional method (see instructions) . . . . . | **2** | 5,308. |
| **3** Combine lines 1a, 1b and 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | 5,308. |
| **4 a** If line 3 is more than zero, multiply line 3 by 92.35% (.9235). Otherwise, enter amount from line 3 . . . . . . | **4a** | 4,902. |
| **b** If you elect one or both of the optional methods, enter the total of lines 15 and 17 here . . . . | **4b** | |
| **c** Combine lines 4a and 4b. If less than $400, stop; you do not owe self-employment tax. **Exception.** If less than $400 and you had church employee income, enter -0- and continue . . ▶ | **4c** | 4,902. |
| **5 a** Enter your church employee income from Form W-2. See the instructions for definition of church employee income . . . . . . . . . | **5a** | | |
| **b** Multiply line 5a by 92.35% (.9235). If less than $100, enter -0- . . . . . . . . . . . . . . . | **5b** | 0. |
| **6** Net earnings from self-employment. Add lines 4c and 5b . . . . . . . . . . . . . . . . . . | **6** | 4,902. |
| **7** Maximum amount of combined wages and self-employment earnings subject to social security tax or the 6.2% portion of the 7.65% railroad retirement (tier 1) tax for 2009 . . . . . . . . . . | **7** | 106,800. |
| **8 a** Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $106,800 or more, skip lines 8b through 10, and go to line 11 . . . . . . . . | **8a** 113,341. | |
| **b** Unreported tips subject to social security tax (from Form 4137, line 10) . . . . . | **8b** | |
| **c** Wages subject to social security tax (from Form 8919, line 10) . . . . . | **8c** | |
| **d** Add lines 8a, 8b, and 8c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8d** | |
| **9** Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 . . . . ▶ | **9** | |
| **10** Multiply the smaller of line 6 or line 9 by 12.4% (.124) . . . . . . . . . . . . . . . . . . | **10** | |
| **11** Multiply line 6 by 2.9% (.029) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | 142. |
| **12** Self-employment tax. Add lines 10 and 11. Enter here and on Form 1040, line 56 . . . . . . . | **12** | 142. |
| **13** Deduction for one-half of self-employment tax. Multiply line 12 by 50% (.50). Enter the result here and on Form 1040, line 27 . . . . . | **13** 71. | |

### Part II   Optional Methods To Figure Net Earnings (see instructions)

**Farm Optional Method.** You may use this method only if (a) your gross farm income(1) was not more than $6,540 or (b) your net farm profits(2) were less than $4,721.

| | | |
|---|---|---|
| **14** Maximum income for optional methods . . . . . . . . . . . . . . . . . . . . . . . | **14** | 4,360. |
| **15** Enter the smaller of: two-thirds (2/3) of gross farm income(1) (not less than zero) or $4,360. Also, include this amount on line 4b above . . . . . . . . . . . . . . . . . . . . . . . | **15** | |

**Nonfarm Optional Method.** You may use this method only if (a) your net nonfarm profits(3) were less than $4,721 and also less than 72.189% of your gross nonfarm income(4) and (b) you had net earnings from self-employment of at least $400 in 2 of the prior 3 years. **Caution.** You may use this method no more than five times.

| | | |
|---|---|---|
| **16** Subtract line 15 from line 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |
| **17** Enter the smaller of: two-thirds (2/3) of gross nonfarm income(4) (not less than zero) or the amount on line 16. Also include this amount on line 4b above . . . . . . . . . . . . . . . . | **17** | |

(1) From Schedule F, line 11, and Schedule K-1 (Form 1065), box 14, code B.
(2) From Schedule F, line 36, and Schedule K-1 (Form 1065), box 14, code A — minus the amount you would have entered on line 1b had you not used the optional method.

(3) From Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A; and Schedule K-1 (Form 1065-B), box 9, code J1.
(4) From Schedule C, line 7; Schedule C-EZ, line 1; Schedule K-1 (Form 1065), box 14, code C; and Schedule K-1 (Form 1065-B), box 9, code J2.

BAA                FDIA1102   10/21/09                  Schedule SE (Form 1040) 2009

**SCHEDULE H**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service   (99)

**Household Employment Taxes**

(For Social Security, Medicare, Withheld Income, and
Federal Unemployment (FUTA) Taxes)

▶ Attach to Form 1040, 1040NR, 1040-SS, or 1041.
▶ See separate instructions.

OMB No. 1545-1971

**2009**

Attachment
Sequence No. **44**

Name of employer

Trita Parsi

Social security number

Employer identification number

26-4074862

**A** Did you pay any one household employee cash wages of $1,700 or more in 2009? (If any household employee was your spouse, your child under age 21, your parent, or anyone under age 18, see the line A instructions before you answer this question.)

[X] **Yes.** Skip lines B and C and go to line 1.
[ ] **No.** Go to line B.

**B** Did you withhold federal income tax during 2009 for any household employee?

[ ] **Yes.** Skip line C and go to line 5.
[ ] **No.** Go to line C.

**C** Did you pay total cash wages of $1,000 or more in any calendar quarter of 2008 or 2009 to all household employees? (Do not count cash wages paid in 2008 or 2009 to your spouse, your child under age 21, or your parent.)

[ ] **No.** Stop. Do not file this schedule.
[ ] **Yes.** Skip lines 1-9 and go to line 10 on page 2. (Calendar year taxpayers having no household employees in 2009 do not have to complete this form for 2009.)

**Part I   Social Security, Medicare, and Federal Income Taxes**

| | | | |
|---|---|---|---|
| 1 | Total cash wages subject to social security taxes (see instructions) . . . . . . . . | **1** | 20,800. | |
| 2 | Social security taxes. Multiply line 1 by 12.4% (.124) . . . . . . . . . . . . . . . . . . . . . | | **2** | 2,579. |
| 3 | Total cash wages subject to Medicare taxes (see instructions) . . . . . . | **3** | 20,800. | |
| 4 | Medicare taxes. Multiply line 3 by 2.9% (.029) . . . . . . . . . . . . . . . . . | | **4** | 603. |
| 5 | Federal income tax withheld, if any . . . . . . . . . . . . . . . . . . . . . . . . . | | **5** | 900. |
| 6 | Total social security, Medicare, and federal income taxes. Add lines 2, 4, and 5 . . . | | **6** | 4,082. |
| 7 | Advance earned income credit (EIC) payments, if any . . . . . . . . . . . . . | | **7** | |
| 8 | Net taxes (subtract line 7 from line 6) . . . . . . . . . . . . . . . . . . . . . . . . | | **8** | 4,082. |

**9** Did you pay total cash wages of $1,000 or more in any calendar quarter of 2008 or 2009 to all household employees? (Do not count cash wages paid in 2008 or 2009 to your spouse, your child under age 21, or your parent.)

[ ] **No.** Stop. Include the amount from line 8 above on Form 1040, line 59, and check box b on that line. If you are not required to file Form 1040, see the line 9 instructions.

[X] **Yes.** Go to line 10 on page 2.

BAA For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.

Schedule H (Form 1040) 2009

FDIA9412   11/19/09

Schedule H (Form 1040) 2009  Trita Parsi                                                                    Page 2

## Part II  Federal Unemployment (FUTA) Tax

|  |  | Yes | No |
|---|---|---|---|
| 10 | Did you pay unemployment contributions to only one state? (If you paid contributions to Michigan, check 'No.') . . . . . . **10** |  | X |
| 11 | Did you pay all state unemployment contributions for 2009 by April 15, 2010? Fiscal year filers, see instructions . . . . . **11** |  | X |
| 12 | Were all wages that are taxable for FUTA tax also taxable for your state's unemployment tax? . . . . . . . . **12** | X |  |

Next:  If you checked the "Yes" box on all the lines above, complete Section A.
If you checked the "No" box on any of the lines above, skip Section A and complete Section B.

### Section A

| 13 | Name of the state where you paid unemployment contributions . . . . . |  |  |
| 14 | State reporting number as shown on state unemployment tax return . . . |  |  |
| 15 | Contributions paid to your state unemployment fund (see instructions) . . . . . . . . . . . . | **15** |  |
| 16 | Total cash wages subject to FUTA tax (see instructions) . . . . . . . . . . . . | **16** |  |
| 17 | FUTA tax. Multiply line 16 by .008. Enter the result here, skip Section B, and go to line 26 . . . . . . . . . . | **17** |  |

### Section B

18  Complete all columns below that apply (if you need more space, see instructions):

| (a) Name of state | (b) State reporting number as shown on state unemployment tax return | (c) Taxable wages (as defined in state act) | (d) State experience rate period From | (d) State experience rate period To | (e) State experience rate | (f) Multiply column (c) by .054 | (g) Multiply column (c) by column (e) | (h) Subtract column (g) from column (f). If zero or less, enter -0-. | (i) Contributions paid to state unemployment fund |
|---|---|---|---|---|---|---|---|---|---|
| DC | 300000091499 | 9,880. | 01/01/09 | 07/31/09 | 2.58 | 534. | 255. | 279. | 261. |
| VA | 0007558627 | 10,800. | 08/01/09 | 12/31/09 | 2.70 | 583. | 292. | 291. | 216. |

| 19 | Totals . . . . . . . . . . . . . . . . . . . . . . . . . . . | **19** |  | 570. | 477. |
| 20 | Add columns (h) and (i) of line 19 . . . . . . . . . . . . . . . **20** |  | 1,047. | **20** |  |
| 21 | Total cash wages subject to FUTA tax (see the line 16 instructions) . . . . . . . . . . . . . . | **21** | 7,000. |
| 22 | Multiply line 21 by 6.2% (.062) . . . . . . . . . . . . . . . . . . . . . . | **22** | 434. |
| 23 | Multiply line 21 by 5.4% (.054) . . . . . . . . . . . . **23** | 378. | **23** |  |
| 24 | Enter the smaller of line 20 or line 23. . . . . . . . . . . . . . . . . . . . . . . . . . |  |  |
|  | (Michigan employers must use the worksheet in the separate instructions and check here) . . . . . . . . ☐ | **24** | 378. |
| 25 | FUTA tax. Subtract line 24 from line 22. Enter the result here and go to line 26 . . . . . . . . . . | **25** | 56. |

## Part III  Total Household Employment Taxes

| 26 | Enter the amount from line 8. If you checked the 'Yes' box on line C of page 1, enter -0- . . . . . . . | **26** | 4,082. |
| 27 | Add line 17 (or line 25) and line 26 (see instructions) . . . . . . . . . . . . . . . . . . | **27** | 4,138. |
| 28 | Are you required to file Form 1040? |  |  |

☒ Yes. Stop. Include the amount from line 27 above on Form 1040, line 59, and check box b on that line. Do not complete Part IV below.

☐ No.  You may have to complete Part IV. See instructions.

## Part IV  Address and Signature — Complete this part only if required. See the line 28 instructions.

Address (number and street) or P.O. box if mail is not delivered to street address                                    Apt, room, or suite number

City, town or post office, state, and ZIP code

Under penalties of perjury, I declare that I have examined this schedule, including accompanying statements, and to the best of my knowledge and belief, it is true, correct, and complete. No part of any payment made to a state unemployment fund claimed as a credit was, or is to be, deducted from the payments to employees. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Employer's signature                                                    ▶ Date

| Paid Preparer's Use Only | Preparer's signature ▶ |  | Date | Check if self-employed . ☐ | Preparer's SSN or PTIN |
|---|---|---|---|---|---|
|  | Firm's name (or yours if self-employed), address, and ZIP code | Self-Prepared |  | EIN |  |
|  |  |  |  | Phone no. |  |

FDIA9412  11/19/09

Schedule H (Form 1040) 2009

Form **8829**

Department of the Treasury
Internal Revenue Service  (99)

## Expenses for Business Use of Your Home
▶ File only with Schedule C (Form 1040).
Use a separate Form 8829 for each home you used for business during the year.
▶ See separate instructions.

OMB No. 1545-0074

**2009**

Attachment
Sequence No. **66**

Name(s) of proprietor(s)   Trita Parsi

Your social security number

**Part I   Part of Your Home Used for Business**   Consultant

| | | |
|---|---|---|
| 1 Area used regularly and exclusively for business, regularly for daycare, or for storage of inventory or product samples (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | 1 |
| 2 Total area of home . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 6 |
| 3 Divide line 1 by line 2. Enter the result as a percentage . . . . . . . . . . . . . . . . . . . | **3** | 16.67 % |
| For daycare facilities not used exclusively for business go to line 4. All others go to line 7. | | |
| 4 Multiply days used for daycare during year by hours used per day . . . . . . . . | **4** | hr |
| 5 Total hours available for use during the year (365 days x 24 hours) (see instructions) . . . . . . | **5** 8,760 hr | |
| 6 Divide line 4 by line 5. Enter the result as a decimal amount . . . . . . . . . . | **6** | |
| 7 Business percentage. For daycare facilities not used exclusively for business, multiply line 6 by line 3 (enter the result as a percentage). All others, enter the amount from line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **7** | 16.67 % |

**Part II   Figure Your Allowable Deduction**

| | | (a) Direct expenses | (b) Indirect expenses | | |
|---|---|---|---|---|---|
| 8 Enter the amount from Schedule C, line 29, plus any net gain or (loss) derived from the business use of your home and shown on Schedule D or Form 4797. If more than one place of business, see instructions. . . . . . | | | **8** | 9,307. |
| See instrs for columns (a) and (b) before completing lines 9-21. | | | | | |
| 9 Casualty losses (see instructions) . . . . . . . . . | **9** | | | | |
| 10 Deductible mortgage interest (see instructions) . . . . | **10** | | 23,258. | | |
| 11 Real estate taxes (see instructions). . . . . . . . . | **11** | | 3,595. | | |
| 12 Add lines 9, 10, and 11 . . . . . . . . . . . . | **12** | | 26,853. | | |
| 13 Multiply line 12, column (b) by line 7 . . . . . . . | **13** | | 4,476. | | |
| 14 Add line 12, column (a) and line 13 . . . . . . . . . . . . . . . . | | | **14** | 4,476. |
| 15 Subtract line 14 from line 8. If zero or less, enter -0- . . . . . . . . . . . . . . | | | **15** | 4,831. |
| 16 Excess mortgage interest (see instructions) . . . . . | **16** | | | | |
| 17 Insurance . . . . . . . . . . . . . . . . . | **17** | | | | |
| 18 Rent . . . . . . . . . . . . . . . . . . | **18** | | | | |
| 19 Repairs and maintenance . . . . . . . . . . . | **19** | | | | |
| 20 Utilities . . . . . . . . . . . . . . . . . | **20** | | 1,985. | | |
| 21 Other expenses (see instrs) . . . . . . . . . . | **21** | | | | |
| 22 Add lines 16 through 21 . . . . . . . . . . . | **22** | | 1,985. | | |
| 23 Multiply line 22, column (b) by line 7 . . . . . . . | | | **23** | 331. |
| 24 Carryover of operating expenses from 2008 Form 8829, line 42 . . . . . . . . . | | | **24** | 1,297. |
| 25 Add line 22 column (a), line 23, and line 24 . . . . . . . . . . . . . . . . | | | **25** | 1,628. |
| 26 Allowable operating expenses. Enter the smaller of line 15 or line 25 . . . . . . . . . . . | | | **26** | 1,628. |
| 27 Limit on excess casualty losses and depreciation. Subtract line 26 from line 15 . . . . . . . . | | | **27** | 3,203. |
| 28 Excess casualty losses (see instructions) . . . . . . . . . . . . | **28** | | | | |
| 29 Depreciation of your home from line 41 below. . . . . . . . . . | **29** | | 855. | | |
| 30 Carryover of excess casualty losses and depreciation from 2008 Form 8829, line 43 . . . . | **30** | | 1,710. | | |
| 31 Add lines 28 through 30 . . . . . . . . . . . . . . . . . . . . | | | **31** | 2,565. |
| 32 Allowable excess casualty losses and depreciation. Enter the smaller of line 27 or line 31 . . . . | | | **32** | 2,565. |
| 33 Add lines 14, 26, and 32 . . . . . . . . . . . . . . . . . . . . . | | | **33** | 8,669. |
| 34 Casualty loss portion, if any, from lines 14 and 32. Carry amount to Form 4684, Section B . . . . | | | **34** | |
| 35 Allowable expenses for business use of your home. Subtract line 34 from line 33. Enter here and on Schedule C, line 30. If your home was used for more than one business, see instructions . . . . . . . . . . . . ▶ | | | **35** | 8,669. |

**Part III   Depreciation of Your Home**

| | | |
|---|---|---|
| 36 Enter the smaller of your home's adjusted basis or its fair market value (see instructions) . . . . . . . . | **36** | 560,000. |
| 37 Value of land included on line 36 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **37** | 360,000. |
| 38 Basis of building. Subtract line 37 from line 36 . . . . . . . . . . . . . . . . . . . . . . | **38** | 200,000. |
| 39 Business basis of building. Multiply line 38 by line 7 . . . . . . . . . . . . . . . . . . . . | **39** | 33,340. |
| 40 Depreciation percentage (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | **40** | 2.5641 % |
| 41 Depreciation allowable (see instructions). Multiply line 39 by line 40. Enter here and on line 29 above . . . | **41** | 855. |

**Part IV   Carryover of Unallowed Expenses to 2010**

| | | |
|---|---|---|
| 42 Operating expenses. Subtract line 26 from line 25. If less than zero, enter -0- . . . . . . . . . . . | **42** | 0. |
| 43 Excess casualty losses and depreciation. Subtract line 32 from line 31. If less than zero, enter -0- . . . . . | **43** | 0. |

BAA   For Paperwork Reduction Act Notice, see separate instructions.

FDIA8902  08/25/09

Form **8829** (2009)

**Form 8829**

Department of the Treasury
Internal Revenue Service (99)

## Expenses for Business Use of Your Home

▶ File only with Schedule C (Form 1040).
Use a separate Form 8829 for each home you used for business during the year.
▶ See separate instructions.

OMB No. 1545-0074

**2009**

Attachment
Sequence No. **66**

Name(s) of proprietor(s)  Trita Parsi          Consultant

Your social security number

### Part I — Part of Your Home Used for Business

| | | |
|---|---|---|
| 1 Area used regularly and exclusively for business, regularly for daycare, or for storage of inventory or product samples (see instructions) | 1 | 1 |
| 2 Total area of home | 2 | 6 |
| 3 Divide line 1 by line 2. Enter the result as a percentage | 3 | 16.67 % |
| For daycare facilities not used exclusively for business go to line 4. All others go to line 7. | | |
| 4 Multiply days used for daycare during year by hours used per day | 4 | hr |
| 5 Total hours available for use during the year (365 days x 24 hours) (see instructions) | 5 | 8,760 hr |
| 6 Divide line 4 by line 5. Enter the result as a decimal amount | 6 | |
| 7 Business percentage. For daycare facilities not used exclusively for business, multiply line 6 by line 3 (enter the result as a percentage). All others, enter the amount from line 3 ▶ | 7 | 16.67 % |

### Part II — Figure Your Allowable Deduction

| | | (a) Direct expenses | (b) Indirect expenses | | |
|---|---|---|---|---|---|
| 8 Enter the amount from Schedule C, line 29, plus any net gain or (loss) derived from the business use of your home and shown on Schedule D or Form 4797. If more than one place of business, see instructions. | | | | 8 | 6,267. |
| See instrs for columns (a) and (b) before completing lines 9–21. | | | | | |
| 9 Casualty losses (see instructions) | 9 | | | | |
| 10 Deductible mortgage interest (see instructions) | 10 | | | | |
| 11 Real estate taxes (see instructions) | 11 | | | | |
| 12 Add lines 9, 10, and 11 | 12 | | | | |
| 13 Multiply line 12, column (b) by line 7 | | | 13 | | |
| 14 Add line 12, column (a) and line 13 | | | | 14 | |
| 15 Subtract line 14 from line 8. If zero or less, enter -0- | | | | 15 | 6,267. |
| 16 Excess mortgage interest (see instructions) | 16 | | | | |
| 17 Insurance | 17 | | | | |
| 18 Rent | 18 | | 17,000. | | |
| 19 Repairs and maintenance | 19 | | | | |
| 20 Utilities | 20 | | 1,418. | | |
| 21 Other expenses (see instrs) | 21 | | | | |
| 22 Add lines 16 through 21 | 22 | | 18,418. | | |
| 23 Multiply line 22, column (b) by line 7 | | | 23 | 3,070. | |
| 24 Carryover of operating expenses from 2008 Form 8829, line 42 | | | 24 | | |
| 25 Add line 22 column (a), line 23, and line 24 | | | | 25 | 3,070. |
| 26 Allowable operating expenses. Enter the smaller of line 15 or line 25 | | | | 26 | 3,070. |
| 27 Limit on excess casualty losses and depreciation. Subtract line 26 from line 15 | | | | 27 | 3,197. |
| 28 Excess casualty losses (see instructions) | | | 28 | | |
| 29 Depreciation of your home from line 41 below | | | 29 | | |
| 30 Carryover of excess casualty losses and depreciation from 2008 Form 8829, line 43 | | | 30 | | |
| 31 Add lines 28 through 30 | | | | 31 | |
| 32 Allowable excess casualty losses and depreciation. Enter the smaller of line 27 or line 31 | | | | 32 | |
| 33 Add lines 14, 26, and 32 | | | | 33 | 3,070. |
| 34 Casualty loss portion, if any, from lines 14 and 32. Carry amount to Form 4684, Section B | | | | 34 | |
| 35 Allowable expenses for business use of your home. Subtract line 34 from line 33. Enter here and on Schedule C, line 30. If your home was used for more than one business, see instructions ▶ | | | | 35 | 3,070. |

### Part III — Depreciation of Your Home

| | | |
|---|---|---|
| 36 Enter the smaller of your home's adjusted basis or its fair market value (see instructions) | 36 | |
| 37 Value of land included on line 36 | 37 | |
| 38 Basis of building. Subtract line 37 from line 36 | 38 | |
| 39 Business basis of building. Multiply line 38 by line 7 | 39 | |
| 40 Depreciation percentage (see instructions) | 40 | % |
| 41 Depreciation allowable (see instructions). Multiply line 39 by line 40. Enter here and on line 29 above | 41 | |

### Part IV — Carryover of Unallowed Expenses to 2010

| | | |
|---|---|---|
| 42 Operating expenses. Subtract line 26 from line 25. If less than zero, enter -0- | 42 | 0. |
| 43 Excess casualty losses and depreciation. Subtract line 32 from line 31. If less than zero, enter -0- | 43 | |

BAA  For Paperwork Reduction Act Notice, see separate instructions.          FDIA8902 06/25/09          Form 8829 (2009)

Form **4562**

Department of the Treasury
Internal Revenue Service   (99)

**Depreciation and Amortization**
(Including Information on Listed Property)

► See separate instructions.   ► Attach to your tax return.

OMB No. 1545-0172

**2009**

Attachment
Sequence No. **67**

Name(s) shown on return
Trita Parsi

Identifying number

Business or activity to which this form relates
Sch E Condominium

## Part I   Election To Expense Certain Property Under Section 179
Note: If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount. See the instructions for a higher limit for certain businesses · · · · · · · · · · · · · · · · · | 1 | $250,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) · · · · · · · · · · · · · · · · · | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) · · · · · · · | 3 | $800,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- · · · · · · · · · · · · | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 · · · · · · · · · · · · | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 · · · · · · · · · | 8 | |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 · · · · · · · · · · · · · · · · · · · · | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2008 Form 4562 · · · · · · · · · · · · · | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) · · · · · | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 · · · · · · · | 12 | |
| 13 | Carryover of disallowed deduction to 2010. Add lines 9 and 10, less line 12 · · · · · ► | 13 | |

Note: Do not use Part II or Part III below for listed property. Instead, use Part V.

## Part II   Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 14 | |
| 15 | Property subject to section 168(f)(1) election · · · · · · · · · · · · · · · · · · · · · · · · · | 15 | |
| 16 | Other depreciation (including ACRS) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 16 | |

## Part III   MACRS Depreciation (Do not include listed property.) (See instructions.)

### Section A

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2009 · · · · · · · · · · | 17 | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here · · · · · · · · · · · · · · · · · · · · · · · · · · · ► ☐ | | |

### Section B — Assets Placed in Service During 2009 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property · · · · · · | | | | | | |
| b 5-year property · · · · · · | | | | | | |
| c 7-year property · · · · · · | | | | | | |
| d 10-year property · · · · · · | | | | | | |
| e 15-year property · · · · · · | | | | | | |
| f 20-year property · · · · · · | | | | | | |
| g 25-year property · · · · · · | | | 25 yrs | | S/L | |
| h Residential rental property | 09/09 | 186,648. | 27.5 yrs | MM | S/L | 1,980. |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |
| | | | | MM | S/L | |

### Section C — Assets Placed in Service During 2009 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life · · · · · · · | | | | | S/L | |
| b 12-year · · · · · · · | | | 12 yrs | | S/L | |
| c 40-year · · · · · · · | | | 40 yrs | MM | S/L | |

## Part IV   Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 · · · · · · · · · · · · · · · · · · · · · · · · | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions · · · · · · · · | 22 | 1,980. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs · · · · · · · · · · | 23 | |

BAA For Paperwork Reduction Act Notice, see separate instructions.   FDIZ0812 07/07/09   Form **4562** (2009)

Form **8582**

Department of the Treasury
Internal Revenue Service   (99)

**Passive Activity Loss Limitations**

► See separate instructions.
► Attach to Form 1040 or Form 1041.

OMB No. 1545-1008

**2009**

Attachment
Sequence No. **88**

Name(s) shown on return

Trita Parsi

Identifying number

### Part I   2009 Passive Activity Loss

Caution: *Complete Worksheets 1, 2, and 3 on page 2 before completing Part I.*

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see Special Allowance for Rental Real Estate Activities in the instructions.)

| | | | |
|---|---|---|---|
| 1 a Activities with net income (enter the amount from Worksheet 1, column (a)) . . . . . | 1a | 0. | |
| b Activities with net loss (enter the amount from Worksheet 1, column (b)) . . . . . . | 1b | -8,711. | |
| c Prior years unallowed losses (enter the amount from Worksheet 1, column (c)) . . . | 1c | | |
| d Combine lines 1a, 1b, and 1c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 1d | -8,711. |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | |
|---|---|---|---|
| 2 a Commercial revitalization deductions from Worksheet 2, column (a) . . . . . . . . | 2a | | |
| b Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2b | | |
| c Add lines 2a and 2b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 2c | |

**All Other Passive Activities**

| | | | |
|---|---|---|---|
| 3 a Activities with net income (enter the amount from Worksheet 3, column (a)) . . . . . | 3a | | |
| b Activities with net loss (enter the amount from Worksheet 3, column (b)) . . . . . . | 3b | | |
| c Prior years unallowed losses (enter the amount from Worksheet 3, column (c)) . . . | 3c | | |
| d Combine lines 3a, 3b, and 3c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 3d | |

4  Combine lines 1d, 2c, and 3d. If the result is net income or zero, all losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. Do not complete Form 8582. Report the losses on the forms and schedules normally used . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  | 4 | -8,711.

If line 4 is a loss and:   • Line 1d is a loss, go to Part II.
• Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.
• Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

**Caution:** *If your filing status is married filing separately and you lived with your spouse at any time during the year, do not complete Part II or Part III. Instead, go to line 15.*

### Part II   Special Allowance for Rental Real Estate Activities With Active Participation

Note: *Enter all numbers in Part II as positive amounts. See the instructions for an example.*

| | | | |
|---|---|---|---|
| 5 Enter the smaller of the loss on line 1d or the loss on line 4 . . . . . . . . . . . . . . . | 5 | | 8,711. |
| 6 Enter $150,000. If married filing separately, see the instructions . . . . . . . . . | 6 | 150,000. | |
| 7 Enter modified adjusted gross income, but not less than zero (see instructions) . . . . | 7 | 120,665. | |
| Note: *If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8.* | | | |
| 8 Subtract line 7 from line 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | 29,335. | |
| 9 Multiply line 8 by 50% (.5). Do not enter more than $25,000. If married filing separately, see instructions . . . . . | 9 | | 14,668. |
| 10 Enter the smaller of line 5 or line 9 . . . . . . . . . . . . . . . . . . . . . . . . | 10 | | 8,711. |

If line 2c is a loss, go to Part III. Otherwise, go to line 15.

### Part III   Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities

Note: *Enter all numbers in Part III as positive amounts. See the example for Part II in the instructions.*

| | | | |
|---|---|---|---|
| 11 Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions . . . . . . . | 11 | | |
| 12 Enter the loss from line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | | |
| 13 Reduce line 12 by the amount on line 10 . . . . . . . . . . . . . . . . . . . . . . . | 13 | | |
| 14 Enter the smallest of line 2c (treated as a positive amount), line 11, or line 13 . . . . . | 14 | | |

### Part IV   Total Losses Allowed

| | | | |
|---|---|---|---|
| 15 Add the income, if any, on lines 1a and 3a and enter the total . . . . . . . . . . . . . . . . | 15 | | 0. |
| 16 Total losses allowed from all passive activities for 2009. Add lines 10, 14, and 15. See the instructions to find out how to report the losses on your tax return . . . . . . . . . . . . . . . . . | 16 | | 8,711. |

**BAA For Paperwork Reduction Act Notice, see the instructions.**

Form **8582** (2009)

FDIZ1901   08/26/09

Form 8582 (2009)   Trita Parsi ███████████                                          ████████████   **Page 2**

Caution: *The worksheets must be filed with your tax return. Keep a copy for your records.*

## Worksheet 1 — For Form 8582, Lines 1a, 1b, and 1c (See instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
| | (a) Net income (line 1a) | (b) Net loss (line 1b) | (c) Unallowed loss (line 1c) | (d) Gain | (e) Loss |
|---|---|---|---|---|---|
| ██████████████████ | 0. | 8,711. | | | 8,711. |
| | | | | | |
| | | | | | |
| | | | | | |
| Total. Enter on Form 8582, lines 1a, 1b, and 1c . . . . . . . . . . . . . . . . ▶ | 0. | 8,711. | | | |

## Worksheet 2 — For Form 8582, Lines 2a and 2b (See instructions.)

| Name of activity | (a) Current year deductions (line 2a) | (b) Prior year unallowed deductions (line 2b) | (c) Overall loss |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| Total. Enter on Form 8582, lines 2a and 2b . . . . . . . . . . . . . . . . ▶ | | | |

## Worksheet 3 — For Form 8582, Lines 3a, 3b, and 3c (See instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
| | (a) Net income (line 3a) | (b) Net loss (line 3b) | (c) Unallowed loss (line 3c) | (d) Gain | (e) Loss |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total. Enter on Form 8582, lines 3a, 3b, and 3c . . . . . . . . . . . . . . . . ▶ | | | | | |

## Worksheet 4 — Use this worksheet if an amount is shown on Form 8582, line 10 or 14 (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Special allowance | (d) Subtract column (c) from column (a) |
|---|---|---|---|---|---|
| ███████████████ | E Ln 23 | 8,711. | 1.00000000 | 8,711. | 0. |
| | | | | | |
| | | | | | |
| Total . . . . . . . . . . . . . . . . . . . . . ▶ | | 8,711. | 1.00 | 8,711. | 0. |

## Worksheet 5 — Allocation of Unallowed Losses (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Unallowed loss |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| Total . . . . . . . . . . . . . . . . . . . . . ▶ | | | 1.00 | |

BAA                                   FDIZ1902   08/26/09                              Form 8582 (2009)

**SCHEDULE M**
(Form 1040A or 1040)

Department of the Treasury
Internal Revenue Service   (99)

**Making Work Pay and Government Retiree Credits**

► Attach to Form 1040A, 1040, or 1040NR.   ► See separate instructions.

OMB No. 1545-0074

**2009**

Attachment
Sequence No.   **166**

Name(s) shown on return

Trita Parsi

Your social security number

**1 a Important:** See the instructions if you can be claimed as someone else's dependent or are filing Form 1040NR. Check the 'No' box below and see the instructions if (a) you have a net loss from a business, (b) you received a taxable scholarship or fellowship grant not reported on a Form W-2, (c) your wages include pay for work performed while an inmate in a penal institution, (d) you received a pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan, or (e) you are filing Form 2555 or 2555-EZ.

Do you (and your spouse if filing jointly) have 2009 wages of more than $6,451 ($12,903 if married filing jointly)?

[X] **Yes.** Skip lines 1a through 3. Enter $400 ($800 if married filing jointly) on line 4 and go to line 5.

[ ] **No.** Enter your earned income (see instructions) . . . . . . . . . . . . . . . | 1a |

| b Nontaxable combat pay included on line 1a (see instructions) . . . . . | 1b | | | |

2  Multiply line 1a by 6.2% (.062) . . . . . . . . . . . | 2 |

3  Enter $400 ($800) if married filing jointly . . . . . . . . . . . . . . . | 3 |

4  Enter the smaller of line 2 or line 3 (unless you checked 'Yes' on line 1a) . . . . . . . . . . . . | 4 | 800.

5  Enter the amount from Form 1040, line 38*, or Form 1040A, line 22 . . . . . . . | 5 | 111,883.

6  Enter $75,000 ($150,000 if married filing jointly) . . . . . . . . . . . | 6 | 150,000.

7  Is the amount on line 5 more than the amount on line 6?
[X] **No.** Skip line 8. Enter the amount from line 4 on line 9 below.
[ ] **Yes.** Subtract line 6 from line 5 . . . . . . . . . . . . . . . | 7 |

8  Multiply line 7 by 2% (.02) . . . . . . . . . . . . . . | 8 |

9  Subtract line 8 from line 4. If zero or less, enter -0- . . . . . . . . . . . . | 9 | 800.

10  Did you (or your spouse, if filing jointly) receive an economic recovery payment in 2009? You may have received this payment if you received social security benefits, supplemental security income, railroad retirement benefits, or veterans disability compensation or pension benefits (see instructions).
[ ] **No.** Enter -0- on line 10 and go to line 11.
[X] **Yes.** Enter the total of the payments received by you (and your spouse, if filing jointly).
Do not enter more than $250 ($500 if married filing jointly) . . . . . . | 10 | 500.

11  Did you (or your spouse, if filing jointly) receive a pension or annuity in 2009 for services performed as an employee of the U.S. Government or any U.S. state or local government from work not covered by social security? Do not include any pension or annuity reported on Form W-2.
[X] **No.** Enter -0- on line 11 and go to line 12.
[ ] **Yes.** • If you checked 'No' on line 10, enter $250 ($500 if married filing jointly and the answer on line 11 is 'Yes' for both spouses)
• If you checked 'Yes' on line 10, enter -0- (exception: enter $250 if filing jointly and the spouse who received the pension or annuity did not receive an economic recovery payment described on line 10) . . . . . . | 11 | 0.

12  Add lines 10 and 11 . . . . . . . . . . . . . . . | 12 | 500.

13  Subtract line 12 from line 9. If zero or less, enter -0- . . . . . . . . . . | 13 | 300.

14  **Making work pay and government retiree credits.** Add lines 11 and 13. Enter the result here and on Form 1040, line 63; Form 1040A, line 40; or Form 1040NR, line 60 . . . . . . . . . . . | 14 | 300.

*If you are filing Form 2555, 2555-EZ, or 4563 or you are excluding income from Puerto Rico, see instructions.

BAA For Paperwork Reduction Act Notice, see Form 1040A, 1040, or 1040NR instructions.

Schedule M (Form 1040A or 1040) 2009

FDIA8601   10/27/09

| Form 8829<br>Lines 7, 8, 41 | **Form 8829 Worksheet** | **2009** |
|---|---|---|

| Name(s) of Proprietor(s) | Your SSN |
|---|---|
| Trita Parsi | ██████████ |

Business name . . . . . Consultant ██████████

## Part I — Calculation of Line 7

*Calculation for Form 8829, line 7 when one area of the home was used exclusively for daycare and another area of the home was used only partly for daycare:*

| | | | |
|---|---|---|---|
| 1 | Area used exclusively for daycare . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Total area of home. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Business % for area used exclusively for daycare. Divide Line 1 by line 2 . . . . . . | 3 | % |
| 4 | Area used only partly for daycare . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Divide line 4 by line 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | % |
| 6 | Multiply days used for daycare during year by hours used per day . . . . . . . . . | 6 | hr |
| 7 | Total hours available for use during the year (365 x 24 hours). . . . . . . . . . . | 7 | hr |
| 8 | Divide line 6 by line 7. Enter result as a decimal amount. . . . . . . . . . . . . . | 8 | |
| 9 | Business % for area used only partly for daycare. Multiply line 8 by line 5 . . . . . | 9 | % |
| 10 | Total business percentage. Add lines 3 and 9. Carries to Form 8829, line 7 . . . . . | 10 | % |

## Part II — Calculation of Line 8

*Calculation for Form 8829, line 8 when part of gross income is from a place of business other than this home office:*

| | | | |
|---|---|---|---|
| 1 | Gross income from Schedule C, line 7 . . . . . . . . . . . . . . . . . . . . . . . | 1 | 23,662. |
| 2 | Percent of gross income from business use of home reported on<br>Schedule C . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 58.00 % |
| 3 | Gross income from business use of home. Multiply line 1 by line 2 . . . . . . . . . | 3 | 13,724. |
| 4 | Gain from business use of your home shown on Schedule D or<br>Form 4797 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Gross income from Schedules C, D, and Form 4797. Add lines 3 and 4 . . . . . . . | 5 | 13,724. |
| 6 | Total expenses from Schedule C, line 28. . . . . . . . . . . . . . . . . . . . . . | 6 | 7,615. |
| 7 | If there is  more than one home office for this business, enter<br>the amount of expenses from line 6 allocable to this home office.<br>*Enter the expenses as a positive number* . . . . . . . . . . . . . . . . . . . . . . | 7 | 4,417. |
| 8 | Any losses from this business shown on Schedule D or Form 4797.<br>*Enter the losses as a positive number* . . . . . . . . . . . . . . . . . . . . . . . | 8 | |
| 9 | Line 5 less lines 6 or 7, and 8. Carries to Form 8829, line 8 . . . . . . . . . . . | 9 | 9,307. |

## Part III — Calculation of Line 41

| | | | |
|---|---|---|---|
| 1 | Depreciation attributable to business use of home . . . . . . . . . . . . . . . . . | 1 | 855. |
| 2 | Depreciation for additions and improvements attributable to business<br>use of home . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Total allowable depreciation. Add lines 1 and 2. Carries to Form 8829,<br>line 41. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 855. |

| Form 8829<br>Lines 7, 8, 41 | Form 8829 Worksheet | 2009 |
|---|---|---|

**Name(s) of Proprietor(s)**  Trita Parsi          **Your SSN** ▇▇▇▇▇

**Business name** . . . . . Consultant      ▇▇▇▇▇  McLean, VA 22101

## Part I — Calculation of Line 7

*Calculation for Form 8829, line 7 when one area of the home was used exclusively for daycare and another area of the home was used only partly for daycare:*

| | | | |
|---|---|---|---|
| 1 | Area used exclusively for daycare . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Total area of home . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Business % for area used exclusively for daycare. Divide Line 1 by line 2 . . . . . . | 3 | % |
| 4 | Area used only partly for daycare . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Divide line 4 by line 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | % |
| 6 | Multiply days used for daycare during year by hours used per day . . . . . . . . . . | 6 | hr |
| 7 | Total hours available for use during the year (365 x 24 hours). . . . . . . . . . . . | 7 | hr |
| 8 | Divide line 6 by line 7. Enter result as a decimal amount . . . . . . . . . . . . . . | 8 | |
| 9 | Business % for area used only partly for daycare. Multiply line 8 by line 5 . . . . . | 9 | % |
| 10 | Total business percentage. Add lines 3 and 9. Carries to Form 8829, line 7 . . . . . | 10 | % |

## Part II — Calculation of Line 8

*Calculation for Form 8829, line 8 when part of gross income is from a place of business other than this home office:*

| | | | |
|---|---|---|---|
| 1 | Gross income from Schedule C, line 7 . . . . . . . . . . . . . . . . . . . . . . . | 1 | 23,662. |
| 2 | Percent of gross income from business use of home reported on<br>Schedule C . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 40.00 % |
| 3 | Gross income from business use of home. Multiply line 1 by line 2 . . . . . . . . . | 3 | 9,465. |
| 4 | Gain from business use of your home shown on Schedule D or<br>Form 4797 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Gross income from Schedules C, D, and Form 4797. Add lines 3 and 4 . . . . . . . . | 5 | 9,465. |
| 6 | Total expenses from Schedule C, line 28. . . . . . . . . . . . . . . . . . . . . . | 6 | 7,615. |
| 7 | If there is  more than one home office for this business, enter<br>the amount of expenses from line 6 allocable to this home office.<br>*Enter the expenses as a positive number* . . . . . . . . . . . . . . . . . . . . . | 7 | 3,198. |
| 8 | Any losses from this business shown on Schedule D or Form 4797.<br>*Enter the losses as a positive number* . . . . . . . . . . . . . . . . . . . . . . | 8 | |
| 9 | Line 5 less lines 6 or 7, and 8. Carries to Form 8829, line 8 . . . . . . . . . . . | 9 | 6,267. |

## Part III — Calculation of Line 41

| | | | |
|---|---|---|---|
| 1 | Depreciation attributable to business use of home . . . . . . . . . . . . . . . . . | 1 | |
| 2 | Depreciation for additions and improvements attributable to business<br>use of home . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Total allowable depreciation. Add lines 1 and 2. Carries to Form 8829,<br>line 41. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | |

Government of the
District of Columbia

**2009 D-40 SUB Individual
Income Tax Return**



*090400411030*
OFFICIAL USE ONLY

Print in CAPITAL letter using black ink. Leave lines blank that do not apply.

## Personal information

Mark if ☐ Amended return
Mark if ☐ Filing for a deceased taxpayer

Your social security number (SSN)          Spouse's/registered domestic partner's SSN          Your daytime phone number

Your first name          MI          Last name

TRITA                              PARSI

Spouse's/domestic partner's first name          MI          Last name

Home address (number, street and apartment number if applicable)

City          State          Zip code + 4

MC LEAN          VA          22101

## Filing status

1  Mark only one:   Single   [X] Married filing jointly   Married filing separately   Dependent claimed by someone else
Married filing separately on same return. Enter combined amounts for lines 4 - 42. See instructions.
Registered domestic partners filing jointly          Filing separately on same return
Head of household. Enter qualifying dependent and/or non-dependent information on Schedule S.

2  Mark if you are:  [X] Part-year resident in DC from  1 (month) to  7 (month), number of months in DC  7  See instructions.

**\*Complete your federal return first — Enter your dependents' information on DC Schedule S\***

## Income Information

| | | | |
|---|---|---|---|
| a | Wages, salaries, unemployment compensation and/or tips, see instructions . . . . . . . . | a $ | 113341 .00 |
| b | Business income or loss, see instructions . . . . . . . . . . . . . . . Mark if loss ☐ | b $ | 5308 .00 |
| c | Capital gain or loss . . . . . . . . . . . . . . . . . . . . . . . . Mark if loss ☐ | c $ | .00 |
| d | Rental real estate, royalties, partnerships, etc . . . . . . . . . . . . . Mark if loss [X] | d $ | 8711 .00 |

## Computation of DC Gross and Adjusted Gross Income

| | | | |
|---|---|---|---|
| 3 | Federal adjusted gross income From 1040, Line 37; . . . . . . . . . . Mark if loss ☐ | 3 $ | 111883 .00 |
| | 1040A, Line 21; 1040EZ, Line 4; 1040NR, Line 35 plus Line 86; 1040NR-EZ, Line 10 | | |

## Additions to DC Income

| | | | |
|---|---|---|---|
| 4 | Franchise tax deducted on federal forms, 1120 and 1120S, see instructions . . . . . . . . . | 4 $ | .00 |
| 5 | Other additions from DC Schedule I, Calculation A, Line 8 . . . . . . . . . . . . . . | 5 $ | .00 |
| 6 | Add lines 3, 4, and 5 . . . . . . . . . . . . . . . . . . . . . . Mark if loss ☐ | 6 $ | 111883 .00 |

## Subtractions from DC Income

| | | | |
|---|---|---|---|
| 7 | Income received during period of nonresidence, see instructions . . . . . . . . . . . . | 7 $ | 38875 .00 |
| 8 | Taxable refunds, credits or offsets of state and local income tax . . . . . . . . . . . . . | 8 $ | 3500 .00 |
| 9 | Taxable amount of social security and tier 1 railroad retirement . . . . . . . . . . . . . | 9 $ | .00 |
| | Form 1040 Line 20b, or 1040A Line 14b | | |
| 10 | Income reported and taxed this year on a DC franchise or fiduciary return . . . . . . . . . . | 10 $ | .00 |
| 11 | DC and federal government pension and annuity limited exclusion, see instructions . . . . . . . . . . | 11 $ | .00 |
| | Mark ☐ if you are 62 or older   ☐ if your spouse/domestic partner is 62 or older | | |
| 12 | DC and federal government survivor benefits, see instructions . . . . . . . . . . . . | 12 $ | .00 |
| 13 | Other subtractions from DC Schedule I, Calculation B, Line 16 . . . . . . . . . . . . | 13 $ | .00 |
| 14 | Add the subtractions from DC income, Lines 7 - 13 . . . . . . . . . . . . . . . . . | 14 $ | 42375 .00 |
| 15 | DC adjusted gross income, Line 6 minus Line 14 . . . . . . . . . . . . Mark if loss ☐ | 15 $ | 69508 .00 |

Rev 12/09          DCIA0312  03/31/10          2009 D-40 SUB P1

Enter your last name **PARSI**

Enter your SSN ███████



*090400421030*

| | | | |
|---|---|---|---|
| 15 | DC adjusted gross income. Enter adjusted gross income from Line 15, page 1 . . . . . Mark if loss | 15 $ | 69508.00 |
| 16 | Deduction type. Take the same type of deduction you took on your federal return. | | |
| | Mark which type:    Standard See instructions for amount to enter on Line 17 | | |
| | X  Itemized See instructions for amount to enter on Line 17. Attach DC Sch S | | |
| 17 | DC deduction amount. Do not copy from federal form. For amount to enter, see instructions. | 17 $ | 16569.00 |
| | If claiming standard deduction and, if claimed on federal return, enter real estate taxes | | |
| | $ _____ .00 and/or net disaster loss $ _____ .00 See instr include in Line 17 amt | | |
| 18 | Number of exemptions. If more than 1 (more than 2 if filing jointly), or if you or your spouse/domestic . . . . | 18 | 4 |
| | partner are 65 or blind, attach a completed Calculation G, Schedule S | | |
| 19 | Exemption amount. Multiply $1,675 by number on line 18. Part-year DC residents see Cal H . . . . . . . . | 19 $ | 3908.00 |
| 20 | Add lines 17 and 19 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20 $ | 20477.00 |
| 21 | Taxable income. Subtract Line 20 from Line 15. Enter result . . . . . . . . . . . . .    Mark if loss | 21 $ | 49031.00 |

## DC tax, credits, and payments

| | | | |
|---|---|---|---|
| 22 | Tax    If Line 21 is $100,000 or less, use tax tables. If more, use Calculation I . . . . . . . . . . . . . | 22 $ | 2967.00 |
| | Mark    If filing separately on same return. Complete Calculation J on Schedule S. | | |
| 23 | Credit for child and dependent care expenses . . . . . . . . . . . . . . . . .00 x .32 Enter result . | 23 $ | .00 |
| | Enter from line 13 of federal form 2441; if part-year DC resident from line 5, DC D-2441. | | |
| 24 | Non-refundable credits from DC Schedule U, Part 1a, line 6. Attach Schedule U . . . . . . . . . . . . | 24 $ | .00 |
| 25 | DC Low Income Credit See LIC table (instructions). Take either this credit or Line 28 credit-not both . . . . . . . . . | 25 $ | .00 |
| 26 | Total non-refundable credits. Add Lines 23, 24 and 25 . . . . . . . . . . . . . . . . . . . . | 26 $ | .00 |
| 27 | Total tax. Subtract Line 26 from Line 22. If Line 22 is less than Line 26, leave blank . . . . . . . . . . . . | 27 $ | 2967.00 |
| 28 | DC Earned Income Tax Credit    Enter your federal EIC. $ _____ .00 x .40 Enter result . . . | 28 $ | .00 |
| 28a | Enter the number of qualified EITC children . . . . . . . . . . . . . . . . . . . . . . . . | 28a | |
| 29 | Property Tax Credit. From your DC Schedule H; attach a copy . . . . . . . . . . . . . . . . . . | 29 $ | .00 |
| 30 | Refundable credits from DC Schedule U, Part 1b, line 4. Attach DC Schedule U . . . . . . . . . . . . . | 30 $ | .00 |
| 31 | DC income tax withheld. From Forms W-2 and 1099. Attach correct copies. . . . . . . . . . . . . . . | 31 $ | 3705.00 |
| 32 | 2009 estimated income tax payments. . . . . . . . . . . . . . . . . . . . . . . . . . | 32 $ | 500.00 |
| 33 | Tax paid with extension of time to file or with original return if this is an amended return. . . . . . . . . . | 33 $ | .00 |
| 34 | Total payments and refundable credits. Add Lines 28, 29 - 33 . . . . . . . . . . . . . . . . . . | 34 $ | 4205.00 |

| **Refund** Complete only if Line 34 is more than Line 27. | | | **Amount owed** Complete if Line 34 is equal to or less than Line 27. | | |
|---|---|---|---|---|---|
| 35 | Amount you overpaid . . . . . . . . | 35 $ 1238.00 | 40 | Tax due . . . . . . . . . . . . | 40 $ .00 |
| | Subtract Line 27 from Line 34. | | | Subtract Line 34 from Line 27 | |
| 36 | Amount to be applied . . . . . . . . | 36 $ .00 | 41 | Contribution amount from . . . . . . | 41 $ .00 |
| | to your 2010 estimated tax | | | Schedule U, Part II, Line 7 | |
| 37 | Contribution amount from . . . . . . | 37 $ .00 | 42 | Penalty    $ _____ .00 | |
| | Schedule U, Part II, Line 6 | | | Interest   $ _____ .00 | |
| 38 | Add Lines 36 and 37 . . . . . . . . | 38 $ .00 | | Enter total P and I. See instructions . . . . . | 42 $ .00 |
| 39 | Refund amount . . . . . . . . . . | 39 $ 1238.00 | 43 | Total amount due . . . . . . . . | 43 $ .00 |
| | Subtract Line 38 from Line 35. | | | Add Lines 40 - 42. | |

Will this refund go to an account outside of the U.S.?        Yes        See instructions

**Direct Deposit**    To have your refund deposited into your checking        or savings        account, mark X for only one account type and enter
the routing and account numbers below, see instructions

Routing Number _____        Account Number _____

**Third Party Designee**    To authorize another person to discuss this return with the OTR, check here        and enter the name and phone
number of that person, see instructions.

Designee's name _____        Phone number _____

**Signature**    Under penalties of the law, I declare that, to the best of my knowledge this return is correct. Declaration of paid preparer is based on all info available to the preparer.

Your signature _____    Date 10/12/10    Paid preparer's signature _____    Date _____

Spouse's/domestic partner's signature if filing jointly or    Date 10/12/10    Paid preparer's FEIN, SSN, or PTIN _____    Paid preparer's phone number _____

**Self-Prepared**

Rev 12/09    DCIA0312   03/31/10        2009 D-40 SUB P2

Government of the
District of Columbia

**2009 SCHEDULE S Supplemental**
Information and Dependents



*090400431030*

OFFICIAL USE ONLY

Unless instructed otherwise —
If you fill in any part of this schedule, attach it to your D-40.
Print in CAPITAL letters using black ink.

Enter your last name
PARSI

Your social security number

## Dependents   If you have more then 8 dependents, list them on an attachment.

| First name | MI | Last name |
|---|---|---|
| | | |

| Social security number | Relationship | Date of Birth (MMDDYYYY) |
|---|---|---|
| | SON | 03052007 |

| First name | MI | Last name |
|---|---|---|
| | | |

| Social security number | Relationship | Date of Birth (MMDDYYYY) |
|---|---|---|
| | SON | 04072008 |

First name               MI        Last name

Social security number        Relationship               Date of Birth (MMDDYYYY)


First name               MI        Last name

Social security number        Relationship               Date of Birth (MMDDYYYY)


First name               MI        Last name

Social security number        Relationship               Date of Birth (MMDDYYYY)


First name               MI        Last name

Social security number        Relationship               Date of Birth (MMDDYYYY)


First name               MI        Last name

Social security number        Relationship               Date of Birth (MMDDYYYY)


First name               MI        Last name

Social security number        Relationship               Date of Birth (MMDDYYYY)

## Head of household filers
Do not enter your information

SSN of qualifying non-dependent person        Date of Birth of qualifying non-dependent person (MMDDYYYY)

First name of qualifying non-dependent person        MI        Last name

Your last name **PARSI**

Your SSN ▮▮▮▮▮▮▮▮



*090400441030*

## Calculation G Number of exemptions

*Do not attach Schedule S to your D-40, if you only filled in Lines a, f, and i of this Calculation and have not filled in any other sections of Schedule S.*

| | | |
|---|---|---|
| a | Enter 1 for yourself and . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . a | 1 |
| b | Enter 1 if you are filing as a head of household and. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . b | |
| c | Enter 1 if you are 65 or over and . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . c | |
| d | Enter 1 if you are blind . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . d | |
| e | Enter number of dependents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . e | 2 |
| f | Enter 1 for your spouse or registered domestic partner if married filing jointly or married filing separately on same return . . . . . . f | 1 |
| g | Enter 1 if you are married filing jointly or married filing separately on same return and your spouse/partner is 65 or over  . . . . . . . g | |
| h | Enter 1 if you are married filing jointly or married filing separately on same return and your spouse/partner is blind . . . . . . . . . . h | |
| i | Total number of exemptions *Add Lines a - h and enter on D-40, Line 18* . . . . . . . . . . . . . . . . . . . . . . . . . i | 4 |

## Calculation J Tax computation for married or registered domestic partner filing separately on same DC return

*Enter separate amounts in each column. Combine amounts on Line k.*

| | | You | Your spouse or domestic partner |
|---|---|---|---|
| a | Federal adjusted gross income . . . . . . . . . . . . . . . . . . a<br>*If you and your spouse filed a joint federal return, enter each person's portion of federal adjusted gross income. Each registered domestic partner should enter the federal AGI reported on their separate federal returns.* | .00 | .00 |
| b | Total additions to federal adjusted gross income  . . . . . . . . . . . . . . . . . . b<br>*Enter each person's portion of additions entered on D-40, Lines 4 and 5.* | .00 | .00 |
| c | Add lines a and b. . . . . . . . . . . . . . . . . . . . . . . . . . . c | .00 | .00 |
| d | Total subtractions from federal adjusted gross income  . . . . . . . . . . . . . . . d<br>*Enter each person's portion of subtractions entered on D-40, Line 14* | .00 | .00 |
| e | DC adjusted gross income *Subtract Line d from Line c* . . . . . . . . . . . . . . e | .00 | .00 |
| f | Deduction amount *Enter each person's portion of deductions entered on D-40, Line 17* . . . . . f<br>*(You may allocate this amount any way you like.)* | .00 | .00 |
| g | Exemption amount. *Enter each person's portion of the exemption amount entered on D-40, Line 19* . g | .00 | .00 |
| h | Add Lines f and g. . . . . . . . . . . . . . . . . . . . . . . . . . . h | .00 | .00 |
| i | Taxable income *Subtract Line h from Line e*  . . . . . . . . **Mark if minus** i | .00 | .00 |
| j | Tax *If Line i is $100,000 or less, use tax tables. If more than $100,000, use Calculation I.* . . . . . j | .00 | .00 |
| k | Add the amounts entered on Line j, enter here and on D-40, Line 22 . . . . . . . . k | .00 | **Total tax** |

**2009**
**760PY**

**Virginia Part-Year Resident Income Tax Return**

STAPLE HERE

Check Applicable Boxes:

**Due May 3, 2010**
**Attach a copy of federal return and other required attachments**

- [ ] Amended Return - Check if Result of NOL
- [ ] Fixed Date Conformity Modifications
- [ ] Qualifying Farmer, Fisherman or Merchant Seaman
- [ ] Overseas on Due Date
- [ ] Coalfield Employment Enhancement Tax Credit Earned in 2009
- [ ] Pass Through Withholding (Attach Sch. VK-1)

| Your First Name | MI | Last Name | | Suffix | Your Social Security Number ● **B** |
|---|---|---|---|---|---|
| TRITA | | PARSI | | | |

| Spouse's First Name (if filing status 2 or 4) | MI | Last Name | | Suffix | Spouse's Social Security Number ● **A** |
|---|---|---|---|---|---|

Present Home Address (Number and Street, or Rural Route)

Earned Income Credit Claimed on Federal Return  [ ] ● [ ] $ ___ 00

| City, Town or Post Office | State | ZIP Code |
|---|---|---|
| MC LEAN | VA | 22101 |

Virginia City or County Where You Were A Resident on January 1, 2010 IMPORTANT
FAIRFAX COUNTY   [ ] City or [X] County   Locality Code from Instructions ● 059

**Dates of Residence in Virginia in 2009:** YOU – From 08/01/09 To 12/31/09   SPOUSE – From 08/01/09 To 12/31/09

**FILING STATUS (CHECK ONLY ONE)**

**EXEMPTIONS (Enter Number)**

1 [ ] Single (Claiming federal Head of Household? YES [ ])

2 [X] Married, Filing Joint Return (Even if only one had income)

3 [ ] Married, Filing Separate Returns (Enter spouse's SSN above) Spouse's full name

4 [ ] Married, Filing Separately on this Combined Return

|  | You | Dependents | | Total Section 1 | 65 or over | Blind | | Total Section 2 |
|---|---|---|---|---|---|---|---|---|
| | 2 + | 2 = | 4 x $930 = | 3,720. | + | = | x $800 = | |

Col B: Yourself 1 + x $930 = + = x $800 = B
Col A: Spouse 1 + x $930 = + = x $800 = A

If both husband and wife had income, using Filing Status 4 may result in less tax than Filing Status 2 (see instructions).   **Add the Total of Section 1 plus the Total of Section 2. Enter the sum on Line 12**

| | | | | A Spouse Use only when Filing Status 4 is checked | B Yourself For use by all other filers |
|---|---|---|---|---|---|
| 5 | Dependent on Another's Return (See the instructions for Line 11) | 5 ● [ ] | | | |
| 6 | ADJUSTED GROSS INCOME (from Line 32, Column A1 and/or B1, Part I, on Page 2) | 6 | | 00 | 111,883. 00 |
| 7 | Additions from Line 36, Part II, on Page 2 | 7 | | 00 | 00 |
| 8 | Subtotal (add Line 6 and Line 7) | 8 | | 00 | 111,883. 00 |
| 9 | Subtractions from Line 45, Part III, on Page 2 | 9 | | 00 | 80,155. 00 |
| 10 | VIRGINIA ADJUSTED GROSS INCOME (subtract Line 9 from Line 8) | 10 | | 00 | 31,728. 00 |
| 11a | Standard Deduction from Line 46e, Part IV, on Page 2 | 11a | | 00 | 00 |
| b | Itemized Deductions from Line 47c, Part V, on Page 2 OR | 11b | | 00 | 18,479. 00 |
| 12 | Prorated Exemption Amount (See instruction to prorate using the Ratio Schedule) | 12 | | 00 | 1,559. 00 |
| 13 | Deductions (Sch. NPY, Part II, Line 2) | 13 | | 00 | 00 |
| 14 | Subtotal (add Lines 11a or 11b, 12 and 13) | 14 | | 00 | 20,038. 00 |
| 15 | Virginia Taxable Income (subtract Line 14 from Line 10) | 15 | | 00 | 11,690. 00 |
| 16 | Income Tax: From Tax Table or Tax Rate Schedule | 16 | | 00 | 455. 00 |
| 17 | TOTAL TAX (add column A and column B, Line 16) | 17 | | | 455. 00 |
| 18a | Your Virginia Income Tax Withheld (Attach Forms W-2, W-2G, 1099 and VK-1) | 18a | | | 1,914. 00 |
| b | Spouse's VA Income Tax Withheld (Attach Forms W-2, W-2G, 1099 and VK-1) | b | | | 00 |
| c | Combined 2009 Estimated Tax Payments (Include credit from 2008) | c | | | 100. 00 |
| d | Extension Payment — Form 760IP | d | | | 00 |
| e | Tax Credit for Low Income Individuals or VA Earned Income Credit from Schedule NPY | e | | | 00 |
| f | Total from Schedule NPY, Part IV, Line 8 | f | | | 00 |
| g | Credits from attached Schedule CR. If claiming Political Contribution Credit only, also check box. (See instructions) | g [ ] | | | 00 |
| 19 | TOTAL PAYMENTS AND CREDITS (add Lines 18a through g) | 19 | | | 2,014. 00 |
| 20 | If Line 17 is larger than Line 19, enter the difference. This is the INCOME TAX YOU OWE. Skip to Line 22 | 20 | | | 00 |
| 21 | If Line 19 is larger than Line 17, enter the difference. This is the OVERPAYMENT AMOUNT | 21 | | | 1,559. 00 |
| 22 | Addition to tax, penalty and interest from Schedule NPY, Part V, Line 4 | 22 | | | 00 |
| 23 | Amt of overpayment on Line 21 to be CREDITED TO 2010 ESTIMATED INC TAX | 23 | | 00 | |
| 24 | Contributions and Consumer's Use Tax from Schedule NPY, Part VI, Line 7 | 24 | | | 00 |
| 25 | Add Line 22, Line 23 (Columns A and B) and Line 24 | 25 | | | 00 |
| 26 | If you owe tax on Line 20, add Lines 20 and 25 -OR- If Line 21 is an overpayment and Line 25 is larger than Line 21, enter the difference. This is the AMOUNT YOU OWE. Attach payment | 26 | | | 00 |
| | Check here if credit card payment has been made [ ] | | | | |
| 27 | If Line 21 is larger than Line 25, subtract Line 25 from Line 21. This is the amount to be REFUNDED TO YOU | 27 | | | 1,559. 00 |

| For Local Use | | For Office Use | ● Coding CG |
|---|---|---|---|
| | LTD [ ] | | CG |

SID# 09-IN   2601039 Rev 08/09

VAIA0612   10/02/09

Form 760PY (2009)
Page 2

| Name | SSN |
|---|---|
| TRITA PARSI | |

## PART I – SCHEDULE OF INCOME AND ADJUSTMENTS (See Instructions) — ALL FILERS MUST COMPLETE THIS SCHEDULE —

|  | ENTER SPOUSE'S INCOME WHEN FILING STATUS 4 IS USED | | | FOR USE BY ALL OTHER FILERS | | |
|---|---|---|---|---|---|---|
|  | Column A1<br>Income on<br>Federal Return | Column A2<br>Income While<br>Virginia Resident | Column A3<br>Income While NOT<br>Virginia Resident | Column B1<br>Income on<br>Federal Return | Column B2<br>Income While<br>Virginia Resident | Column B3<br>Income While NOT<br>Virginia Resident |
| 28 Income:<br>a Wages, salaries, tips and other compensation |  |  |  | 113,341. | 38,875. | 74,466. |
| b Interest and dividends |  |  |  | 426. | 178. | 248. |
| c Pension and other income (attach explanation) |  |  |  | 97. | -6,499. | 6,596. |
| 29 Gross income (Add Lines 28a, b and c) |  |  |  | 113,864. | 32,554. | 81,310. |
| 30 Adjustments to income: moving expenses |  |  |  |  |  |  |
| 31 Other income adjustments (Attach explanation) |  |  |  | 1,981. | 826. | 1,155. |
| 32 Adjusted gross income (Line 29 less Lines 30 and 31)* |  |  |  | 111,883. | 31,728. | 80,155. |
| a Net fixed date conformity modifications |  |  |  |  |  |  |
| b Fixed date conformity FAGI (Combine Lines 32 and 32a)* |  |  |  | 111,883. | 31,728. | 80,155. |

*Enter the amount on Line 32, column A1 on page 1, Line 6 Column A. Enter the amount from Line 32, Column B1 on Page 1, Line 6 Column B.

## PART II – ADDITIONS TO FEDERAL ADJUSTED GROSS INCOME

|  |  | A Spouse<br>USE ONLY when<br>Filing Status 4 is checked | B Yourself<br>For use by all<br>other filers |
|---|---|---|---|
| 33 Fixed date conformity addition | 33 | 00 | 00 |
| 34 Interest earned while a Virginia resident on obligations of other states exempt from federal tax | 34 | 00 | 00 |
| 35 Other additions to federal adjusted gross income as provided in instructions — Attach explanation | 35 | 00 | 00 |
| 36 TOTAL ADDITIONS (add Lines 33 through 35). Enter here and on Line 7 on Page 1 | 36 | 00 | 00 |

## PART III – SUBTRACTIONS FROM FEDERAL ADJUSTED GROSS INCOME

|  |  | A | B |
|---|---|---|---|
| 37 Fixed date conformity subtraction | 37 | 00 | 00 |
| 38 Age deduction from Schedule NPY, Part I, Line 4 | 38 | 00 | 00 |
| 39 State income tax refund or overpayment credit reported as income on your federal return and received while a Virginia resident. (Claim in the same column you reported the income on Line 6.) | 39 | 00 | 0. 00 |
| 40 Income attributable to your period of residence outside VA from Part I, Columns A3 and B3, Line 32b | 40 | 00 | 80,155. 00 |
| 41 Income (interest, dividends or gains) received while a Virginia resident on obligations or securities of the U.S. exempt from state income tax, but not from federal tax | 41 | 00 | 00 |
| 42 Social Security and equivalent Tier 1 Railroad Retirement Act benefits reported as taxable income on your federal return and attributable to your period of residence in Virginia | 42 | 00 | 00 |
| 43 Disability income received while a Virginia resident and reported as wages (or payment in lieu of wages) on account of permanent and total disability. ☐ Spouse<br>You cannot claim Age Deduction on Line 38 and the disability subtraction. See Instructions. ☐ You | 43 | 00 | 00 |
| 44 Other subtractions — refer to the instruction book for Other Subtraction Codes<br> a Enter 2 digit code in box ➤ ☐ | 44a | 00 | 00 |
| b Enter 2 digit code in box ➤ ☐ | b | 00 | 00 |
| c Enter 2 digit code in box ➤ ☐ | c | 00 | 00 |
| 45 TOTAL SUBTRACTIONS – (Add Lines 37 through 44c). Enter here and on Line 9 on Page 1. | 45 | 00 | 80,155. 00 |

## PART IV – STANDARD DEDUCTION (The standard deduction must be claimed unless itemized deductions were claimed on your federal return.)

| 46 a Fixed date conformity Federal ADJUSTED GROSS INCOME (total of Line 32b, Columns A1 + B1 from Part I above) | 46a | 00 |
|---|---|---|
| b Fixed date conformity income attributable to Virginia residence (total of Line 32b, Columns A2 + B2 from Part I above) | b | 00 |
| c Percentage of full standard deduction allowable (amount shown on Line 46b divided by amount shown on Line 46a). Enter to only one decimal place (Ex.: 12.2%) | c | % |
| d Filing Status 1: Enter $3,000; Filing Status 2 or 4: Enter $6,000; Filing Status 3: Enter $3,000 | d | 00 |
| e Multiply Line 46c by 46d. Enter here and on Line 11a on Page 1. If using Filing Status 4, you may allocate this amount between husband and wife, as mutually agreed | e | 00 |

## PART V – ITEMIZED DEDUCTIONS (If you itemized deductions on your federal return, YOU MUST claim itemized deductions on your Virginia return.)

| 47 a Itemized deductions from Schedule A Worksheet paid while a Virginia resident | 47a | 20,393. 00 |
|---|---|---|
| b State and local income taxes claimed on Schedule A and included on Line 47a | b | 1,914. 00 |
| c Allowable Virginia itemized deductions: Subtract Line 47b from Line 47a. Enter here and on Line 11b on Page 1. If using Filing Status 4, you may allocate this amount between husband and wife, as mutually agreed | c | 18,479. 00 |

I (We) authorize the Department of Taxation to discuss this return with my (our) preparer. ☐

I (We), the undersigned, declare under penalty of law that I (we) have examined this return and to the best of my (our) knowledge, it is a true, correct and complete return. We agree that filing separately on our combined return makes us jointly and severally liable for the amount of tax shown to be due on this return and any refunds will be payable to us jointly.

| Please<br>Sign<br>Here | X [signature]   Your Signature | Date 10/12/10 | ☐ Check if deceased | Your Business Phone Number | Home Phone Number |
|---|---|---|---|---|---|
|  | X [redacted]   Spouse's Signature | Date 10/12/10 | ☐ Check if deceased | Spouse's Business Phone Number | |
| Preparer's<br>Use<br>Only | X<br>Firm's Name (or Yours if Self-Employed)<br>Self-Prepared |  | Date | Preparer's Phone Number | Preparer's FEIN/PTIN/SSN |
|  |  |  |  |  | Code |

**Attach A Complete Copy Of Your Federal Individual Income Tax Return And All Other Required Virginia Attachments**

SID# 09-IN                                                                                                      VAIA0812   10/02/09