# EXHIBIT A

3:54 PM

11/09/09

# N.I.A.C.
# Payments from NGO Accounts
## All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **1076** | **6/3/1996** | **National Endowment for De...** | **DC** | **To NED - Unspecified Fund** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | To NED - Unspecified Fund | | Fundraising Program's Expenses | -303.00 |
| TOTAL | | | | | | | | -303.00 |
| **Check** | **Stmnt** | **12/11/2002** | **Bank Charges** | | **Harland Chks** | | **First Union 4522 N.E.D.** | |
| | | | | | Harland Chks | | Bank Service Charges | -5.00 |
| TOTAL | | | | | | | | -5.00 |
| **Check** | **Stmnt** | **12/11/2002** | **Bank Charges** | | **Comm. Service** | | **First Union 4522 N.E.D.** | |
| | | | | | Comm. Service | | Bank Service Charges | -11.00 |
| TOTAL | | | | | | | | -11.00 |
| **Check** | **Stmnt** | **12/11/2002** | **Bank Charges** | | **Harland Checks** | | **First Union 4522 N.E.D.** | |
| | | | | | Harland Checks | | Bank Service Charges | -110.00 |
| TOTAL | | | | | | | | -110.00 |
| **Check** | **Stmnt** | **1/10/2003** | **Bank Charges** | | **Serv Chrg for 12/02** | | **First Union 4522 N.E.D.** | |
| | | | | | Serv Chrg for 12/02 | | Bank Service Charges | -11.40 |
| TOTAL | | | | | | | | -11.40 |
| **Check** | **1301** | **1/13/2003** | **Banafsheh Keynoush** | **CA** | **PAST consulting fee** | | **First Union 4522 N.E.D.** | |
| | | | | | PAST consulting fee | | Consulting | -500.00 |
| TOTAL | | | | | | | | -500.00 |
| **Check** | **1302** | **1/15/2003** | **Trita Parsi (Cnsltnt)** | **DC** | **PAST Consulting fee** | | **First Union 4522 N.E.D.** | |
| | | | | | PAST Consulting fee | | Consulting | -500.00 |
| TOTAL | | | | | | | | -500.00 |
| **Check** | **1303** | **1/25/2003** | **Banafsheh Keynoush** | **CA** | **HP Multifunctional Printer** | | **First Union 4522 N.E.D.** | |
| | | | | | HP Multifunctional Printer | | Office Equipment | -195.29 |
| TOTAL | | | | | | | | -195.29 |

3:54 PM

11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **1304** | **1/25/2003** | **Void** | | **VOID: Void** | | **First Union 4522 N.E.D.** | |
| TOTAL | | | | | | | | 0.00 |
| **Check** | **1305** | **1/25/2003** | **Void** | | **VOID: Void** | | **First Union 4522 N.E.D.** | |
| TOTAL | | | | | | | | 0.00 |
| **Check** | **1306** | **1/25/2003** | **Banafsheh Keynoush** | **CA** | | | **First Union 4522 N.E.D.** | |
| | | | | | BK's Int'l phone card | | Telephone | -20.00 |
| | | | | | BK's 12/10 phone bill | | Telephone | -9.00 |
| | | | | | BK's MSF charge | | Research Material & Expense | -21.95 |
| | | | | | material mailed by BK | | Postage & Delivery & Net mail | -38.20 |
| TOTAL | | | | | | | | -89.15 |
| **Check** | **1307** | **1/31/2003** | **Banafsheh Keynoush** | **CA** | | | **First Union 4522 N.E.D.** | |
| | | | | | | | Consulting | -800.00 |
| TOTAL | | | | | | | | -800.00 |
| **Check** | **1308** | **1/31/2003** | **Void** | | **VOID: void** | | **First Union 4522 N.E.D.** | |
| TOTAL | | | | | | | | 0.00 |
| **Check** | **1309** | **1/31/2003** | **Hadi Ghaemi** | **NY** | | | **First Union 4522 N.E.D.** | |
| | | | | | | | Consulting | -800.00 |
| TOTAL | | | | | | | | -800.00 |
| **Check** | **1310** | **1/31/2003** | **Trita Parsi (Cnsltnt)** | **DC** | **PAST Consulting fee** | | **First Union 4522 N.E.D.** | |
| | | | | | PAST Consulting fee | | Consulting | -300.00 |
| TOTAL | | | | | | | | -300.00 |
| **Check** | **1311** | **2/5/2003** | **Mahnaz Nikki** | **CA** | **Stmnt 1/26** | | **First Union 4522 N.E.D.** | |
| | | | | | Stmnt 1/26 | | Bookkeeping | -43.75 |
| TOTAL | | | | | | | | -43.75 |

3:54 PM
11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **Stmnt** | **2/11/2003** | **Bank Charges** | | | | **First Union 4522 N.E.D.** | |
| | | | | | | | Bank Service Charges | -1.00 |
| TOTAL | | | | | | | | -1.00 |
| **Check** | **1312** | **3/3/2003** | **Banafsheh Keynoush** | **CA** | | | **First Union 4522 N.E.D.** | |
| | | | | | | | Consulting | -800.00 |
| TOTAL | | | | | | | | -800.00 |
| **Check** | **1313** | **3/3/2003** | **Hadi Ghaemi** | **NY** | | | **First Union 4522 N.E.D.** | |
| | | | | | | | Consulting | -800.00 |
| TOTAL | | | | | | | | -800.00 |
| **Check** | **1314** | **3/3/2003** | **Trita Parsi (Cnsltnt)** | **DC** | | | **First Union 4522 N.E.D.** | |
| | | | | | | | Consulting | -300.00 |
| TOTAL | | | | | | | | -300.00 |
| **Check** | **1315** | **3/21/2003** | **Mahnaz Nikki** | **CA** | | | **First Union 4522 N.E.D.** | |
| | | | | | | | Bookkeeping | -38.50 |
| TOTAL | | | | | | | | -38.50 |
| **Check** | **1316** | **4/3/2003** | **Banafsheh Keynoush** | **CA** | **March** | | **First Union 4522 N.E.D.** | |
| | | | | | March | | Consulting | -800.00 |
| TOTAL | | | | | | | | -800.00 |
| **Check** | **1317** | **4/3/2003** | **Banafsheh Keynoush** | **CA** | | | **First Union 4522 N.E.D.** | |
| | | | | | | | Postage & Delivery & Net mail | -42.80 |
| | | | | | | | Research Material & Expense | -21.95 |
| | | | | | | | Telephone | -60.62 |
| TOTAL | | | | | | | | -125.37 |

3:54 PM

11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| Check | 1318 | 4/3/2003 | Trita Parsi (Cnsltnt) | DC | | | First Union 4522 N.E.D. | |
| | | | | | | | Consulting | -300.00 |
| TOTAL | | | | | | | | -300.00 |
| Check | 1319 | 4/14/2003 | Banafsheh Keynoush | CA | April (1st half) | | First Union 4522 N.E.D. | |
| | | | | | April (1st half) | | Consulting | -400.00 |
| TOTAL | | | | | | | | -400.00 |
| Check | 1320 | 5/1/2003 | Banafsheh Keynoush | CA | April | | First Union 4522 N.E.D. | |
| | | | | | April | | Consulting | -400.00 |
| TOTAL | | | | | | | | -400.00 |
| Check | 1321 | 5/1/2003 | Trita Parsi (Cnsltnt) | DC | April | | First Union 4522 N.E.D. | |
| | | | | | April | | Consulting | -300.00 |
| TOTAL | | | | | | | | -300.00 |
| Check | 1322 | 6/1/2003 | Banafsheh Keynoush | CA | May | | First Union 4522 N.E.D. | |
| | | | | | May | | Consulting | -800.00 |
| TOTAL | | | | | | | | -800.00 |
| Check | 1323 | 6/1/2003 | Trita Parsi (Cnsltnt) | DC | May | | First Union 4522 N.E.D. | |
| | | | | | May | | Consulting | -300.00 |
| TOTAL | | | | | | | | -300.00 |
| Check | 1324 | 6/20/2003 | Banafsheh Keynoush | CA | Internet & Phone (Reimb) | | First Union 4522 N.E.D. | |
| | | | | | Internet & Phone (Reimb) | | Telephone | -35.95 |
| TOTAL | | | | | | | | -35.95 |
| Check | 1325 | 6/26/2003 | Mahnaz Nikki | CA | | | First Union 4522 N.E.D. | |
| | | | | | | | Bookkeeping | -73.50 |
| TOTAL | | | | | | | | -73.50 |

3:54 PM
11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **1326** | **7/7/2003** | **Banafsheh Keynoush** | **CA** | **June** | | **First Union 4522 N.E.D.** | |
| | | | | | June | | Consulting | -800.00 |
| TOTAL | | | | | | | | -800.00 |
| **Check** | **1327** | **7/7/2003** | **Hadi Ghaemi** | **NY** | **June** | | **First Union 4522 N.E.D.** | |
| | | | | | June | | Consulting | -800.00 |
| TOTAL | | | | | | | | -800.00 |
| **Check** | **1328** | **7/7/2003** | **Trita Parsi (Cnsltnt)** | **DC** | **June** | | **First Union 4522 N.E.D.** | |
| | | | | | June | | Consulting | -300.00 |
| TOTAL | | | | | | | | -300.00 |
| **Check** | **1329** | **7/7/2003** | **Hadi Ghaemi** | **NY** | **RE: Airline Ticket** | | **First Union 4522 N.E.D.** | |
| | | | | | RE: Airline Ticket | | Due Fr/To Hadi Ghaemi | -1,700.00 |
| TOTAL | | | | | | | | -1,700.00 |
| **Check** | **1330** | **7/7/2003** | **Hadi Ghaemi** | **NY** | **RE: Equipment** | | **First Union 4522 N.E.D.** | |
| | | | | | RE: Equipment | | Due Fr/To Hadi Ghaemi | -2,800.00 |
| TOTAL | | | | | | | | -2,800.00 |
| **Check** | **1331** | **7/7/2003** | **Banafsheh Keynoush** | **CA** | **VOID:** | | **First Union 4522 N.E.D.** | |
| TOTAL | | | | | | | | 0.00 |
| **Check** | **1332** | **7/7/2003** | **Hadi Ghaemi** | **NY** | **May** | | **First Union 4522 N.E.D.** | |
| | | | | | May | | Consulting | -800.00 |
| TOTAL | | | | | | | | -800.00 |
| **Check** | **1333** | **7/7/2003** | **Banafsheh Keynoush** | **CA** | **Safary keh naraftand** | | **First Union 4522 N.E.D.** | |
| | | | | | Safary keh naraftand | | Transportation (Travel) | -1,700.00 |
| TOTAL | | | | | | | | -1,700.00 |

3:54 PM

11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **Stmnt** | **7/14/2003** | **Transfer of Funds** | | **Fr NED to NIAC (See 7/2)** | | **First Union 4522 N.E.D.** | |
| | | | | | Fr NED to NIAC (See 7/2) | | Wachovia Bank 7345 | -7,000.00 |
| TOTAL | | | | | | | | -7,000.00 |
| **Check** | **1334** | **7/15/2003** | **Articulated Impact** | **DC** | | | **First Union 4522 N.E.D.** | |
| | | | | | | | Rent | -500.00 |
| TOTAL | | | | | | | | -500.00 |
| **Check** | **Stmnt** | **8/11/2003** | **Bank Charges** | | | | **First Union 4522 N.E.D.** | |
| | | | | | | | Bank Service Charges | -12.00 |
| TOTAL | | | | | | | | -12.00 |
| **Check** | **1335** | **9/30/2003** | **Mahnaz Nikki** | **CA** | | | **First Union 4522 N.E.D.** | |
| | | | | | | | Bookkeeping | -22.75 |
| TOTAL | | | | | | | | -22.75 |
| **Check** | **1336** | **11/24/2003** | **Mahnaz Nikki** | **CA** | | | **First Union 4522 N.E.D.** | |
| | | | | | | | Bookkeeping | -84.00 |
| TOTAL | | | | | | | | -84.00 |
| **Check** | **Trnsfr** | **12/18/2003** | **Transfer of Funds** | | **Laptop Cmptr - DS 200X (NI...** | | **First Union 4522 N.E.D.** | |
| | | | | | Laptop Cmptr - DS 200X (NIA... | | Office Equipment | -1,770.23 |
| TOTAL | | | | | | | | -1,770.23 |
| **Check** | **1337** | **1/10/2004** | **Hadi Ghaemi** | **NY** | **Airline ticket to Iran** | | **First Union 4522 N.E.D.** | |
| | | | | | Airline ticket to Iran | | Due Fr/To Hadi Ghaemi | -781.00 |
| TOTAL | | | | | | | | -781.00 |
| **Check** | **1338** | **1/10/2004** | **Hadi Ghaemi** | **NY** | **VOID:** | | **First Union 4522 N.E.D.** | |
| TOTAL | | | | | | | | 0.00 |

3:54 PM
11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **1340** | **1/15/2004** | **Dokhi Fassihian** | | **Concord Travel - DF's Tkt t...** | | **First Union 4522 N.E.D.** | |
| | | | | | Concord Travel - DF's Tkt to Ir... | | Transportation (Travel) | -850.00 |
| TOTAL | | | | | | | | -850.00 |
| **Check** | **1339** | **1/15/2004** | **Dokhi Fassihian** | | | | **First Union 4522 N.E.D.** | |
| | | | | | Dokhi gave cash to Hadi | | Due Fr/To Hadi Ghaemi | -1,000.00 |
| | | | | | Dokhi - Iran Jan '04 | | Transportation (Travel) | -390.51 |
| | | | | | Dokhi - Iran Jan '04 | | Lodging (Travel) | -203.48 |
| | | | | | Dokhi - Iran Jan '04 | | Meals (Travel) | -68.44 |
| | | | | | Fed Exp (Dokhi - Iran 1/04) | | Postage & Delivery & Net mail | -13.95 |
| | | | | | Dokhi - Iran Jan '04 | | Office | -14.81 |
| | | | | | Dokhi - Iran Jan '04 | | Bank Service Charges | -8.00 |
| | | | | | Due to Dokhi for Exp in Iran J... | | Due Fr/To Others | 199.19 |
| TOTAL | | | | | | | | -1,500.00 |
| **Check** | **1341** | **2/7/2004** | **Mahnaz Nikki** | **CA** | | | **First Union 4522 N.E.D.** | |
| | | | | | | | Bookkeeping | -70.00 |
| TOTAL | | | | | | | | -70.00 |
| **Check** | **1342** | **2/10/2004** | **Dokhi Fassihian (Cntrctr)** | **VA** | **1/2 ~ 1/25 to replace chk#12...** | | **First Union 4522 N.E.D.** | |
| | | | | | 1/2 ~ 1/25 to replace chk#1292 | | Due Fr/To Others | -1,923.00 |
| TOTAL | | | | | | | | -1,923.00 |
| **Check** | **1343** | **2/10/2004** | **Sepand Salehian** | | **UCLA event reimbursement...** | | **First Union 4522 N.E.D.** | |
| | | | | | UCLA event reimbursement (... | | Due Fr/To Others | -150.00 |
| TOTAL | | | | | | | | -150.00 |
| **Check** | **1345** | **3/19/2004** | **Hadi Ghaemi** | **NY** | **Bal of Exp for trip to Iran 1/04** | | **First Union 4522 N.E.D.** | |
| | | | | | Bal of Exp for trip to Iran 1/04 | | Due Fr/To Hadi Ghaemi | -207.18 |
| TOTAL | | | | | | | | -207.18 |

3:54 PM

11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **1344** | **3/19/2004** | **Mahnaz Nikki** | **CA** | **Thru 3/14/04** | | **First Union 4522 N.E.D.** | |
| | | | | | Thru 3/14/04 | | Bookkeeping | -52.50 |
| TOTAL | | | | | | | | -52.50 |
| **Check** | **1346** | **3/19/2004** | **Dokhi Fassihian** | | **Concord Travel - DF's Tkt t...** | | **First Union 4522 N.E.D.** | |
| | | | | | Concord Travel - DF's Tkt to Ir... | | Due Fr/To Others | -199.19 |
| TOTAL | | | | | | | | -199.19 |
| **Check** | **1349** | **4/2/2004** | **Dokhi Fassihian (Cntrctr)** | **VA** | **Bam** | | **First Union 4522 N.E.D.** | |
| | | | | | Bam | | Consulting | -2,200.00 |
| TOTAL | | | | | | | | -2,200.00 |
| **Check** | **1347** | **4/16/2004** | **Hadi Ghaemi** | **NY** | | | **First Union 4522 N.E.D.** | |
| | | | | | | | Consulting | -800.00 |
| TOTAL | | | | | | | | -800.00 |
| **Check** | **1348** | **4/22/2004** | **Hadi Ghaemi** | **NY** | | | **First Union 4522 N.E.D.** | |
| | | | | | | | Consulting | -1,100.00 |
| TOTAL | | | | | | | | -1,100.00 |
| **Check** | **1350** | **4/25/2004** | **Mahnaz Nikki** | **CA** | **Stmnt 4/20/04** | | **First Union 4522 N.E.D.** | |
| | | | | | Stmnt 4/20/04 | | Bookkeeping | -49.00 |
| TOTAL | | | | | | | | -49.00 |
| **Check** | **Stmnt** | **5/3/2004** | **Bank Charges** | | **OvrDrft Chrg** | | **First Union 4522 N.E.D.** | |
| | | | | | OvrDrft Chrg | | Bank Service Charges | -35.00 |
| TOTAL | | | | | | | | -35.00 |
| **Check** | **Stmnt** | **5/11/2004** | **Bank Charges** | | | | **First Union 4522 N.E.D.** | |
| | | | | | | | Bank Service Charges | -11.00 |
| TOTAL | | | | | | | | -11.00 |

3:54 PM

11/09/09

# N.I.A.C.
# Payments from NGO Accounts
## All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **1001** | **5/1/2005** | **Mohammad Mansouri Garak...** | **CA** | **April '05** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | April '05 | | Consulting | -3,333.00 |
| TOTAL | | | | | | | | -3,333.00 |
| **Check** | **1002** | **5/1/2005** | **Trita Parsi (Cnsltnt)** | **DC** | **April '05** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | April '05 | | Consulting | -875.00 |
| TOTAL | | | | | | | | -875.00 |
| **Check** | **1003** | **5/23/2005** | **NIAC** | | **NGO Resources 4/05** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | NGO Resources 4/05 | | Rent | -775.00 |
| | | | | | NGO Resources 4/05 | | Telephone | -45.52 |
| | | | | | NGO Resources 4/05 | | Printing and Reproduction | -13.75 |
| | | | | | NGO Resources 4/05 | | Telephone | -13.50 |
| | | | | | NGO Resources 4/05 | | Telephone | -36.50 |
| TOTAL | | | | | | | | -884.27 |
| **Check** | **1004** | **5/23/2005** | **NIAC** | | | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Web Hosting - NGO Resourc... | | Internet Related Expenses | -239.40 |
| | | | | | Mar'05 - Reimb for Ch#1010 t... | | Consulting | -875.00 |
| TOTAL | | | | | | | | -1,114.40 |
| **Check** | **1005** | **5/23/2005** | **Mohammad Mansouri (Vndr)** | | **Mo's Cell - 4/05** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Mo's Cell - 4/05 | | Telephone | -25.00 |
| TOTAL | | | | | | | | -25.00 |
| **Check** | **1006** | **6/1/2005** | **Mohammad Mansouri Garak...** | **CA** | **May '05** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | May '05 | | Consulting | -3,333.00 |
| TOTAL | | | | | | | | -3,333.00 |
| **Check** | **1007** | **6/1/2005** | **Trita Parsi (Cnsltnt)** | **DC** | **May '05** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | May '05 | | Consulting | -875.00 |
| TOTAL | | | | | | | | -875.00 |

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| Check | 1008 | 6/23/2005 | Sasan Afsoosi | VA | Photos for website | | Citibank 5111 (NGO Resources) | |
| | | | | | Photos for website | | Promotion | -300.00 |
| TOTAL | | | | | | | | -300.00 |
| Check | 1009 | 6/27/2005 | Mohammad Mansouri (Vndr) | | Mo's Cell - 5/05 & 6/05 | | Citibank 5111 (NGO Resources) | |
| | | | | | Mo's Cell - 5/05 & 6/05 | | Telephone | -50.00 |
| TOTAL | | | | | | | | -50.00 |
| Check | 1010 | 6/27/2005 | Mohammad Mansouri Garak... | CA | June '05 | | Citibank 5111 (NGO Resources) | |
| | | | | | June '05 | | Consulting | -3,333.00 |
| TOTAL | | | | | | | | -3,333.00 |
| Check | 1011 | 6/27/2005 | Mahnaz Nikki | CA | NGO Rsrcs (5/2 ~ 6/24/05) | | Citibank 5111 (NGO Resources) | |
| | | | | | NGO Rsrcs (5/2 ~ 6/24/05) | | Bookkeeping | -166.50 |
| TOTAL | | | | | | | | -166.50 |
| Check | 1013 | 6/30/2005 | NIAC | | NGO Resources for 5/05 | | Citibank 5111 (NGO Resources) | |
| | | | | | NGO Resources for 5/05 | | Rent | -775.00 |
| | | | | | NGO Resources for 5/05 | | Printing and Reproduction | -13.75 |
| | | | | | NGO Resources for 5/05 | | Telephone | -13.50 |
| | | | | | NGO Resources for 5/05 | | Telephone | -36.50 |
| TOTAL | | | | | | | | -838.75 |
| Check | 1012 | 7/1/2005 | Trita Parsi (Cnsltnt) | DC | June '05 | | Citibank 5111 (NGO Resources) | |
| | | | | | June '05 | | Consulting | -875.00 |
| TOTAL | | | | | | | | -875.00 |
| Check | 1014 | 8/5/2005 | Joint Concepts, Inc. | DC | Website Work | | Citibank 5111 (NGO Resources) | |
| | | | | | Website Work | | Web & Graphic Designer | -1,000.00 |
| TOTAL | | | | | | | | -1,000.00 |

3:54 PM

11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **1017** | **8/5/2005** | **NIAC** | | **Reimb For Ch#1085 to Dr. ...** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Reimb For Ch#1085 to Dr. Ma... | | Consulting | -3,333.00 |
| TOTAL | | | | | | | | -3,333.00 |
| **Check** | **1016** | **8/5/2005** | **NIAC** | | **NGO Resources 7/05 Inv #5** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | NGO Resources 7/05 Inv #5 | | Rent | -775.00 |
| | | | | | NGO Resources 7/05 Inv #5 | | Printing and Reproduction | -1.65 |
| | | | | | NGO Resources 7/05 Inv #5 | | Telephone | -13.50 |
| | | | | | NGO Resources 7/05 Inv #5 | | Telephone | -44.50 |
| TOTAL | | | | | | | | -834.65 |
| **Check** | **1015** | **8/5/2005** | **NIAC** | | **NGO Resources 7/05 Inv #4** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | NGO Resources 7/05 Inv #4 | | Rent | -775.00 |
| | | | | | NGO Resources 7/05 Inv #4 | | Telephone | -13.50 |
| | | | | | NGO Resources 7/05 Inv #4 | | Printing and Reproduction | -1.10 |
| | | | | | NGO Resources 7/05 Inv #4 | | Telephone | -44.50 |
| TOTAL | | | | | | | | -834.10 |
| **Check** | **1021** | **8/12/2005** | **Mohammad Mansouri (Vndr)** | | **Mo's internet for 7/05** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Mo's internet for 7/05 | | Telephone | -30.00 |
| TOTAL | | | | | | | | -30.00 |
| **Check** | **1020** | **8/12/2005** | **Mahnaz Nikki** | **CA** | **NIAC/NGO's Bkkg 6/24 ~ 8/5** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | NIAC/NGO's Bkkg 6/24 ~ 8/5 | | Bookkeeping | -46.25 |
| TOTAL | | | | | | | | -46.25 |
| **Check** | **1022** | **8/12/2005** | **Mohammad Mansouri (Vndr)** | | **Mo's Cell 7/05** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Mo's Cell 7/05 | | Telephone | -25.00 |
| TOTAL | | | | | | | | -25.00 |
| **Check** | **1024** | **8/28/2005** | **Mohammad Mansouri Garak...** | **CA** | **Aug '05** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Aug '05 | | Consulting | -3,333.00 |
| TOTAL | | | | | | | | -3,333.00 |

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **1023** | **8/28/2005** | **Mohammad Mansouri (Vndr)** | | **Mo's Cell 8/05** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Mo's Cell 8/05 | | Telephone | -25.00 |
| TOTAL | | | | | | | | -25.00 |
| **Check** | **1026** | **8/28/2005** | **NIAC** | | **NGO Resources 8/05 Inv #6** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | NGO Resources 8/05 Inv #6 | | Rent | -775.00 |
| | | | | | NGO Resources 8/05 Inv #6 | | Printing and Reproduction | -2.75 |
| | | | | | NGO Resources 8/05 Inv #6 | | Telephone | -9.00 |
| | | | | | NGO Resources 8/05 Inv #6 | | Telephone | -44.50 |
| TOTAL | | | | | | | | -831.25 |
| **Check** | **1025** | **8/28/2005** | **Trita Parsi (Cnsltnt)** | **DC** | **For Aug '05** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | For Aug '05 | | Consulting | -875.00 |
| TOTAL | | | | | | | | -875.00 |
| **Check** | **1027** | **9/26/2005** | **Trita Parsi (Cnsltnt)** | **DC** | **For 9/05** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | For 9/05 | | Consulting | -875.00 |
| TOTAL | | | | | | | | -875.00 |
| **Check** | **1028** | **9/26/2005** | **Mohammad Mansouri Garak...** | **CA** | **Sept '05** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Sept '05 | | Consulting | -1,666.50 |
| TOTAL | | | | | | | | -1,666.50 |
| **Check** | **1030** | **10/4/2005** | **NIAC** | | **NGO Resources 9/05 Inv #1...** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | NGO Resources 9/05 Inv #17... | | Rent | -775.00 |
| | | | | | NGO Resources 9/05 Inv #17... | | Printing and Reproduction | -2.75 |
| | | | | | NGO Resources 9/05 Inv #17... | | Telephone | -6.95 |
| TOTAL | | | | | | | | -784.70 |
| **Check** | **1029** | **10/4/2005** | **NIAC** | | **Web Banner - Gooya.com** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Web Banner - Gooya.com | | Advertising | -450.00 |
| TOTAL | | | | | | | | -450.00 |

3:54 PM

11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **1031** | **10/10/2005** | **NetNative** | | **Internet Ad** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Internet Ad | | Advertising | -450.00 |
| TOTAL | | | | | | | | -450.00 |
| **Check** | **1032** | **10/10/2005** | **Void** | | **VOID: Void** | | **Citibank 5111 (NGO Resources)** | |
| TOTAL | | | | | | | | 0.00 |
| **Check** | **1033** | **10/26/2005** | **Trita Parsi (Cnsltnt)** | **DC** | **For 10/05** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | For 10/05 | | Consulting | -875.00 |
| TOTAL | | | | | | | | -875.00 |
| **Check** | **1034** | **10/26/2005** | **Mohammad Mansouri Garak...** | **CA** | **Oct '05** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Oct '05 | | Consulting | -1,666.50 |
| TOTAL | | | | | | | | -1,666.50 |
| **Check** | **1035** | **10/26/2005** | **Sean Murphy** | **DC** | **Web Design** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Web Design | | Web & Graphic Designer | -2,000.00 |
| TOTAL | | | | | | | | -2,000.00 |
| **Check** | **1036** | **10/31/2005** | **NIAC** | | **Erroneous Dpst on 10/28/05** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Erroneous Dpst on 10/28/05 | | Petty Cash | -2,250.00 |
| TOTAL | | | | | | | | -2,250.00 |
| **Check** | **1037** | **11/5/2005** | **NIAC** | | **Rent for 11/05** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Rent for 11/05 | | Rent | -1,100.00 |
| TOTAL | | | | | | | | -1,100.00 |
| **Check** | **Stmnt** | **11/8/2005** | **Bank Charges** | | | | **Citibank 5111 (NGO Resources)** | |
| | | | | | | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |

3:54 PM
11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **1038** | **11/12/2005** | **NIAC** | | **Laptop computer** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Laptop computer | | Office | -1,293.33 |
| TOTAL | | | | | | | | -1,293.33 |
| **Check** | **1039** | **11/12/2005** | **NIAC** | | **Iranian.Com** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Iranian.Com | | Advertising | -1,000.00 |
| TOTAL | | | | | | | | -1,000.00 |
| **Check** | **Stmnt** | **11/18/2005** | **Bank Charges** | | **Wire fee** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Wire fee | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **1040** | **11/26/2005** | **Mohammad Mansouri Garak...** | **CA** | **Nov '05** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Nov '05 | | Consulting | -1,666.50 |
| TOTAL | | | | | | | | -1,666.50 |
| **Check** | **1041** | **11/26/2005** | **Trita Parsi (Cnsltnt)** | **DC** | **For 11/05** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | For 11/05 | | Consulting | -875.00 |
| TOTAL | | | | | | | | -875.00 |
| **Check** | **1042** | **12/3/2005** | **NIAC** | | **OAI - Dec '05** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | OAI - Dec '05 | | Rent | -1,100.00 |
| TOTAL | | | | | | | | -1,100.00 |
| **Check** | **Stmtn** | **12/8/2005** | **Bank Charges** | | | | **Citibank 5111 (NGO Resources)** | |
| | | | | | | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **1043** | **12/26/2005** | **Mohammad Mansouri Garak...** | **CA** | **Dec '05** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Dec '05 | | Consulting | -1,666.50 |
| TOTAL | | | | | | | | -1,666.50 |

3:54 PM

11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| Check | 1044 | 12/26/2005 | Trita Parsi (Cnsltnt) | DC | For 12/05 | | Citibank 5111 (NGO Resources) | |
| | | | | | For 12/05 | | Consulting | -875.00 |
| TOTAL | | | | | | | | -875.00 |
| Check | 1045 | 12/26/2005 | NIAC | | Internet (Gooya.com) | | Citibank 5111 (NGO Resources) | |
| | | | | | Internet (Gooya.com) | | Advertising | -450.00 |
| TOTAL | | | | | | | | -450.00 |
| Check | 1046 | 1/4/2006 | NetNative | | Internet Ad | | Citibank 5111 (NGO Resources) | |
| | | | | | Internet Ad | | Advertising | -450.00 |
| TOTAL | | | | | | | | -450.00 |
| Check | Stmnt | 1/8/2006 | Bank Charges | | | | Citibank 5111 (NGO Resources) | |
| | | | | | | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| Check | 1047 | 1/26/2006 | Trita Parsi (Cnsltnt) | DC | For 1/06 | | Citibank 5111 (NGO Resources) | |
| | | | | | For 1/06 | | Consulting | -875.00 |
| TOTAL | | | | | | | | -875.00 |
| Check | 1048 | 1/26/2006 | Mohammad Mansouri Garak... | CA | Jan '06 | | Citibank 5111 (NGO Resources) | |
| | | | | | Jan '06 | | Consulting | -1,666.50 |
| TOTAL | | | | | | | | -1,666.50 |
| Check | Stmnt | 2/8/2006 | Bank Charges | | | | Citibank 5111 (NGO Resources) | |
| | | | | | | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| Check | Stmnt | 2/17/2006 | Bank Charges | | Wire fee | | Citibank 5111 (NGO Resources) | |
| | | | | | Wire fee | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |

3:54 PM

11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **1061** | **2/26/2006** | **Mohammad Mansouri Garak...** | **CA** | **Feb '06** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Feb '06 | | Consulting | -1,666.50 |
| TOTAL | | | | | | | | -1,666.50 |
| **Check** | **1062** | **2/26/2006** | **Trita Parsi (Cnsltnt)** | **DC** | **For 2/06** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | For 2/06 | | Consulting | -875.00 |
| TOTAL | | | | | | | | -875.00 |
| **Check** | **1049** | **2/26/2006** | **NIAC** | | **"Rent & phone - Jan"** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Rent 1/06 | | Rent | -1,100.00 |
| | | | | | MCI 1/1 bill | | Telephone | -11.24 |
| | | | | | postage meter to 1/19 | | Postage & Delivery & Net mail | -100.00 |
| TOTAL | | | | | | | | -1,211.24 |
| **Check** | **1050** | **2/26/2006** | **NIAC** | | **"Rent & Phone - Feb"** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Rent 2/06 | | Rent | -1,100.00 |
| | | | | | MCI 12/1 bill | | Telephone | -13.38 |
| | | | | | Postage meter to 12/14 | | Postage & Delivery & Net mail | -100.00 |
| TOTAL | | | | | | | | -1,213.38 |
| **Check** | **1063** | **3/2/2006** | **NIAC** | | **"RENT - MARCH"** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Rent 3/06 | | Rent | -1,100.00 |
| | | | | | MCI 2/1 bill | | Telephone | -19.00 |
| | | | | | B&W copies to 2/16 | | Office Expense | -10.70 |
| | | | | | postage meter to 2/16 | | Postage & Delivery & Net mail | -450.00 |
| TOTAL | | | | | | | | -1,579.70 |
| **Check** | **Stmnt** | **3/8/2006** | **Bank Charges** | | | | **Citibank 5111 (NGO Resources)** | |
| | | | | | | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| Check | 1064 | 3/10/2006 | Mahnaz Nikki | CA | NIAC/NGO's Bkkg 8/6 ~~ 3/8... | | Citibank 5111 (NGO Resources) | |
| | | | | | NIAC/NGO's Bkkg 8/6 ~~ 3/8/... | | Bookkeeping | -247.00 |
| TOTAL | | | | | | | | -247.00 |
| Check | 1068 | 3/26/2006 | Mohammad Mansouri Garak... | CA | Mar '06 | | Citibank 5111 (NGO Resources) | |
| | | | | | Mar '06 | | Consulting | -1,666.50 |
| TOTAL | | | | | | | | -1,666.50 |
| Check | 1069 | 3/26/2006 | Trita Parsi (Cnsltnt) | DC | For 3/06 | | Citibank 5111 (NGO Resources) | |
| | | | | | For 3/06 | | Consulting | -875.00 |
| TOTAL | | | | | | | | -875.00 |
| Check | Stmnt | 3/28/2006 | Bank Charges | | Checks printed | | Citibank 5111 (NGO Resources) | |
| | | | | | Checks printed | | Bank Service Charges | -39.74 |
| TOTAL | | | | | | | | -39.74 |
| Check | 1065 | 3/31/2006 | NetNative | | Internet Ad Invoice 3/30 | | Citibank 5111 (NGO Resources) | |
| | | | | | Internet Ad Invoice 3/30 | | Advertising | -450.00 |
| TOTAL | | | | | | | | -450.00 |
| Check | 1066 | 3/31/2006 | NIAC | | Printer ink cartridges | | Citibank 5111 (NGO Resources) | |
| | | | | | Printer ink cartridges | | Office | -553.03 |
| TOTAL | | | | | | | | -553.03 |
| Check | 1074 | 3/31/2006 | Mohammad Mansouri (Vndr) | | Mo's calls to Iran | | Citibank 5111 (NGO Resources) | |
| | | | | | Mo's calls to Iran | | Telephone | -348.93 |
| TOTAL | | | | | | | | -348.93 |
| Check | 1075 | 3/31/2006 | Mohammad Mansouri (Vndr) | | Mo's cell July '05 ~ Mar '06 | | Citibank 5111 (NGO Resources) | |
| | | | | | Mo's cell July '05 ~ Mar '06 | | Telephone | -225.00 |
| TOTAL | | | | | | | | -225.00 |

3:54 PM

11/09/09

# N.I.A.C.
# Payments from NGO Accounts
## All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **1071** | **4/1/2006** | **NIAC** | | **"RENT - April"** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | rent for 4/06 | | Rent | -1,100.00 |
| | | | | | MCI 3/2 bill | | Telephone | -23.44 |
| | | | | | Postage meter to 3/14 | | Postage & Delivery & Net mail | -200.00 |
| TOTAL | | | | | | | | -1,323.44 |
| **Check** | **1072** | **4/3/2006** | **Joint Concepts, Inc.** | **DC** | **Website Work #461** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Website Work #461 | | Web & Graphic Designer | -1,040.00 |
| TOTAL | | | | | | | | -1,040.00 |
| **Check** | **1073** | **4/3/2006** | **NIAC** | | **Printer ink cartridges** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Printer ink cartridges | | Office | -553.03 |
| TOTAL | | | | | | | | -553.03 |
| **Check** | **Stmnt** | **4/10/2006** | **Bank Charges** | | | | **Citibank 5111 (NGO Resources)** | |
| | | | | | | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **1078** | **4/30/2006** | **Mohammad Mansouri Garak...** | **CA** | **4 Cnsltng 4/06 - ask TP if in ...** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | 4 Cnsltng 4/06 - ask TP if in N... | | Consulting | -1,350.00 |
| TOTAL | | | | | | | | -1,350.00 |
| **Check** | **Stmnt** | **5/9/2006** | **Bank Charges** | | | | **Citibank 5111 (NGO Resources)** | |
| | | | | | | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **EFT** | **5/22/2006** | **NIAC** | | **To correct Dpst on 3/28** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | To correct Dpst on 3/28 | | Individuals (Unrestr. Contrib.) | -1,555.00 |
| | | | | | To correct Dpst on 3/28 | | Individuals (Unrestr. Contrib.) | -1,145.01 |
| TOTAL | | | | | | | | -2,700.01 |

3:54 PM

11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **Stmnt** | **5/23/2006** | **Bank Charges** | | **Chks printed** | | **Citi 1291 (NGO-EF)** | |
| | | | | | Chks printed | | Bank Service Charges | -102.50 |
| TOTAL | | | | | | | | -102.50 |
| **Check** | **Stmnt** | **5/24/2006** | **Bank Charges** | | **Rtrnd Chk Fee** | | **Citi 1291 (NGO-EF)** | |
| | | | | | Rtrnd Chk Fee | | Bank Service Charges | -30.00 |
| TOTAL | | | | | | | | -30.00 |
| **Check** | **1079** | **5/31/2006** | **Mohammad Mansouri Garak...** | **CA** | **4 Cnsltng 5/06 - ask TP if in ...** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | 4 Cnsltng 5/06 - ask TP if in N... | | Consulting | -1,350.00 |
| TOTAL | | | | | | | | -1,350.00 |
| **Check** | **1077** | **6/3/2006** | **Void** | | **VOID: Void** | | **Citibank 5111 (NGO Resources)** | |
| TOTAL | | | | | | | | 0.00 |
| **Check** | **Stmnt** | **6/8/2006** | **Bank Charges** | | | | **Citibank 5111 (NGO Resources)** | |
| | | | | | | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **1081** | **6/24/2006** | **Mohammad Mansouri (Vndr)** | | **Trvl DC-Iran** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Trvl DC-Iran | | Transportation (Travel) | -1,500.00 |
| TOTAL | | | | | | | | -1,500.00 |
| **Check** | **1082** | **6/24/2006** | **Mohammad Mansouri (Vndr)** | | **Dmstc Trvl in Iran & per diem** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Dmstc Trvl in Iran & per diem | | Lodging (Travel) | -1,040.00 |
| TOTAL | | | | | | | | -1,040.00 |
| **Check** | **1080** | **6/26/2006** | **Mohammad Mansouri Garak...** | **CA** | **4 Cnsltng 6/06 - ask TP if in ...** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | 4 Cnsltng 6/06 - ask TP if in N... | | Consulting | -1,350.00 |
| TOTAL | | | | | | | | -1,350.00 |

3:54 PM

11/09/09

# N.I.A.C.
# Payments from NGO Accounts
## All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **1003** | **7/5/2006** | **NIAC** | | **supplies** | | **Citi 1291 (NGO-EF)** | |
| | | | | | supplies | | Office | -80.00 |
| TOTAL | | | | | | | | -80.00 |
| **Check** | **1002** | **7/5/2006** | **NetNative** | | | | **Citi 1291 (NGO-EF)** | |
| | | | | | | | Advertising | -450.00 |
| TOTAL | | | | | | | | -450.00 |
| **Check** | **1001** | **7/6/2006** | **NIAC** | | **Dr. Mansouri's Sony laptop** | | **Citi 1291 (NGO-EF)** | |
| | | | | | Dr. Mansouri's Sony laptop | | Office Equipment | -1,155.52 |
| TOTAL | | | | | | | | -1,155.52 |
| **Check** | **1083** | **7/8/2006** | **NIAC** | | **phone** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | phone | | Telephone | -200.00 |
| TOTAL | | | | | | | | -200.00 |
| **Check** | **1084** | **7/8/2006** | **NIAC** | | **supplies** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | supplies | | Office | -80.00 |
| TOTAL | | | | | | | | -80.00 |
| **Check** | **1085** | **7/10/2006** | **NIAC** | | **postg & phone** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | postg & phone | | Telephone | -25.00 |
| | | | | | postg & phone | | Postage & Delivery & Net mail | -80.00 |
| TOTAL | | | | | | | | -105.00 |
| **Check** | **1086** | **7/10/2006** | **NIAC** | | **rent and phone etc** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | rent and phone etc | | Rent | -1,350.00 |
| | | | | | rent and phone etc | | Telephone | -27.58 |
| | | | | | rent and phone etc | | Office | -56.90 |
| | | | | | rent and phone etc | | Postage & Delivery & Net mail | -80.00 |
| TOTAL | | | | | | | | -1,514.48 |

3:54 PM

11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **Stmnt** | **7/10/2006** | **Bank Charges** | | | | **Citibank 5111 (NGO Resources)** | |
| | | | | | | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **1004** | **7/10/2006** | **NIAC** | | | | **Citi 1291 (NGO-EF)** | |
| | | | | | | | Office | -40.00 |
| TOTAL | | | | | | | | -40.00 |
| **Check** | **1005** | **7/10/2006** | **NIAC** | | **rent & printing** | | **Citi 1291 (NGO-EF)** | |
| | | | | | rent & printing | | Rent | -27.00 |
| | | | | | rent & printing | | Office Expense | -50.00 |
| TOTAL | | | | | | | | -77.00 |
| **Check** | **1006** | **7/10/2006** | **NIAC** | | **rent 5/06** | | **Citi 1291 (NGO-EF)** | |
| | | | | | rent 5/06 | | Rent | -1,350.00 |
| TOTAL | | | | | | | | -1,350.00 |
| **Check** | **Stmtn** | **7/10/2006** | **Bank Charges** | | | | **Citi 1291 (NGO-EF)** | |
| | | | | | | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **1089** | **7/20/2006** | **Trita Parsi (Cnsltnt)** | **DC** | **For Apr ~ July 06** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | For Apr ~ July 06 | | Consulting | -3,000.00 |
| TOTAL | | | | | | | | -3,000.00 |
| **Check** | **1009** | **7/20/2006** | **NIAC** | | **rent** | | **Citi 1291 (NGO-EF)** | |
| | | | | | rent | | Rent | -1,350.00 |
| TOTAL | | | | | | | | -1,350.00 |

3:54 PM
11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **1010** | **7/20/2006** | **NIAC** | | **supplies** | | **Citi 1291 (NGO-EF)** | |
| | | | | | supplies | | Office | -160.00 |
| TOTAL | | | | | | | | -160.00 |
| **Check** | **1087** | **7/20/2006** | **NIAC** | | **TP's phone** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | TP's phone | | Telephone | -50.00 |
| TOTAL | | | | | | | | -50.00 |
| **Check** | **1090** | **7/20/2006** | **Mohammad Mansouri Garak...** | **CA** | **Consulting 7/06** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Consulting 7/06 | | Consulting | -1,354.00 |
| TOTAL | | | | | | | | -1,354.00 |
| **Check** | **1007** | **7/20/2006** | **Mohammad Mansouri Garak...** | **CA** | **May 17 ~ Jully 31** | | **Citi 1291 (NGO-EF)** | |
| | | | | | May 17 ~ Jully 31 | | Consulting | -11,250.00 |
| TOTAL | | | | | | | | -11,250.00 |
| **Check** | **1008** | **7/20/2006** | **Trita Parsi (Cnsltnt)** | **DC** | **May 17 ~ July 31** | | **Citi 1291 (NGO-EF)** | |
| | | | | | May 17 ~ July 31 | | Consulting | -2,550.00 |
| TOTAL | | | | | | | | -2,550.00 |
| **Check** | **Stmnt** | **8/8/2006** | **Bank Charges** | | | | **Citibank 5111 (NGO Resources)** | |
| | | | | | | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **Stmnt** | **8/8/2006** | **Bank Charges** | | | | **Citi 1291 (NGO-EF)** | |
| | | | | | | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **Stmnt** | **9/8/2006** | **Bank Charges** | | | | **Citibank 5111 (NGO Resources)** | |
| | | | | | | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |

3:54 PM

11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| Check | Stmnt | 9/8/2006 | Bank Charges | | | | Citi 1291 (NGO-EF) | |
| | | | | | | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| Check | 1012 | 9/30/2006 | NIAC | | MM's salary 8/06 & 9/06 | | Citi 1291 (NGO-EF) | |
| | | | | | MM's salary 8/06 & 9/06 | | Consulting | -9,000.00 |
| TOTAL | | | | | | | | -9,000.00 |
| Check | 1011 | 9/30/2006 | NIAC | | TP Consulting | | Citi 1291 (NGO-EF) | |
| | | | | | TP Consulting | | Consulting | -2,040.00 |
| TOTAL | | | | | | | | -2,040.00 |
| Check | 1013 | 9/30/2006 | NIAC | | web hosting 7/14 expense | | Citi 1291 (NGO-EF) | |
| | | | | | web hosting 7/14 expense | | Internet Related Expenses | -100.00 |
| TOTAL | | | | | | | | -100.00 |
| Check | Stmnt | 10/11/2006 | Bank Charges | | | | Citibank 5111 (NGO Resources) | |
| | | | | | | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| Check | Stmnt | 10/11/2006 | Bank Charges | | | | Citi 1291 (NGO-EF) | |
| | | | | | | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| Check | 1110 | 11/7/2006 | NIAC | | TP Consulting | | Citibank 5111 (NGO Resources) | |
| | | | | | TP Consulting | | Consulting | -1,500.00 |
| TOTAL | | | | | | | | -1,500.00 |
| Check | 1101 | 11/7/2006 | NIAC | | rent | | Citibank 5111 (NGO Resources) | |
| | | | | | rent | | Rent | -1,350.00 |
| TOTAL | | | | | | | | -1,350.00 |

3:54 PM

11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **1106** | **11/7/2006** | **NIAC** | | **rent** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | rent | | Rent | -1,350.00 |
| TOTAL | | | | | | | | -1,350.00 |
| **Check** | **1103** | **11/7/2006** | **NIAC** | | **supplies** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | supplies | | Office | -341.73 |
| TOTAL | | | | | | | | -341.73 |
| **Check** | **1107** | **11/7/2006** | **NIAC** | | **Mo's phone** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Mo's phone | | Telephone | -246.05 |
| TOTAL | | | | | | | | -246.05 |
| **Check** | **1102** | **11/7/2006** | **NIAC** | | **postage** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | postage | | Postage & Delivery & Net mail | -240.00 |
| TOTAL | | | | | | | | -240.00 |
| **Check** | **1104** | **11/7/2006** | **NIAC** | | **bookkeeping** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | bookkeeping | | Bookkeeping | -200.00 |
| TOTAL | | | | | | | | -200.00 |
| **Check** | **1108** | **11/7/2006** | **NIAC** | | **TP's phone** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | TP's phone | | Telephone | -150.00 |
| TOTAL | | | | | | | | -150.00 |
| **Check** | **1109** | **11/7/2006** | **NIAC** | | **Bkkg** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Bkkg | | Bookkeeping | -100.00 |
| TOTAL | | | | | | | | -100.00 |
| **Check** | **1105** | **11/7/2006** | **NIAC** | | **Bkkg** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Bkkg | | Bookkeeping | -79.00 |
| TOTAL | | | | | | | | -79.00 |

3:54 PM

11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **1111** | **11/7/2006** | **NIAC** | | **MM's salary** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | MM's salary | | Consulting | -2,708.00 |
| TOTAL | | | | | | | | -2,708.00 |
| **Check** | **Stmnt** | **11/8/2006** | **Bank Charges** | | | | **Citibank 5111 (NGO Resources)** | |
| | | | | | | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **Stmnt** | **11/8/2006** | **Bank Charges** | | | | **Citi 1291 (NGO-EF)** | |
| | | | | | | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **EFT** | **11/14/2006** | **Bank Entry** | | **Chks printed** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Chks printed | | Bank Service Charges | -17.75 |
| TOTAL | | | | | | | | -17.75 |
| **Check** | **1113** | **11/15/2006** | **Mohammad Mansouri (Vndr)** | | **Travel** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Travel | | Transportation (Travel) | -1,184.85 |
| TOTAL | | | | | | | | -1,184.85 |
| **Check** | **Stmnt** | **12/8/2006** | **Bank Charges** | | | | **Citibank 5111 (NGO Resources)** | |
| | | | | | | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **Stmnt** | **12/8/2006** | **Bank Charges** | | | | **Citi 1291 (NGO-EF)** | |
| | | | | | | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **1070** | **12/31/2006** | **NetNative** | | **Chk was never cashed (Wro...** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Chk was never cashed (Wrote... | | Advertising | -450.00 |
| TOTAL | | | | | | | | -450.00 |

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| Check | Stmnt | 1/9/2007 | Bank Charges | | Acct Analysis Dir Deb | | Citibank 5111 (NGO Resources) | |
| | | | | | Acct Analysis Dir Deb | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| Check | Stmnt | 1/9/2007 | Bank Charges | | | | Citi 1291 (NGO-EF) | |
| | | | | | | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| Check | Stmnt | 2/8/2007 | Bank Charges | | Acct Analysis Dir Deb | | Citibank 5111 (NGO Resources) | |
| | | | | | Acct Analysis Dir Deb | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| Check | Stmnt | 2/8/2007 | Bank Charges | | | | Citi 1291 (NGO-EF) | |
| | | | | | | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| Check | 1115 | 2/22/2007 | NIAC | | MM's salary Oct - Dec | | Citibank 5111 (NGO Resources) | |
| | | | | | MM's salary Oct - Dec | | Consulting | -4,062.00 |
| TOTAL | | | | | | | | -4,062.00 |
| Check | 1118 | 2/22/2007 | NIAC | | Rent Oct-Dec | | Citibank 5111 (NGO Resources) | |
| | | | | | Rent Oct-Dec | | Rent | -4,050.00 |
| TOTAL | | | | | | | | -4,050.00 |
| Check | 1114 | 2/22/2007 | NIAC | | TP consulting Oct-Dec | | Citibank 5111 (NGO Resources) | |
| | | | | | TP consulting Oct-Dec | | Consulting | -3,000.00 |
| TOTAL | | | | | | | | -3,000.00 |
| Check | 1120 | 2/22/2007 | NIAC | | | | Citibank 5111 (NGO Resources) | |
| | | | | | | | Telephone | -257.96 |
| TOTAL | | | | | | | | -257.96 |

3:54 PM

11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **1119** | **2/22/2007** | **NIAC** | | | | ***Citibank 5111 (NGO Resources)*** | |
| | | | | | | | Telephone | -133.35 |
| TOTAL | | | | | | | | -133.35 |
| **Check** | **1122** | **2/22/2007** | **NIAC** | | **supplies** | | ***Citibank 5111 (NGO Resources)*** | |
| | | | | | supplies | | Office | -42.29 |
| TOTAL | | | | | | | | -42.29 |
| **Check** | **1123** | **2/22/2007** | **NIAC** | | ***phone & postage Dec*** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | phone & postage Dec | | Telephone | -225.26 |
| TOTAL | | | | | | | | -225.26 |
| **Check** | **1124** | **2/22/2007** | **NIAC** | | **Ads** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Ads | | Advertising | -750.00 |
| TOTAL | | | | | | | | -750.00 |
| **Check** | **1014** | **2/22/2007** | **NIAC** | | **M. Mansouri Salary Oct-Dec** | | **Citi 1291 (NGO-EF)** | |
| | | | | | M. Mansouri Salary Oct-Dec | | Consulting | -13,500.00 |
| TOTAL | | | | | | | | -13,500.00 |
| **Check** | **1015** | **2/22/2007** | **NIAC** | | **TP Salary Oct-Dec** | | **Citi 1291 (NGO-EF)** | |
| | | | | | TP Salary Oct-Dec | | Consulting | -3,060.00 |
| TOTAL | | | | | | | | -3,060.00 |
| **Check** | **1016** | **2/22/2007** | **NIAC** | | **Printer** | | **Citi 1291 (NGO-EF)** | |
| | | | | | Printer | | Office Equipment | -120.00 |
| TOTAL | | | | | | | | -120.00 |
| **Check** | **1017** | **2/22/2007** | **NIAC** | | **printing** | | **Citi 1291 (NGO-EF)** | |
| | | | | | printing | | Printing and Reproduction | -143.96 |
| TOTAL | | | | | | | | -143.96 |

3:54 PM

11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **1116** | **3/1/2007** | **Mohammad Mansouri (Vndr)** | | **Phone Oct-Dec** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Phone Oct-Dec | | Telephone | -243.93 |
| TOTAL | | | | | | | | -243.93 |
| **Check** | **Stmnt** | **3/8/2007** | **Bank Charges** | | | | **Citi 1291 (NGO-EF)** | |
| | | | | | | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **Stmnt** | **3/8/2007** | **Bank Charges** | | **Acct Analysis Dir Deb** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Acct Analysis Dir Deb | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **Stmnt** | **4/10/2007** | **Bank Charges** | | **Acct Analysis Dir Deb** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Acct Analysis Dir Deb | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **Stmnt** | **4/10/2007** | **Bank Charges** | | | | **Citi 1291 (NGO-EF)** | |
| | | | | | | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **Stmnt** | **5/8/2007** | **Bank Charges** | | **Acct Analysis Dir Deb** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Acct Analysis Dir Deb | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **Stmnt** | **5/8/2007** | **Bank Charges** | | | | **Citi 1291 (NGO-EF)** | |
| | | | | | | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **1125** | **5/30/2007** | **NIAC** | | | | **Citibank 5111 (NGO Resources)** | |
| | | | | | | | Rent | -8,100.00 |
| TOTAL | | | | | | | | -8,100.00 |

3:54 PM

11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **1127** | **5/30/2007** | **NIAC** | | **M Mansouri's salary** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | M Mansouri's salary | | Consulting | -5,428.00 |
| TOTAL | | | | | | | | -5,428.00 |
| **Check** | **1126** | **5/30/2007** | **NIAC** | | **T Parsi's salary** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | T Parsi's salary | | Consulting | -1,500.00 |
| TOTAL | | | | | | | | -1,500.00 |
| **Check** | **1128** | **5/30/2007** | **NIAC** | | | | **Citibank 5111 (NGO Resources)** | |
| | | | | | | | Advertising | -750.00 |
| TOTAL | | | | | | | | -750.00 |
| **Check** | **1129** | **5/30/2007** | **NIAC** | | | | **Citibank 5111 (NGO Resources)** | |
| | | | | | | | Bookkeeping | -472.20 |
| TOTAL | | | | | | | | -472.20 |
| **Check** | **1130** | **5/30/2007** | **NIAC** | | | | **Citibank 5111 (NGO Resources)** | |
| | | | | | | | Printing and Reproduction | -16.51 |
| TOTAL | | | | | | | | -16.51 |
| **Check** | **1132** | **5/30/2007** | **NIAC** | | **for? can't read memo?!?!** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | for? can't read memo?!?! | | Telephone | -387.15 |
| TOTAL | | | | | | | | -387.15 |
| **Check** | **1020** | **5/30/2007** | **NIAC** | | **MM's salary** | | **Citi 1291 (NGO-EF)** | |
| | | | | | MM's salary | | Consulting | -20,250.00 |
| TOTAL | | | | | | | | -20,250.00 |
| **Check** | **1021** | **5/30/2007** | **NIAC** | | **TP's salary** | | **Citi 1291 (NGO-EF)** | |
| | | | | | TP's salary | | Consulting | -4,590.00 |
| TOTAL | | | | | | | | -4,590.00 |

3:54 PM

11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **1018** | **5/30/2007** | **NIAC** | | **Printer** | | **Citi 1291 (NGO-EF)** | |
| | | | | | Printer | | Office | -73.52 |
| TOTAL | | | | | | | | -73.52 |
| **Check** | **1131** | **6/7/2007** | **Mohammad Mansouri (Vndr)** | | **Calls to Iran & Mo's Cell** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Calls to Iran & Mo's Cell | | Telephone | -222.40 |
| TOTAL | | | | | | | | -222.40 |
| **Check** | **Stmnt** | **6/8/2007** | **Bank Charges** | | **Acct Analysis Dir Deb** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Acct Analysis Dir Deb | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **Stmnt** | **6/8/2007** | **Bank Charges** | | **Acct Analysis dir db** | | **Citi 1291 (NGO-EF)** | |
| | | | | | Acct Analysis dir db | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **1133** | **6/25/2007** | **NIAC** | | **MMM's salary** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | MMM's salary | | Consulting | -4,062.00 |
| TOTAL | | | | | | | | -4,062.00 |
| **Check** | **1134** | **6/25/2007** | **NIAC** | | | | **Citibank 5111 (NGO Resources)** | |
| | | | | | | | Rent | -4,050.00 |
| TOTAL | | | | | | | | -4,050.00 |
| **Check** | **1136** | **6/25/2007** | **NIAC** | | **TP's consulting** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | TP's consulting | | Consulting | -2,250.00 |
| TOTAL | | | | | | | | -2,250.00 |
| **Check** | **1140** | **6/25/2007** | **NIAC** | | **Internet advertising** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Internet advertising | | Advertising | -1,500.00 |
| TOTAL | | | | | | | | -1,500.00 |

3:54 PM

11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **1141** | **6/25/2007** | **NIAC** | | **Telephone** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Telephone | | Telephone | -839.97 |
| TOTAL | | | | | | | | -839.97 |
| **Check** | **1138** | **6/25/2007** | **NIAC** | | **Supplies & Utilities** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Supplies & Utilities | | Office | -662.56 |
| TOTAL | | | | | | | | -662.56 |
| **Check** | **1135** | **6/25/2007** | **NIAC** | | **Postage** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Postage | | Postage & Delivery & Net mail | -240.00 |
| TOTAL | | | | | | | | -240.00 |
| **Check** | **1139** | **6/25/2007** | **NIAC** | | **Bookkeeping** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Bookkeeping | | Bookkeeping | -210.00 |
| TOTAL | | | | | | | | -210.00 |
| **Check** | **1137** | **6/25/2007** | **NIAC** | | **Printing** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Printing | | Printing and Reproduction | -150.00 |
| TOTAL | | | | | | | | -150.00 |
| **Check** | **1142** | **6/25/2007** | **Mohammad Mansouri (Vndr)** | | **Reimb for phone expenses** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Reimb for phone expenses | | Telephone | -270.00 |
| TOTAL | | | | | | | | -270.00 |
| **Check** | **Stmnt** | **7/10/2007** | **Bank Charges** | | **Acct Analysis Dir Deb** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Acct Analysis Dir Deb | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | | **7/10/2007** | **Bank Charges** | | **Acct Analysis dir db** | | **Citi 1291 (NGO-EF)** | |
| | | | | | Acct Analysis dir db | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |

3:54 PM

11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | | **7/27/2007** | **Bank Card / Debit Card** | | **UHaul** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | UHaul | | Office Expense | -5.00 |
| TOTAL | | | | | | | | -5.00 |
| **Check** | | **7/30/2007** | **Bank Card / Debit Card** | | **Staples** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Staples | | Office | -183.90 |
| TOTAL | | | | | | | | -183.90 |
| **Check** | **Stmnt** | **8/8/2007** | **Bank Charges** | | **"Acct analysis"** | | **Citi 1291 (NGO-EF)** | |
| | | | | | "Acct analysis" | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **BnkCrd** | **8/8/2007** | **Bank Card / Debit Card** | | **USPS** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | USPS | | Postage & Delivery & Net mail | -57.25 |
| TOTAL | | | | | | | | -57.25 |
| **Check** | **Stmnt** | **8/8/2007** | **Bank Charges** | | **Acct Analysis Dir Deb** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Acct Analysis Dir Deb | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **BnkCrd** | **8/20/2007** | **Bank Card / Debit Card** | | **PC Rush.com (Prntr/Cpr/Sc...** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | PC Rush.com (Prntr/Cpr/Scnr... | | Office Equipment | -1,081.34 |
| TOTAL | | | | | | | | -1,081.34 |
| **Check** | **1025** | **8/21/2007** | **NIAC** | | **Alex** | | **Citi 1291 (NGO-EF)** | |
| | | | | | Alex | | Consulting | -8,000.00 |
| TOTAL | | | | | | | | -8,000.00 |
| **Check** | **1022** | **8/21/2007** | **NIAC** | | **TP's salary** | | **Citi 1291 (NGO-EF)** | |
| | | | | | TP's salary | | Consulting | -800.00 |
| TOTAL | | | | | | | | -800.00 |

3:54 PM

11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **1023** | **8/21/2007** | **NIAC** | | **MM's salary, Insur & Taxes** | | **Citi 1291 (NGO-EF)** | |
| | | | | | MM's salary, Insur & Taxes | | Consulting | -6,000.00 |
| TOTAL | | | | | | | | -6,000.00 |
| **Check** | **1026** | **8/21/2007** | **Mohammad Mansouri (Vndr)** | | **Reimb - Airline Ticket** | | **Citi 1291 (NGO-EF)** | |
| | | | | | Reimb - Airline Ticket | | Transportation (Travel) | -491.69 |
| TOTAL | | | | | | | | -491.69 |
| **Check** | **1027** | **8/21/2007** | **Mohammad Mansouri (Vndr)** | | **Reimb for Hotel** | | **Citi 1291 (NGO-EF)** | |
| | | | | | Reimb for Hotel | | Lodging (Travel) | -2,446.81 |
| TOTAL | | | | | | | | -2,446.81 |
| **Check** | **BnkCrd** | **8/22/2007** | **Bank Card / Debit Card** | | **CVS** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | CVS | | Office Expense | -3.48 |
| TOTAL | | | | | | | | -3.48 |
| **Check** | **1151** | **8/27/2007** | **Mohammad Mansouri (Vndr)** | | **Reimb for phone expenses** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Reimb for phone expenses | | Telephone | -147.12 |
| TOTAL | | | | | | | | -147.12 |
| **Check** | **BnkCrd** | **8/30/2007** | **Bank Card / Debit Card** | | **SCI Stamps** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | SCI Stamps | | Postage & Delivery & Net mail | -89.61 |
| TOTAL | | | | | | | | -89.61 |
| **Check** | **BnkCrd** | **8/30/2007** | **Bank Card / Debit Card** | | **1100 15th St** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | 1100 15th St | | Office Expense | -9.51 |
| TOTAL | | | | | | | | -9.51 |
| **Check** | **Stmnt** | **9/10/2007** | **Bank Charges** | | **"Acct analysis"** | | **Citi 1291 (NGO-EF)** | |
| | | | | | "Acct analysis" | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |

# N.I.A.C.
# Payments from NGO Accounts
## All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **Stmnt** | **9/10/2007** | **Bank Charges** | | **Acct Analysis Dir Deb** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Acct Analysis Dir Deb | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **Stmnt** | **9/20/2007** | **Bank Charges** | | **Bad Chk Fee** | | **Citi 1291 (NGO-EF)** | |
| | | | | | Bad Chk Fee | | Bank Service Charges | -30.00 |
| TOTAL | | | | | | | | -30.00 |
| **Check** | **Stmnt** | **9/27/2007** | **Bank Card / Debit Card** | | **"Go Daddy.com" for? cla...** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | "Go Daddy.com" for? class? | | Research Material & Expense | -28.72 |
| TOTAL | | | | | | | | -28.72 |
| **Check** | | **10/1/2007** | **Bank Card / Debit Card** | | **Stamps** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Stamps | | Postage & Delivery & Net mail | -15.99 |
| TOTAL | | | | | | | | -15.99 |
| **Check** | **1028** | **10/2/2007** | **NIAC** | | **MM's salary & Taxes** | | **Citi 1291 (NGO-EF)** | |
| | | | | | MM's salary & Taxes | | Consulting | -3,000.00 |
| TOTAL | | | | | | | | -3,000.00 |
| **Check** | | **10/2/2007** | **Bank Card / Debit Card** | | **Target** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Target | | Office Expense | -89.99 |
| TOTAL | | | | | | | | -89.99 |
| **Check** | | **10/4/2007** | **Bank Card / Debit Card** | | **Target -** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Target - | | Office | -596.98 |
| TOTAL | | | | | | | | -596.98 |
| **Check** | | **10/9/2007** | **Bank Card / Debit Card** | | **USPS** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | USPS | | Postage & Delivery & Net mail | -188.60 |
| TOTAL | | | | | | | | -188.60 |

3:54 PM

11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **Stmnt** | **10/10/2007** | **Bank Charges** | | **"Acct Analysis"** | | **Citi 1291 (NGO-EF)** | |
| | | | | | "Acct Analysis" | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **Stmnt** | **10/10/2007** | **Bank Charges** | | **Acct Analysis Dir Deb** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Acct Analysis Dir Deb | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | | **10/11/2007** | **Bank Card / Debit Card** | | **1500 K St** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | 1500 K St | | Office Expense | -8.87 |
| TOTAL | | | | | | | | -8.87 |
| **Check** | | **10/18/2007** | **Bank Card / Debit Card** | | **SCI Stamps** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | SCI Stamps | | Postage & Delivery & Net mail | -77.98 |
| TOTAL | | | | | | | | -77.98 |
| **Check** | | **10/18/2007** | **Bank Card / Debit Card** | | **Vonage** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Vonage | | Telephone | -72.54 |
| TOTAL | | | | | | | | -72.54 |
| **Check** | | **10/18/2007** | **Bank Card / Debit Card** | | **Vonage** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Vonage | | Telephone | -69.13 |
| TOTAL | | | | | | | | -69.13 |
| **Check** | | **10/18/2007** | **Bank Card / Debit Card** | | **Vonage** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Vonage | | Telephone | -62.08 |
| TOTAL | | | | | | | | -62.08 |
| **Check** | | **10/22/2007** | **Bank Card / Debit Card** | | **For? At ???** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | For? At ??? | | Office Expense | -98.51 |
| TOTAL | | | | | | | | -98.51 |

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | | **10/23/2007** | **Bank Card / Debit Card** | | **USPS** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | USPS | | Postage & Delivery & Net mail | -200.00 |
| TOTAL | | | | | | | | -200.00 |
| **Check** | | **10/25/2007** | **Bank Card / Debit Card** | | **Craig's List** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Craig's List | | Advertising | -25.00 |
| TOTAL | | | | | | | | -25.00 |
| **Check** | | **10/25/2007** | **Bank Card / Debit Card** | | **At ??? for???** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | At ??? for??? | | Office Expense | -105.27 |
| TOTAL | | | | | | | | -105.27 |
| **Check** | **Stmnt** | **11/8/2007** | **Bank Charges** | | **"Acct Analysis"** | | **Citi 1291 (NGO-EF)** | |
| | | | | | "Acct Analysis" | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | | **11/8/2007** | **Bank Card / Debit Card** | | **1400 L St** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | 1400 L St | | Business Meals | -82.00 |
| TOTAL | | | | | | | | -82.00 |
| **Check** | **Stmnt** | **11/8/2007** | **Bank Charges** | | **Acct Analysis Dir Deb** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Acct Analysis Dir Deb | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | | **11/9/2007** | **Bank Card / Debit Card** | | **1400 L St** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | 1400 L St | | Business Meals | -16.25 |
| TOTAL | | | | | | | | -16.25 |
| **Check** | | **11/13/2007** | **Bank Card / Debit Card** | | **FTD.com** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | FTD.com | | Promotion | -112.98 |
| TOTAL | | | | | | | | -112.98 |

3:54 PM

11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | | **11/13/2007** | **Bank Card / Debit Card** | | **FTD.com** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | FTD.com | | Promotion | -59.98 |
| TOTAL | | | | | | | | -59.98 |
| **Check** | | **11/13/2007** | **Bank Card / Debit Card** | | **FTD.com** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | FTD.com | | Promotion | -53.98 |
| TOTAL | | | | | | | | -53.98 |
| **Check** | | **11/13/2007** | **Bank Card / Debit Card** | | **FTD.com** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | FTD.com | | Promotion | -53.98 |
| TOTAL | | | | | | | | -53.98 |
| **Check** | | **11/13/2007** | **Bank Card / Debit Card** | | **1901 L St** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | 1901 L St | | Office Expense | -158.60 |
| TOTAL | | | | | | | | -158.60 |
| **Check** | | **11/23/2007** | **Bank Card / Debit Card** | | **Staples** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Staples | | Office | -11.61 |
| TOTAL | | | | | | | | -11.61 |
| **Check** | | **11/29/2007** | **Bank Card / Debit Card** | | **SCI Stamps** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | SCI Stamps | | Postage & Delivery & Net mail | -15.99 |
| TOTAL | | | | | | | | -15.99 |
| **Check** | | **11/29/2007** | **Bank Card / Debit Card** | | **1400 L St** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | 1400 L St | | Business Meals | -144.40 |
| TOTAL | | | | | | | | -144.40 |
| **Check** | | **12/5/2007** | **Bank Card / Debit Card** | | **FTD.com** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | FTD.com | | Promotion | -57.98 |
| TOTAL | | | | | | | | -57.98 |

3:54 PM
11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| Check | | 12/5/2007 | Bank Card / Debit Card | | FTD.com | | Citibank 5111 (NGO Resources) | |
| | | | | | FTD.com | | Promotion | -53.98 |
| TOTAL | | | | | | | | -53.98 |
| Check | | 12/5/2007 | Bank Card / Debit Card | | FTD.com | | Citibank 5111 (NGO Resources) | |
| | | | | | FTD.com | | Promotion | -46.98 |
| TOTAL | | | | | | | | -46.98 |
| Check | | 12/5/2007 | Bank Card / Debit Card | | FTD.com | | Citibank 5111 (NGO Resources) | |
| | | | | | FTD.com | | Promotion | -46.98 |
| TOTAL | | | | | | | | -46.98 |
| Check | | 12/5/2007 | Bank Card / Debit Card | | FTD.com | | Citibank 5111 (NGO Resources) | |
| | | | | | FTD.com | | Promotion | -42.98 |
| TOTAL | | | | | | | | -42.98 |
| Check | | 12/6/2007 | Bank Card / Debit Card | | FTD.com | | Citibank 5111 (NGO Resources) | |
| | | | | | FTD.com | | Promotion | -73.99 |
| TOTAL | | | | | | | | -73.99 |
| Check | | 12/6/2007 | Bank Card / Debit Card | | FTD.com | | Citibank 5111 (NGO Resources) | |
| | | | | | FTD.com | | Promotion | -73.99 |
| TOTAL | | | | | | | | -73.99 |
| Check | | 12/6/2007 | Bank Card / Debit Card | | FTD.com | | Citibank 5111 (NGO Resources) | |
| | | | | | FTD.com | | Promotion | -73.99 |
| TOTAL | | | | | | | | -73.99 |
| Check | | 12/6/2007 | Bank Card / Debit Card | | FTD.com | | Citibank 5111 (NGO Resources) | |
| | | | | | FTD.com | | Promotion | -57.98 |
| TOTAL | | | | | | | | -57.98 |

3:54 PM
11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| Check | | 12/6/2007 | Bank Card / Debit Card | | FTD.com | | Citibank 5111 (NGO Resources) | |
| | | | | | FTD.com | | Promotion | -42.98 |
| TOTAL | | | | | | | | -42.98 |
| Check | | 12/6/2007 | Bank Card / Debit Card | | FTD.com | | Citibank 5111 (NGO Resources) | |
| | | | | | FTD.com | | Promotion | -42.98 |
| TOTAL | | | | | | | | -42.98 |
| Check | | 12/6/2007 | Bank Card / Debit Card | | 1400 L St | | Citibank 5111 (NGO Resources) | |
| | | | | | 1400 L St | | Business Meals | -16.25 |
| TOTAL | | | | | | | | -16.25 |
| Check | Stmnt | 12/10/2007 | Bank Charges | | "Acct Analysis" | | Citi 1291 (NGO-EF) | |
| | | | | | "Acct Analysis" | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| Check | Stmnt | 12/10/2007 | Bank Charges | | Acct Analysis Dir Deb | | Citibank 5111 (NGO Resources) | |
| | | | | | Acct Analysis Dir Deb | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| Check | | 12/18/2007 | Bank Card / Debit Card | | Vonage | | Citibank 5111 (NGO Resources) | |
| | | | | | Vonage | | Telephone | -61.25 |
| TOTAL | | | | | | | | -61.25 |
| Check | | 12/18/2007 | Bank Card / Debit Card | | Vonage | | Citibank 5111 (NGO Resources) | |
| | | | | | Vonage | | Telephone | -61.21 |
| TOTAL | | | | | | | | -61.21 |
| Check | | 12/18/2007 | Bank Card / Debit Card | | Vonage | | Citibank 5111 (NGO Resources) | |
| | | | | | Vonage | | Telephone | -58.99 |
| TOTAL | | | | | | | | -58.99 |

3:54 PM

11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | | **12/31/2007** | **Bank Card / Debit Card** | | **SCI Stamps** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | SCI Stamps | | Postage & Delivery & Net mail | -15.99 |
| TOTAL | | | | | | | | -15.99 |
| **Check** | **1029** | **1/2/2008** | **NIAC** | | **TP's Salary** | | **Citi 1291 (NGO-EF)** | |
| | | | | | TP's Salary | | Consulting | -800.00 |
| TOTAL | | | | | | | | -800.00 |
| **Check** | **1030** | **1/2/2008** | **NIAC** | | **MM's Salary** | | **Citi 1291 (NGO-EF)** | |
| | | | | | MM's Salary | | Consulting | -6,067.00 |
| TOTAL | | | | | | | | -6,067.00 |
| **Check** | **1031** | **1/2/2008** | **NIAC** | | **Alex's Salary** | | **Citi 1291 (NGO-EF)** | |
| | | | | | Alex's Salary | | Consulting | -2,500.00 |
| TOTAL | | | | | | | | -2,500.00 |
| **Check** | **1032** | **1/2/2008** | **NIAC** | | **Babak's Salary** | | **Citi 1291 (NGO-EF)** | |
| | | | | | Babak's Salary | | Consulting | -1,667.00 |
| TOTAL | | | | | | | | -1,667.00 |
| **Check** | **1033** | **1/2/2008** | **NIAC** | | **Telephone & ?** | | **Citi 1291 (NGO-EF)** | |
| | | | | | Telephone & ? | | Telephone | -1,350.00 |
| TOTAL | | | | | | | | -1,350.00 |
| **Check** | **1034** | **1/2/2008** | **NIAC** | | **Postage & Comm?** | | **Citi 1291 (NGO-EF)** | |
| | | | | | Postage & Comm? | | Postage & Delivery & Net mail | -250.00 |
| TOTAL | | | | | | | | -250.00 |
| **Check** | **1035** | **1/2/2008** | **NIAC** | | **Supplies & Promotions** | | **Citi 1291 (NGO-EF)** | |
| | | | | | Supplies & Promotions | | Office | -225.00 |
| TOTAL | | | | | | | | -225.00 |

3:54 PM

11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **1036** | **1/2/2008** | **NIAC** | | **Can NOT read TP's Hndwrt...** | | **Citi 1291 (NGO-EF)** | |
| | | | | | Can NOT read TP's Hndwrtng ! | | Office | -100.00 |
| TOTAL | | | | | | | | -100.00 |
| **Check** | **Stmnt** | **1/8/2008** | **Bank Charges** | | **"Acct Analysis"** | | **Citi 1291 (NGO-EF)** | |
| | | | | | "Acct Analysis" | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **Stmnt** | **1/8/2008** | **Bank Charges** | | **Acct Analysis Dir Deb** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Acct Analysis Dir Deb | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | | **1/15/2008** | **Bank Card / Debit Card** | | **Amazon.com** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Amazon.com | | Promotion | -92.40 |
| TOTAL | | | | | | | | -92.40 |
| **Check** | | **1/15/2008** | **Bank Card / Debit Card** | | **Amazon.com** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Amazon.com | | Promotion | -73.92 |
| TOTAL | | | | | | | | -73.92 |
| **Check** | | **1/16/2008** | **Bank Card / Debit Card** | | **Amazon.com** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Amazon.com | | Promotion | -73.92 |
| TOTAL | | | | | | | | -73.92 |
| **Check** | | **1/17/2008** | **Bank Card / Debit Card** | | **Amazon.com** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Amazon.com | | Promotion | -73.92 |
| TOTAL | | | | | | | | -73.92 |
| **Check** | | **1/18/2008** | **Bank Card / Debit Card** | | **Amazon.com** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Amazon.com | | Promotion | -73.92 |
| TOTAL | | | | | | | | -73.92 |

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | | **1/28/2008** | **Bank Card / Debit Card** | | **Cheptickets** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Cheptickets | | Transportation (Travel) | -20.25 |
| TOTAL | | | | | | | | -20.25 |
| **Check** | | **1/28/2008** | **Bank Card / Debit Card** | | **Orbitz** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Orbitz | | Transportation (Travel) | -6.99 |
| TOTAL | | | | | | | | -6.99 |
| **Check** | | **1/28/2008** | **Bank Card / Debit Card** | | **Cheptickets** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Cheptickets | | Transportation (Travel) | -3.99 |
| TOTAL | | | | | | | | -3.99 |
| **Check** | | **1/29/2008** | **Bank Card / Debit Card** | | **Delta (Babak BWI~Portland ...** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Delta (Babak BWI~Portland 2/9) | | Transportation (Travel) | -225.50 |
| TOTAL | | | | | | | | -225.50 |
| **Check** | | **1/29/2008** | **Bank Card / Debit Card** | | **SCI Stamps** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | SCI Stamps | | Postage & Delivery & Net mail | -15.99 |
| TOTAL | | | | | | | | -15.99 |
| **Check** | | **2/7/2008** | **Bank Card / Debit Card** | | **Cheptickets** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Cheptickets | | Transportation (Travel) | -3.99 |
| TOTAL | | | | | | | | -3.99 |
| **Check** | **BnkCrd** | **2/7/2008** | **Bank Card / Debit Card** | | **Staples** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Staples | | Office | -460.83 |
| TOTAL | | | | | | | | -460.83 |
| **Check** | | **2/8/2008** | **Bank Card / Debit Card** | | **United** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | United | | Transportation (Travel) | -213.01 |
| TOTAL | | | | | | | | -213.01 |

3:54 PM

11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | **Stmnt** | **2/8/2008** | **Bank Charges** | | **Acct Analysis Dir Deb** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Acct Analysis Dir Deb | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **BnkCrd** | **2/19/2008** | **Bank Card / Debit Card** | | **CISION US Inc Medica Data ...** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | CISION US Inc Medica Data ... | | Internet Related Expenses | -2,750.00 |
| TOTAL | | | | | | | | -2,750.00 |
| **Check** | | **2/19/2008** | **Bank Card / Debit Card** | | **Amazon.com** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Amazon.com | | Research Material & Expense | -60.00 |
| TOTAL | | | | | | | | -60.00 |
| **Check** | | **2/19/2008** | **Bank Card / Debit Card** | | **Proquest Archive** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Proquest Archive | | Research Material & Expense | -4.18 |
| TOTAL | | | | | | | | -4.18 |
| **Check** | | **2/20/2008** | **Bank Card / Debit Card** | | **Amazon.com** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Amazon.com | | Research Material & Expense | -29.99 |
| TOTAL | | | | | | | | -29.99 |
| **Check** | **BnkCrd** | **2/20/2008** | **Bank Card / Debit Card** | | **Survey Monkey.com** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Survey Monkey.com | | Internet Related Expenses | -29.90 |
| TOTAL | | | | | | | | -29.90 |
| **Check** | | **2/26/2008** | **Bank Card / Debit Card** | | **NWA Air** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | NWA Air | | Transportation (Travel) | -211.50 |
| TOTAL | | | | | | | | -211.50 |
| **Check** | | **2/26/2008** | **Bank Card / Debit Card** | | **USPS** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | USPS | | Postage & Delivery & Net mail | -48.50 |
| TOTAL | | | | | | | | -48.50 |

3:54 PM

11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | | **2/29/2008** | **Bank Card / Debit Card** | | **FTD.com** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | FTD.com | | Fundraising Program's Expenses | -132.98 |
| TOTAL | | | | | | | | -132.98 |
| **Check** | | **2/29/2008** | **Bank Card / Debit Card** | | **SCI Stamps** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | SCI Stamps | | Postage & Delivery & Net mail | -15.99 |
| TOTAL | | | | | | | | -15.99 |
| **Check** | **Stmnt** | **2/29/2008** | **Bank Charges** | | **"Acct Analysis"** | | **Citi 1291 (NGO-EF)** | |
| | | | | | "Acct Analysis" | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | | **3/3/2008** | **Bank Card / Debit Card** | | **PlatinumPro** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | PlatinumPro | | Office Expense | -330.00 |
| TOTAL | | | | | | | | -330.00 |
| **Check** | | **3/4/2008** | **Bank Card / Debit Card** | | **FTD.com (Moshfeghi)** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | FTD.com (Moshfeghi) | | Fundraising Program's Expenses | -112.98 |
| TOTAL | | | | | | | | -112.98 |
| **Check** | | **3/4/2008** | **Bank Card / Debit Card** | | **FTD.com (Mohamad Navab)** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | FTD.com (Mohamad Navab) | | Fundraising Program's Expenses | -78.98 |
| TOTAL | | | | | | | | -78.98 |
| **Check** | | **3/4/2008** | **Bank Card / Debit Card** | | **FTD.com (Hossein Hosseini)** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | FTD.com (Hossein Hosseini) | | Fundraising Program's Expenses | -78.98 |
| TOTAL | | | | | | | | -78.98 |
| **Check** | | **3/4/2008** | **Bank Card / Debit Card** | | **FTD.com (Soudabeh Hodjat...** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | FTD.com (Soudabeh Hodjatza... | | Fundraising Program's Expenses | -78.98 |
| TOTAL | | | | | | | | -78.98 |

3:54 PM
11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | | **3/4/2008** | **Bank Card / Debit Card** | | **FTD.com (Shadrouz Kianou...** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | FTD.com (Shadrouz Kianouri) | | Fundraising Program's Expenses | -78.98 |
| TOTAL | | | | | | | | -78.98 |
| **Check** | | **3/4/2008** | **Bank Card / Debit Card** | | **FTD.com (Ali Golchin)** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | FTD.com (Ali Golchin) | | Fundraising Program's Expenses | -78.98 |
| TOTAL | | | | | | | | -78.98 |
| **Check** | | **3/4/2008** | **Bank Card / Debit Card** | | **FTD.com (Behrouz Salehian)** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | FTD.com (Behrouz Salehian) | | Fundraising Program's Expenses | -78.98 |
| TOTAL | | | | | | | | -78.98 |
| **Check** | | **3/4/2008** | **Bank Card / Debit Card** | | **FTD.com (Melahat Rafiei)** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | FTD.com (Melahat Rafiei) | | Fundraising Program's Expenses | -78.98 |
| TOTAL | | | | | | | | -78.98 |
| **Check** | | **3/4/2008** | **Bank Card / Debit Card** | | **FTD.com (Mehdi Shahoveis...** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | FTD.com (Mehdi Shahoveissi) | | Fundraising Program's Expenses | -63.98 |
| TOTAL | | | | | | | | -63.98 |
| **Check** | | **3/4/2008** | **Bank Card / Debit Card** | | **FTD.com (Mike Chegini)** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | FTD.com (Mike Chegini) | | Fundraising Program's Expenses | -63.98 |
| TOTAL | | | | | | | | -63.98 |
| **Check** | **Stmnt** | **3/10/2008** | **Bank Charges** | | **Acct Analysis Dir Deb** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | Acct Analysis Dir Deb | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |
| **Check** | **Stmnt** | **3/31/2008** | **Bank Charges** | | **"Acct Analysis"** | | **Citi 1291 (NGO-EF)** | |
| | | | | | "Acct Analysis" | | Bank Service Charges | -10.00 |
| TOTAL | | | | | | | | -10.00 |

3:54 PM
11/09/09

# N.I.A.C.
## Payments from NGO Accounts
### All Transactions

| Type | Num | Date | Name | Name ... | Memo | It | Account | Paid Amount |
|---|---|---|---|---|---|---|---|---|
| **Check** | | **3/31/2008** | **Eurasia Foundation** | | **Refund of Grant Fr: Eurasia...** | | **Citi 1291 (NGO-EF)** | |
| | | | | | Refund of Grant Fr: Eurasia F... | | Grants | -36,316.00 |
| TOTAL | | | | | | | | -36,316.00 |
| **Check** | | **4/8/2008** | **Transfer of Funds** | | **$ Trnfrd 2 Citi 5055 $ Close...** | | **Citibank 5111 (NGO Resources)** | |
| | | | | | $ Trnfrd 2 Citi 5055 $ Closed t... | | Transfer Funds | -131.33 |
| TOTAL | | | | | | | | -131.33 |
| **Check** | | **4/8/2008** | **Transfer of Funds** | | **$ Trnsfrd to Citi 5055 & Clo...** | | **Citi 1291 (NGO-EF)** | |
| | | | | | $ Trnsfrd to Citi 5055 & Close... | | Transfer Funds | -621.50 |
| TOTAL | | | | | | | | -621.50 |