# EXHIBIT A

# Amended 2008 Tax Return

*Amended*

# Federal
# Tax Return
# for

### NATIONAL IRANIAN AMERICAN COUNCIL

# 2008

**Garrett A. Isacco, CPA**
**1516 Chessie Court**
**Mount Airy, MD 21771**
**301-829-8218**

| Form **990** | **Return of Organization Exempt From Income Tax** | OMB No. 1545-0047 |
|---|---|---|
| | Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except black lung benefit trust or private foundation) | **2008** |
| Department of the Treasury / Internal Revenue Service | ► The organization may have to use a copy of this return to satisfy state reporting requirements. | Open to Public Inspection |

**A** For the 2008 calendar year, or tax year beginning _____, and ending _____

| B Check if applicable: | | C Name of organization  NATIONAL IRANIAN AMERICAN COUNCIL | | D Employer identification number |
|---|---|---|---|---|
| ☐ Address change | Please use IRS label or print or type. See Specific Instructions. | Doing Business As | | 73-1626026 |
| ☐ Name change | | Number and street (or P.O. box if mail is not delivered to street address) | Room/suite | E Telephone number |
| ☐ Initial return | | 1411 K STREET, NW | 600 | 202 386 6325 |
| ☐ Termination | | City or town, state or country, and ZIP + 4 | | G Gross receipts $ 440,848 |
| ☒ Amended return | | WASHINGTON                    DC       20005 | | |
| ☐ Application pending | | | | |

**F** Name and address of principal officer:  TRITA PARSI                    WASHINGTON, DC

H(a) Is this a group return for affiliates?  ☐ Yes  ☒ No
H(b) Are all affiliates included?  ☐ Yes  ☐ No
If "No," attach a list. (see instructions)

**I** Tax-exempt status:  ☒ 501(c) ( 3 ) ◄ (insert no.)   ☐ 4947(a)(1) or   ☐ 527
**J** Website: ► WWW.NIACOUNCIL.ORG

H(c) Group exemption number ►

**K** Type of organization:  ☒ Corporation  ☐ Trust  ☐ Association  ☐ Other ►  |  **L** Year of formation: 2002  |  **M** State of legal domicile: MD

## Part I  Summary

| | | | | |
|---|---|---|---|---|
| 1 | Briefly describe the organization's mission or most significant activities:  PROMOTION OF IRANIAN-AMERICAN PARTICIPATION IN AMERICAN LIFE, ESTABLISHMENT OF A WEB SITE AND ACTIVITIES TO ENCOURAGE THE COMMUNITY EMBRACE THE IRANIAN CULTURE WHILE ASSIMILATING INTO AMERICAN LIFE, DESIMINATION OF INFORMATION CONCERNING ISSUES PERTAINING TO IRANIAN AMERICANS AND THEIR CIVIL RIGHTS. | | | |
| 2 | Check this box ► ☐ if the organization discontinued its operations or disposed of more than 25% of its assets. | | | |
| 3 | Number of voting members of the governing body (Part VI, line 1a) | 3 | 20 | |
| 4 | Number of independent voting members of the governing body (Part VI, line 1b) | 4 | 19 | |
| 5 | Total number of employees (Part V, line 2a) | 5 | 6 | |
| 6 | Total number of volunteers (estimate if necessary) | 6 | | |
| 7a | Total gross unrelated business revenue from Part VIII, line 12, column (C) | 7a | 0 | |
| b | Net unrelated business taxable income from Form 990-T, line 34 | 7b | 0 | |

| | | Prior Year | Current Year |
|---|---|---|---|
| 8 | Contributions and grants (Part VIII, line 1h) | 679,472 | 440,848 |
| 9 | Program service revenue (Part VIII, line 2g) | | 0 |
| 10 | Investment income (Part VIII, column (A), lines 3, 4, and 7d) | 0 | 0 |
| 11 | Other revenue (Part VIII, column (A), lines 5, 6d, 8c, 9c, 10c, and 11e) | | 0 |
| 12 | Total revenue–add lines 8 through 11 (must equal Part VIII, column (A), line 12 ) | 679,472 | 440,848 |
| 13 | Grants and similar amounts paid (Part IX, column (A), lines 1–3) | 550 | 300 |
| 14 | Benefits paid to or for members (Part IX, column (A), line 4) | 0 | 0 |
| 15 | Salaries, other compensation, employee benefits (Part IX, column (A), lines 5–10) | 230,715 | 278,541 |
| 16a | Professional fundraising fees (Part IX, column (A), line 11e) | 0 | 0 |
| b | Total fundraising expenses (Part IX, column (D), line 25) ►   12,348 | | |
| 17 | Other expenses (Part IX, column (A), lines 11a–11d, 11f–24f) | 214,988 | 320,455 |
| 18 | Total expenses. Add lines 13–17 (must equal Part IX, column (A), line 25) | 446,253 | 599,296 |
| 19 | Revenue less expenses. Subtract line 18 from line 12 | 233,219 | -158,448 |

| | | Beginning of Year | End of Year |
|---|---|---|---|
| 20 | Total assets (Part X, line 16) | 418,990 | 258,262 |
| 21 | Total liabilities (Part X, line 26) | 2,962 | 682 |
| 22 | Net assets or fund balances. Subtract line 21 from line 20 | 416,028 | 257,580 |

## Part II  Signature Block

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge.

**Sign Here**

| Signature of officer | Date  6/1/2009 |
|---|---|
| TRITA PARSI                              PRESIDENT | |
| Type or print name and title | |

**Paid Preparer's Use Only**

| Preparer's signature | Date  6/3/2009 | Check if self-employed ► ☒ | Preparer's identifying number (see instructions)  P00349850 |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP + 4 | Garrett A. Isacco, CPA  1516 Chessie Court, Mount Airy, MD 21771 | EIN ► | Phone no. ► 301-829-8218 |

May the IRS discuss this return with the preparer shown above? (see instructions) . . . . . . . . . . . . . . . . . . . . ☒ Yes  ☐ No

For Privacy Act and Paperwork Reduction Act Notice, see the separate instructions.       Form **990** (2008)
(HTA)

Form 990 (2008)    NATIONAL IRANIAN AMERICAN COUNCIL                    73-1626028        Page **2**

| **Part III** | **Statement of Program Service Accomplishments (see instructions)** |
|---|---|

**1** Briefly describe the organization's mission:

TO PROVIDE INFORMATION TO IRANIAN AMERICANS VIA THE WEB SITE AND NEWSLETTER ON THEIR CIVIL RIGHTS.
PROVIDE INFORMATION ON DIPLOMACY WITH IRAN, HUMAN RIGHTS ISSUES, SANCTIONS, PROMOTION OF SMALL
BUSINESS BY IRANIAN AMERICANS, AND PROMOTIONS OF IRANIANS AMERICANS IN AMERICAN LIFE

**2** Did the organization undertake any significant program services during the year which were not listed on
the prior Form 990 or 990-EZ? . . . . . . . . . . . . . . .                                  ☐ Yes  ☒ No
If "Yes," describe these new services on Schedule O.

**3** Did the organization cease conducting, or make significant changes in how it conducts, any program
services? . . . . . . . . . . . . . . . . . . . . . . .                                       ☐ Yes  ☒ No
If "Yes," describe these changes on Schedule O.

**4** Describe the exempt purpose achievements for each of the organization's three largest program services by expenses.
Section 501(c)(3) and 501(c)(4) organizations and section 4947(a)(1) trusts are required to report the amount of grants and
allocations to others, the total expenses, and revenue, if any, for each program service reported.

**4a** (Code: _____ ) (Expenses $ _____ 10,024 including grants of $ _____ 0 ) (Revenue $ _____ 0 )
WEB SITE AND OTHER ACTIVITIES TO PROMOTE IRANIAN AMERICAN RELATIONS

**4b** (Code: _____ ) (Expenses $ _____ 0 including grants of $ _____ 0 ) (Revenue $ _____ 0 )

**4c** (Code: _____ ) (Expenses $ _____ 0 including grants of $ _____ 0 ) (Revenue $ _____ 0 )

**4d** Other program services. (Describe in Schedule O.)
(Expenses $ _____ 0 including grants of $ _____ 0 ) (Revenue $ _____ 0 )

**4e** Total program service expenses ▶ $ _____ 10,024    *(Must equal Part IX, Line 25, column (B).)*

Form **990** (2008)

Form 990 (2008)   NATIONAL IRANIAN AMERICAN COUNCIL   73-1626026   Page **3**

| **Part IV** | **Checklist of Required Schedules** | | Yes | No |
|---|---|---|---|---|
| 1 | Is the organization described in section 501(c)(3) or 4947(a)(1) (other than a private foundation)? *If "Yes," complete Schedule A* . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | X | |
| 2 | Is the organization required to complete Schedule B, Schedule of Contributors? . . . . . . . . . | **2** | X | |
| 3 | Did the organization engage in direct or indirect political campaign activities on behalf of or in opposition to candidates for public office? *If "Yes," complete Schedule C, Part I* . . . . . . . . . . . . . . | **3** | | X |
| 4 | **Section 501(c)(3) organizations.** Did the organization engage in lobbying activities? *If "Yes," complete Schedule C, Part II* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | X | |
| 5 | **Section 501(c)(4), 501(c)(5), and 501(c)(6) organizations.** Is the organization subject to the section 6033(e) notice and reporting requirement and proxy tax? *If "Yes," complete Schedule C, Part III* . . . . . . . . . | **5** | | |
| 6 | Did the organization maintain any donor advised funds or any accounts where donors have the right to provide advice on the distribution or investment of amounts in such funds or accounts? *If "Yes," complete Schedule D, Part I* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | | X |
| 7 | Did the organization receive or hold a conservation easement, including easements to preserve open space, the environment, historic land areas, or historic structures? *If "Yes," complete Schedule D, Part II* . . | **7** | | X |
| 8 | Did the organization maintain collections of works of art, historical treasures, or other similar assets? *If "Yes," complete Schedule D, Part III* . . . . . . . . . . . . . . . . . . . . . . . . | **8** | | X |
| 9 | Did the organization report an amount in Part X, line 21; serve as a custodian for amounts not listed in Part X; or provide credit counseling, debt management, credit repair, or debt negotiation services? *If "Yes," complete Schedule D, Part IV* . . . . . . . . . . . . . . . . . . . . . . . . . | **9** | | X |
| 10 | Did the organization hold assets in term, permanent, or quasi-endowments? *If "Yes," complete Schedule D, Part V* | **10** | | X |
| 11 | Did the organization report an amount in Part X, lines 10, 12, 13, 15, or 25? *If "Yes," complete Schedule D, Parts VI, VII, VIII, IX, or X as applicable* . . . . . . . . . . . . . . . . . . . . | **11** | X | |
| 12 | Did the organization receive an audited financial statement for the year for which it is completing this return that was prepared in accordance with GAAP? *If "Yes," complete Schedule D, Parts XI, XII, and XIII* . . . . . | **12** | | X |
| 13 | Is the organization a school described in section 170(b)(1)(A)(ii)? *If "Yes," complete Schedule E* . . . . | **13** | | X |
| 14a | Did the organization maintain an office, employees, or agents outside of the U.S.? . . . . . . . . | **14a** | | X |
| b | Did the organization have aggregate revenues or expenses of more than $10,000 from grantmaking, fundraising, business, and program service activities outside the U.S.? *If "Yes," complete Schedule F, Part I* . . . . | **14b** | | X |
| 15 | Did the organization report on Part IX, column (A), line 3, more than $5,000 of grants or assistance to any organization or entity located outside the United States? *If "Yes," complete Schedule F, Part II* . . . . . . | **15** | | X |
| 16 | Did the organization report on Part IX, column (A), line 3, more than $5,000 of aggregate grants or assistance to individuals located outside the United States? *If "Yes," complete Schedule F, Part III* . . . . . . | **16** | | X |
| 17 | Did the organization report more than $15,000 on Part IX, column (A), line 11e? *If "Yes," complete Schedule G, Part I* | **17** | | X |
| 18 | Did the organization report more than $15,000 total on Part VIII, lines 1c and 8a? *If "Yes," complete Schedule G, Part II* | **18** | | X |
| 19 | Did the organization report more than $15,000 on Part VIII, line 9a? *If "Yes," complete Schedule G, Part III* . . | **19** | | X |
| 20 | Did the organization operate one or more hospitals? *If "Yes," complete Schedule H* . . . . . . . . | **20** | | X |
| 21 | Did the organization report more than $5,000 on Part IX, column (A), line 1? *If "Yes," complete Schedule I, Parts I and II* . | **21** | | X |
| 22 | Did the organization report more than $5,000 on Part IX, column (A), line 2? *If "Yes," complete Schedule I, Parts I and III* . | **22** | | X |
| 23 | Did the organization answer "Yes" to Part VII, Section A, questions 3, 4, or 5? *If "Yes," complete Schedule J* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **23** | | X |
| 24a | Did the organization have a tax-exempt bond issue with an outstanding principal amount of more than $100,000 as of the last day of the year, that was issued after December 31, 2002? *If "Yes," answer questions 24b–24d and complete Schedule K. If "No," go to question 25* . . . . . . . . . . . . . . . | **24a** | | X |
| b | Did the organization invest any proceeds of tax-exempt bonds beyond a temporary period exception? . . . . | **24b** | | X |
| c | Did the organization maintain an escrow account other than a refunding escrow at any time during the year to defease any tax-exempt bonds? . . . . . . . . . . . . . . . . . . . . . . . . | **24c** | | X |
| d | Did the organization act as an "on behalf of" issuer for bonds outstanding at any time during the year? . . . . . | **24d** | | X |
| 25a | **Section 501(c)(3) and 501(c)(4) organizations.** Did the organization engage in an excess benefit transaction with a disqualified person during the year? *If "Yes," complete Schedule L, Part I* . . . . . . . . . . . . | **25a** | | X |
| b | Did the organization become aware that it had engaged in an excess benefit transaction with a disqualified person from a prior year? *If "Yes," complete Schedule L, Part I* . . . . . . . . . . . . . . | **25b** | | X |
| 26 | Was a loan to or by a current or former officer, director, trustee, key employee, highly compensated employee, or disqualified person outstanding as of the end of the organization's tax year? *If "Yes," complete Schedule L, Part II* . . | **26** | | X |
| 27 | Did the organization provide a grant or other assistance to an officer, director, trustee, key employee, or substantial contributor, or to a person related to such an individual? *If "Yes," complete Schedule L, Part III* . . . . . | **27** | | X |

Form **990** (2008)

Form 990 (2008)    NATIONAL IRANIAN AMERICAN COUNCIL                          73-1626026      Page **4**

## Part IV    Checklist of Required Schedules *(continued)*

|  |  |  | Yes | No |
|---|---|---|---|---|
| **28** | During the tax year, did any person who is a current or former officer, director, trustee, or key employee: | | | |
| **a** | Have a direct business relationship with the organization (other than as an officer, director, trustee, or employee), or an indirect business relationship through ownership of more than 35% in another entity (individually or collectively with other person(s) listed in Part VII, Section A)? *If "Yes," complete Schedule L, Part IV* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **28a** | | X |
| **b** | Have a family member who had a direct or indirect business relationship with the organization? *If "Yes," complete Schedule L, Part IV* . . . . . . . . . . . . . . . . . . . . . . . . | **28b** | | X |
| **c** | Serve as an officer, director, trustee, key employee, partner, or member of an entity (or a shareholder of a professional corporation) doing business with the organization? *If "Yes," complete Schedule L, Part IV* . . . . | **28c** | | X |
| **29** | Did the organization receive more than $25,000 in non-cash contributions? *If "Yes," complete Schedule M* . . | **29** | | X |
| **30** | Did the organization receive contributions of art, historical treasures, or other similar assets, or qualified conservation contributions? *If "Yes," complete Schedule M* . . . . . . . . . . . . . . . . . | **30** | | X |
| **31** | Did the organization liquidate, terminate, or dissolve and cease operations? *If "Yes," complete Schedule N, Part I* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **31** | | X |
| **32** | Did the organization sell, exchange, dispose of, or transfer more than 25% of its net assets? *If "Yes," complete Schedule N, Part II* . . . . . . . . . . . . . . . . . . . . . . . . . . | **32** | | X |
| **33** | Did the organization own 100% of an entity disregarded as separate from the organization under Regulations sections 301.7701-2 and 301.7701-3? *If "Yes," complete Schedule R, Part I* . . . . . . . . . . . . | **33** | | X |
| **34** | Was the organization related to any tax-exempt or taxable entity? *If "Yes," complete Schedule R, Parts II, III, IV, and V, line 1* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **34** | | X |
| **35** | Is any related organization a controlled entity within the meaning of section 512(b)(13)? *If "Yes," complete Schedule R, Part V, line 2* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **35** | | X |
| **36** | **Section 501(c)(3) organizations.** Did the organization make any transfers to an exempt non-charitable related organization? *If "Yes," complete Schedule R, Part V, line 2* . . . . . . . . . . . . . . . . | **36** | | X |
| **37** | Did the organization conduct more than 5% of its activities through an entity that is not a related organization and that is treated as a partnership for federal income tax purposes? *If "Yes," complete Schedule R, Part VI* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **37** | | X |

Form **990** (2008)

Form 990 (2008)  NATIONAL IRANIAN AMERICAN COUNCIL   73-1626026   Page **5**

| Part V | Statements Regarding Other IRS Filings and Tax Compliance | | | | Yes | No |
|---|---|---|---|---|---|---|

|  |  |  |  | Yes | No |
|---|---|---|---|---|---|
| 1a | Enter the number reported in Box 3 of Form 1096, Annual Summary and Transmittal of U.S. Information Returns. Enter -0- if not applicable | 1a | 0 | | |
| b | Enter the number of Forms W-2G included in line 1a. Enter -0- if not applicable . . . . . | 1b | 6 | | |
| c | Did the organization comply with backup withholding rules for reportable payments to vendors and reportable gaming (gambling) winnings to prize winners? | | | 1c | X | |
| 2a | Enter the number of employees reported on Form W-3, Transmittal of Wage and Tax Statements, filed for the calendar year ending with or within the year covered by this return . | 2a | 6 | | |
| b | If at least one is reported on line 2a, did the organization file all required federal employment tax returns? . . . . | | | 2b | X | |
|  | **Note. If the sum of lines 1a and 2a is greater than 250, you may be required to e-file this return. (see instructions)** | | | | | |
| 3a | Did the organization have unrelated business gross income of $1,000 or more during the year covered by this return? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 3a | | X |
| b | If "Yes," has it filed a Form 990-T for this year? If "No," provide an explanation in Schedule O . . . . | | | 3b | | |
| 4a | At any time during the calendar year, did the organization have an interest in, or a signature or other authority over, a financial account in a foreign country (such as a bank account, securities account, or other financial account)? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 4a | | X |
| b | If "Yes," enter the name of the foreign country: ▶ | | | | | |
|  | See the instructions for exceptions and filing requirements for Form TD F 90-22.1, Report of Foreign Bank and Financial Accounts. | | | | | |
| 5a | Was the organization a party to a prohibited tax shelter transaction at any time during the tax year? . | | | 5a | | X |
| b | Did any taxable party notify the organization that it was or is a party to a prohibited tax shelter transaction? . . . | | | 5b | | X |
| c | If "Yes," to question 5a or 5b, did the organization file Form 8886-T, Disclosure by Tax-Exempt Entity Regarding Prohibited Tax Shelter Transaction? . . . . . . . . . . . . . . . . . . . . | | | 5c | | |
| 6a | Did the organization solicit any contributions that were not tax deductible? . . . . . . . . . | | | 6a | | X |
| b | If "Yes," did the organization include with every solicitation an express statement that such contributions or gifts were not tax deductible? . . . . . . . . . . . . . . . . . . . . . . . | | | 6b | | X |
| 7 | **Organizations that may receive deductible contributions under section 170(c).** | | | | | |
| a | Did the organization provide goods or services in exchange for any quid pro quo contribution of more than $75? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 7a | | X |
| b | If "Yes," did the organization notify the donor of the value of the goods or services provided? . . . . | | | 7b | | |
| c | Did the organization sell, exchange, or otherwise dispose of tangible personal property for which it was required to file Form 8282? . . . . . . . . . . . . . . . . . . . . . . . | | | 7c | | X |
| d | If "Yes," indicate the number of Forms 8282 filed during the year . . . . . . . . . | 7d | 0 | | | |
| e | Did the organization, during the year, receive any funds, directly or indirectly, to pay premiums on a personal benefit contract? . . . . . . . . . . . . . . . . . . . . . . . . . | | | 7e | | X |
| f | Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract? . . . | | | 7f | | X |
| g | For all contributions of qualified intellectual property, did the organization file Form 8899 as required? . . . | | | 7g | | X |
| h | For contributions of cars, boats, airplanes, and other vehicles, did the organization file a Form 1098-C as required? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 7h | X | |
| 8 | **Section 501(c)(3) and other sponsoring organizations maintaining donor advised funds and section 509(a)(3) supporting organizations.** Did the supporting organization, or a fund maintained by a sponsoring organization, have excess business holdings at any time during the year? . . . . . . . . . | | | 8 | | X |
| 9 | **Section 501(c)(3) and other sponsoring organizations maintaining donor advised funds.** | | | | | |
| a | Did the organization make any taxable distributions under section 4966? . . . . . . . . . . | | | 9a | | X |
| b | Did the organization make a distribution to a donor, donor advisor, or related person? . . . . . . . | | | 9b | | X |
| 10 | **Section 501(c)(7) organizations. Enter:** | | | | | |
| a | Initiation fees and capital contributions included on Part VIII, line 12 . . . . . . . . . | 10a | | | | |
| b | Gross receipts, included on Form 990, Part VIII, line 12, for public use of club facilities . . | 10b | | | | |
| 11 | **Section 501(c)(12) organizations. Enter:** | | | | | |
| a | Gross income from members or shareholders . . . . . . . . . . . . . . | 11a | | | | |
| b | Gross income from other sources (Do not net amounts due or paid to other sources against amounts due or received from them.) . . . . . . . . . . . . | 11b | | | | |
| 12a | **Section 4947(a)(1) non-exempt charitable trusts.** Is the organization filing Form 990 in lieu of Form 1041? . | | | 12a | | |
| b | If "Yes," enter the amount of tax-exempt interest received or accrued during the year . . . | 12b | | | | |

Form **990** (2008)

Form 990 (2008)    NATIONAL IRANIAN AMERICAN COUNCIL                          73-1626026    Page **6**

| **Part VI** | Governance, Management, and Disclosure *(Sections A, B, and C request information about policies not required by the Internal Revenue Code.)* |
|---|---|

**Section A. Governing Body and Management**

| | | | Yes | No |
|---|---|---|---|---|
| | For each "Yes" response to lines 2–7b below, and for a "No" response to lines 8 or 9b below, describe the circumstances, processes, or changes in Schedule O. See instructions. | | | |
| 1a | Enter the number of voting members of the governing body . . . . . . . . . . . **1a**  20 | | | |
| b | Enter the number of voting members that are independent . . . . . . . . . . . **1b**  19 | | | |
| 2 | Did any officer, director, trustee, or key employee have a family relationship or a business relationship with any other officer, director, trustee, or key employee? . . . . . . . . . . . . . . . . . | 2 | | X |
| 3 | Did the organization delegate control over management duties customarily performed by or under the direct supervision of officers, directors or trustees, or key employees to a management company or other person? . . | 3 | | X |
| 4 | Did the organization make any significant changes to its organizational documents since the prior Form 990 was filed? . . | 4 | | X |
| 5 | Did the organization become aware during the year of a material diversion of the organization's assets? . . . . | 5 | | X |
| 6 | Does the organization have members or stockholders? . . . . . . . . . . . . . . . . . | 6 | X | |
| 7a | Does the organization have members, stockholders, or other persons who may elect one or more members of the governing body? . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7a | | X |
| b | Are any decisions of the governing body subject to approval by members, stockholders, or other persons? . . | 7b | | X |
| 8 | Did the organization contemporaneously document the meetings held or written actions undertaken during the year by the following: | | | |
| a | The governing body? . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8a | | X |
| b | Each committee with authority to act on behalf of the governing body? . . . . . . . . . . . . | 8b | | X |
| 9a | Does the organization have local chapters, branches, or affiliates? . . . . . . . . . . . . . | 9a | | X |
| b | If "Yes," does the organization have written policies and procedures governing the activities of such chapters, affiliates, and branches to ensure their operations are consistent with those of the organization? . . . | 9b | | |
| 10 | Was a copy of the Form 990 provided to the organization's governing body before it was filed? All organizations must describe in Schedule O the process, if any, the organization uses to review the Form 990 . . . . | 10 | X | |
| 11 | Is there any officer, director or trustee, or key employee listed in Part VII, Section A, who cannot be reached at the organization's mailing address? If "Yes," provide the names and addresses in Schedule O . . . . . . . | 11 | | X |

**Section B. Policies**

| | | | Yes | No |
|---|---|---|---|---|
| 12a | Does the organization have a written conflict of interest policy? If "No," go to line 13 . . . . . . . . . . . | 12a | X | |
| b | Are officers, directors or trustees, and key employees required to disclose annually interests that could give rise to conflicts? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12b | | X |
| c | Does the organization regularly and consistently monitor and enforce compliance with the policy? If "Yes," describe in Schedule O how this is done . . . . . . . . . . . . . . . . . . . . | 12c | | X |
| 13 | Does the organization have a written whistleblower policy? . . . . . . . . . . . . . . . . | 13 | | X |
| 14 | Does the organization have a written document retention and destruction policy? . . . . . . . . . . | 14 | X | |
| 15 | Did the process for determining compensation of the following persons include a review and approval by independent persons, comparability data, and contemporaneous substantiation of the deliberation and decision: | | | |
| a | The organization's CEO, Executive Director, or top management official? . . . . . . . . . . . | 15a | X | |
| b | Other officers or key employees of the organization? . . . . . . . . . . . . . . . . . | 15b | X | |
| | Describe the process in Schedule O. (see instructions). | | | |
| 16a | Did the organization invest in, contribute assets to, or participate in a joint venture or similar arrangement with a taxable entity during the year? . . . . . . . . . . . . . . . . . . . . . | 16a | | X |
| b | If "Yes," has the organization adopted a written policy or procedure requiring the organization to evaluate its participation in joint venture arrangements under applicable federal tax law, and taken steps to safeguard the organization's exempt status with respect to such arrangements? . . . . . . . . . . . . | 16b | | |

**Section C. Disclosure**

| | |
|---|---|
| 17 | List the states with which a copy of this Form 990 is required to be filed    ▶ MD |
| 18 | Section 6104 requires an organization to make its Forms 1023 (or 1024 if applicable), 990, and 990-T (501(c)(3)s only) available for public inspection. Indicate how you make these available. Check all that apply.  ☐ Own website   ☐ Another's website   ☒ Upon request |
| 19 | Describe in Schedule O whether (and if so, how) the organization makes its governing documents, conflict of interest policy, and financial statements available to the public. |
| 20 | State the name, physical address, and telephone number of the person who possesses the books and records of the organization: ▶ ___ Ms. Nahzi Nikki _____  310-828-7008  ___ 1532 Berkeley St - #5, Santa Monica, CA  90404-3217 ___ |

Form **990** (2008)

Form 990 (2008)   NATIONAL IRANIAN AMERICAN COUNCIL   73-1626026   Page **7**

| Part VII | Compensation of Officers, Directors, Trustees, Key Employees, Highest Compensated Employees, and Independent Contractors |
|---|---|

**Section A.   Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees**

**1a** Complete this table for all persons required to be listed. Use Schedule J-2 if additional space is needed.

• List all of the organization's **current** officers, directors, trustees (whether individuals or organizations), regardless of amount of compensation, and **current** key employees. Enter -0- in columns (D), (E), and (F) if no compensation was paid.

• List the organization's five **current** highest compensated employees (other than an officer, director, trustee, or key employee) who received reportable compensation (Box 5 of Form W-2 and/or Box 7 of Form 1099-MISC) of more than $100,000 from the organization and any related organizations.

• List all of the organization's **former** officers, key employees, and highest compensated employees who received more than $100,000 of reportable compensation from the organization and any related organizations.

• List all of the organization's **former directors or trustees** that received, in the capacity as a former director or trustee of the organization, more than $10,000 of reportable compensation from the organization and any related organizations.

List persons in the following order: individual trustees or directors; institutional trustees; officers; key employees; highest compensated employees; and former such persons.

☐ Check this box if the organization did not compensate any officer, director, trustee, or key employee.

| (A)<br>Name and Title | (B)<br>Average hours per week | (C)<br>Position (check all that apply) | | | | | | (D)<br>Reportable compensation from the organization (W-2/1099-MISC) | (E)<br>Reportable compensation from related organizations (W-2/1099-MISC) | (F)<br>Estimated amount of other compensation from the organization and related organizations |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Individual trustee or director | Institutional trustee | Officer | Key employee | Highest compensated employee | Former | | | |
| TRITA PARSI<br>PRES | 40. | X | | X | | | | 88,417 | 0 | 0 |
| MOHAMMAD NAVAB<br>TREAS | 2. | X | | X | | | | 0 | 0 | 0 |
| OKHI FASSIHIAN<br>SECY | 2. | X | | X | | | | 0 | 0 | 0 |
| REZA FIROOZBAKHT<br>CHAIRMAN | 2. | X | | X | | | | 0 | 0 | 0 |
| | 0. | | | | | | | 0 | 0 | 0 |
| | 0. | | | | | | | 0 | 0 | 0 |
| | 0. | | | | | | | 0 | 0 | 0 |
| | 0. | | | | | | | 0 | 0 | 0 |
| | 0. | | | | | | | 0 | 0 | 0 |
| | 0. | | | | | | | 0 | 0 | 0 |
| | 0. | | | | | | | 0 | 0 | 0 |
| | 0. | | | | | | | 0 | 0 | 0 |
| | 0. | | | | | | | 0 | 0 | 0 |
| | 0. | | | | | | | 0 | 0 | 0 |
| | 0. | | | | | | | 0 | 0 | 0 |
| | 0. | | | | | | | 0 | 0 | 0 |
| | | | | | | | | 0 | 0 | 0 |

Form 990 (2008)  NATIONAL IRANIAN AMERICAN COUNCIL                73-1626026        Page **8**

| Part VII | Section A. Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees *(continued)* |

| (A)<br>Name and title | (B)<br>Average<br>hours per<br>week | (C)<br>Position (check all that apply) | | | | | | (D)<br>Reportable<br>compensation<br>from<br>the<br>organization<br>(W-2/1099-MISC) | (E)<br>Reportable<br>compensation<br>from related<br>organizations<br>(W-2/1099-MISC) | (F)<br>Estimated<br>amount of<br>other<br>compensation<br>from the<br>organization<br>and related<br>organizations |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Individual trustee or director | Institutional trustee | Officer | Key employee | Highest compensated employee | Former | | | |
| -------------------- | 0. | | | | | | | 0 | 0 | 0 |
| -------------------- | 0. | | | | | | | 0 | 0 | 0 |
| -------------------- | 0. | | | | | | | 0 | 0 | 0 |
| -------------------- | 0. | | | | | | | 0 | 0 | 0 |
| -------------------- | 0. | | | | | | | 0 | 0 | 0 |
| -------------------- | 0. | | | | | | | 0 | 0 | 0 |
| -------------------- | 0. | | | | | | | 0 | 0 | 0 |
| -------------------- | 0. | | | | | | | 0 | 0 | 0 |
| -------------------- | 0. | | | | | | | 0 | 0 | 0 |
| -------------------- | 0. | | | | | | | 0 | 0 | 0 |
| -------------------- | 0. | | | | | | | 0 | 0 | 0 |
| -------------------- | 0. | | | | | | | 0 | 0 | 0 |
| -------------------- | 0. | | | | | | ► | 88,417 | 0 | 0 |

**1b  Total** . . . . . . . . . . . . . . . . ►

**2**  Total number of individuals (including those in 1a) who received more than $100,000 in reportable compensation from the organization ►         0

| | | Yes | No |
|---|---|---|---|
| **3** | Did the organization list any **former** officer, director or trustee, key employee, or highest compensated employee on line 1a? If *"Yes,"* complete Schedule J for such individual . . . . . . . . . . . **3** | | X |
| **4** | For any individual listed on line 1a, is the sum of reportable compensation and other compensation from the organization and related organizations greater than $150,000? If *"Yes,"* complete Schedule J for such individual . . . . . . . . . . . . . . . . . . . . **4** | | X |
| **5** | Did any person listed on line 1a receive or accrue compensation from any unrelated organization for services rendered to the organization? If *"Yes," complete Schedule J for such person* . . . . . . . **5** | | X |

**Section B. Independent Contractors**

**1**  Complete this table for your five highest compensated independent contractors that received more than $100,000 of compensation from the organization.

| (A)<br>Name and business address | (B)<br>Description of services | (C)<br>Compensation |
|---|---|---|
| | | 0 |
| | | 0 |
| | | 0 |
| | | 0 |
| | | 0 |

**2**  Total number of independent contractors (including those in 1) who received more than $100,000 in compensation from the organization  ►         0

Form **990** (2008)

Form 990 (2008)   NATIONAL IRANIAN AMERICAN COUNCIL   73-1626026   Page 9

## Part VIII   Statement of Revenue

| | | | (A)<br>Total revenue | (B)<br>Related or exempt function revenue | (C)<br>Unrelated business revenue | (D)<br>Revenue excluded from tax under sections 512, 513, or 514 |
|---|---|---|---|---|---|---|
| **Contributions, gifts, grants and other similar amounts** | 1a | Federated campaigns . . . . . . . . | 1a | 0 | | | |
| | b | Membership dues . . . . . . . . | 1b | 70,697 | | | |
| | c | Fundraising events . . . . . . . . | 1c | 79,430 | | | |
| | d | Related organizations . . . . . . . | 1d | 0 | | | |
| | e | Government grants (contributions) . . | 1e | 0 | | | |
| | f | All other contributions, gifts, grants, and similar amounts not included above . . | 1f | 290,721 | | | |
| | g | Noncash contributions included in lines 1a-1f: $ | | 0 | | | |
| | h | **Total. Add lines 1a–1f** . . . . . . . . . ▶ | | 440,848 | | | |
| **Program Service Revenue** | 2a | _____ | Business Code | | 0 | | |
| | b | _____ | | | 0 | | |
| | c | _____ | | | 0 | | |
| | d | _____ | | | 0 | | |
| | e | _____ | | | 0 | | |
| | f | All other program service revenue . . . . . | | | 0 | | |
| | g | **Total. Add lines 2a–2f** . . . . . . . . ▶ | | 0 | | | |
| **Other Revenue** | 3 | Investment income (including dividends, interest, and other similar amounts) . . . . . . . . . . ▶ | | 0 | | | |
| | 4 | Income from investment of tax-exempt bond proceeds . . . ▶ | | 0 | | | |
| | 5 | Royalties . . . . . . . . . . . . . . ▶ | | 0 | | | |
| | 6a | Gross Rents . . . . . . . . . | (i) Real | | (ii) Personal | | |
| | b | Less: rental expenses . . . . . | | | | | |
| | c | Rental income or (loss) . . . . | 0 | | 0 | | |
| | d | Net rental income or (loss) . . . . . . . . . ▶ | | 0 | | | |
| | 7a | Gross amount from sales of assets other than inventory . | (i) Securities | 0 | (ii) Other | 0 | |
| | b | Less: cost or other basis and sales expenses . . . . . | | 0 | | 0 | |
| | c | Gain or (loss) . . . . . . . | 0 | | 0 | | |
| | d | Net gain or (loss) . . . . . . . . . . . ▶ | | 0 | | | |
| | 8a | Gross income from fundraising events (not including $ _____ 0 of contributions reported on line 1c). See Part IV, line 18 . . . . . . . . a | | 0 | | | |
| | b | Less: direct expenses . . . . . . . . . . . b | | 0 | | | |
| | c | Net income or (loss) from fundraising events . . . . ▶ | | 0 | | | |
| | 9a | Gross income from gaming activities. See Part IV, line 19 . . . . . . . . . a | | 0 | | | |
| | b | Less: direct expenses . . . . . . . . . . . b | | 0 | | | |
| | c | Net income or (loss) from gaming activities . . . . ▶ | | 0 | | | |
| | 10a | Gross sales of inventory, less returns and allowances . . . . . . . . . . . a | | 0 | | | |
| | b | Less: cost of goods sold . . . . . . . b | | 0 | | | |
| | c | Net income or (loss) from sales of inventory . . . . ▶ | | 0 | | | |
| | | Miscellaneous Revenue | Business Code | | | | |
| | 11a | _____ | | | 0 | | |
| | b | _____ | | | 0 | | |
| | c | _____ | | | 0 | | |
| | d | All other revenue . . . . . . . . . . . | | | 0 | | |
| | e | **Total. Add lines 11a–11d** . . . . . . . . . ▶ | | 0 | | | |
| | 12 | **Total Revenue. Add lines 1h, 2g, 3, 4, 5, 6d, 7d, 8c, 9c, 10c, and 11e** . . . . . . . . . ▶ | | 440,848 | 0 | 0 | 0 |

Form **990** (2008)

Form 990 (2008)   NATIONAL IRANIAN AMERICAN COUNCIL   73-1626026   Page **10**

| Part IX | Statement of Functional Expenses |
|---------|-----------------------------------|

Section 501(c)(3) and 501(c)(4) organizations must complete all columns.
All other organizations must complete column (A) but are not required to complete columns (B), (C), and (D).

| Do not include amounts reported on lines 6b, 7b, 8b, 9b, and 10b of Part VIII. | | (A) Total expenses | (B) Program service expenses | (C) Management and general expenses | (D) Fundraising expenses |
|---|---|---|---|---|---|
| 1 | Grants and other assistance to governments and organizations in the U.S. See Part IV, line 21 . . . | 0 | | | |
| 2 | Grants and other assistance to individuals in the U.S. See Part IV, line 22 . . . . . . . . . | 300 | | | |
| 3 | Grants and other assistance to governments, organizations, and individuals outside the U.S. See Part IV, lines 15 and 16 . . . . . . . . | 0 | | | |
| 4 | Benefits paid to or for members . . . . . . . | 0 | | | |
| 5 | Compensation of current officers, directors, trustees, and key employees . . . . . . . | 88,417 | | 88,417 | |
| 6 | Compensation not included above, to disqualified persons (as defined under section 4958(f)(1)) and persons described in section 4958(c)(3)(B) . . . | 168,345 | | 168,345 | |
| 7 | Other salaries and wages . . . . . . . . . | 0 | | | |
| 8 | Pension plan contributions (include section 401(k) and section 403(b) employer contributions) . . . . | 0 | | | |
| 9 | Other employee benefits . . . . . . . . . . | 0 | | | |
| 10 | Payroll taxes . . . . . . . . . . . . | 21,779 | | 21,779 | |
| 11 | Fees for services (non-employees): | | | | |
| a | Management . . . . . . . . . . . . | 0 | | | |
| b | Legal . . . . . . . . . . . . . . . | 12,832 | | 12,832 | |
| c | Accounting . . . . . . . . . . . . | 6,544 | | 6,544 | |
| d | Lobbying . . . . . . . . . . . . . | 0 | | | |
| e | Professional fundraising services. See Part IV, line 17 | 0 | | | |
| f | Investment management fees . . . . . . . . | 0 | | | |
| g | Other . . . . . . . . . . . . . . | 53,957 | | 53,957 | |
| 12 | Advertising and promotion . . . . . . . . | 14,060 | | 14,060 | |
| 13 | Office expenses . . . . . . . . . . . | 41,565 | | 29,217 | 12,348 |
| 14 | Information technology . . . . . . . . . . | 6,917 | | 6,917 | |
| 15 | Royalties . . . . . . . . . . . . . | 0 | | | |
| 16 | Occupancy . . . . . . . . . . . . | 40,217 | | 40,217 | |
| 17 | Travel . . . . . . . . . . . . . . | 33,525 | | 33,525 | |
| 18 | Payments of travel or entertainment expenses for any federal, state, or local public officials . . . . | 0 | | | |
| 19 | Conferences, conventions, and meetings . . . . | 17,092 | | 17,092 | |
| 20 | Interest . . . . . . . . . . . . . . | 0 | | | |
| 21 | Payments to affiliates . . . . . . . . . . | 0 | 0 | 0 | 0 |
| 22 | Depreciation, depletion, and amortization . . . . | 3,244 | 0 | 3,244 | 0 |
| 23 | Insurance . . . . . . . . . . . . . | 21,771 | | 21,771 | |
| 24 | Other expenses. Itemize expenses not covered above. (Expenses grouped together and labeled miscellaneous may not exceed 5% of total expenses shown on line 25 below.) | | | | |
| a | PRINTING AND REPRODUCTION | 15,139 | | 15,139 | |
| b | TELEPHONE | 20,803 | | 20,803 | |
| c | POSTAGE | 22,765 | | 22,765 | |
| d | PUBLIC RELATIONS | 10,024 | 10,024 | | |
| e | | 0 | | | |
| f | All other expenses | 0 | | | |
| 25 | Total functional expenses. Add lines 1 through 24f | 599,296 | 10,024 | 576,624 | 12,348 |
| 26 | Joint Costs. Check here ▶ ☐ if following SOP 98-2. Complete this line only if the organization reported in column (B) joint costs from a combined educational campaign and fundraising solicitation . . . . . . . . . . . | | | | |

Form **990** (2008)

Form 990 (2008)   NATIONAL IRANIAN AMERICAN COUNCIL   73-1628026   Page **11**

## Part X   Balance Sheet

|  |  | (A) Beginning of year |  | (B) End of year |
|---|---|---|---|---|
| 1 | Cash–non-interest-bearing . . . . . . . . . . . . . . | 347,911 | 1 | 238,904 |
| 2 | Savings and temporary cash investments . . . . . . . . . . | 56,171 | 2 | 683 |
| 3 | Pledges and grants receivable, net . . . . . . . . . . . | 0 | 3 | 0 |
| 4 | Accounts receivable, net . . . . . . . . . . . . . . . | 32 | 4 | 0 |
| 5 | Receivables from current and former officers, directors, trustees, key employees, or other related parties. Complete Part II of Schedule L . . | 0 | 5 | 0 |
| 6 | Receivables from other disqualified persons (as defined under section 4958(f)(1)) and persons described in section 4958(c)(3)(B). Complete Part II of Schedule L . . . . . . . . . . . . . . . . . | 0 | 6 | 0 |
| 7 | Notes and loans receivable, net . . . . . . . . . . . . | 0 | 7 | 0 |
| 8 | Inventories for sale or use . . . . . . . . . . . . . . |  | 8 |  |
| 9 | Prepaid expenses and deferred charges . . . . . . . . . | 8,048 | 9 | 9,710 |
| 10a | Land, buildings, and equipment: cost basis   10a   22,132 |  |  |  |
| b | Less: accumulated depreciation. Complete Part VI of Schedule D . . . . . . .   10b   13,167 | 6,828 | 10c | 8,965 |
| 11 | Investments–publicly traded securities . . . . . . . . . . | 0 | 11 | 0 |
| 12 | Investments–other securities. See Part IV, line 11 . . . . . . | 0 | 12 | 0 |
| 13 | Investments–program-related. See Part IV, line 11 . . . . . | 0 | 13 | 0 |
| 14 | Intangible assets . . . . . . . . . . . . . . . . . |  | 14 |  |
| 15 | Other assets. See Part IV, line 11 . . . . . . . . . . . | 0 | 15 | 0 |
| 16 | **Total assets.** Add lines 1 through 15 (must equal line 34) . . . | 418,990 | 16 | 258,262 |
| 17 | Accounts payable and accrued expenses . . . . . . . . . | 2,962 | 17 | 682 |
| 18 | Grants payable . . . . . . . . . . . . . . . . . . |  | 18 |  |
| 19 | Deferred revenue . . . . . . . . . . . . . . . . . |  | 19 |  |
| 20 | Tax-exempt bond liabilities . . . . . . . . . . . . . . | 0 | 20 | 0 |
| 21 | Escrow account liability. Complete Part IV of Schedule D . . . . |  | 21 |  |
| 22 | Payables to current and former officers, directors, trustees, key employees, highest compensated employees, and disqualified persons. Complete Part II of Schedule L . . . . . . . . . | 0 | 22 | 0 |
| 23 | Secured mortgages and notes payable to unrelated third parties . . . | 0 | 23 | 0 |
| 24 | Unsecured notes and loans payable . . . . . . . . . . | 0 | 24 | 0 |
| 25 | Other liabilities. Complete Part X of Schedule D . . . . . . . | 0 | 25 | 0 |
| 26 | **Total liabilities.** Add lines 17 through 25 . . . . . . . . | 2,962 | 26 | 682 |
|  | **Organizations that follow SFAS 117, check here ▶ ☐ and complete lines 27 through 29, and lines 33 and 34.** |  |  |  |
| 27 | Unrestricted net assets . . . . . . . . . . . . . . . |  | 27 |  |
| 28 | Temporarily restricted net assets . . . . . . . . . . . . |  | 28 |  |
| 29 | Permanently restricted net assets . . . . . . . . . . . |  | 29 |  |
|  | **Organizations that do not follow SFAS 117, check here ▶ ☒ and complete lines 30 through 34.** |  |  |  |
| 30 | Capital stock or trust principal, or current funds . . . . . . . |  | 30 |  |
| 31 | Paid-in or capital surplus, or land, building, or equipment fund . . . . |  | 31 |  |
| 32 | Retained earnings, endowment, accumulated income, or other funds . | 416,028 | 32 | 257,580 |
| 33 | Total net assets or fund balances . . . . . . . . . . . | 416,028 | 33 | 257,580 |
| 34 | Total liabilities and net assets/fund balances . . . . . . . . | 418,990 | 34 | 258,262 |

## Part XI   Financial Statements and Reporting

|  |  |  | Yes | No |
|---|---|---|---|---|
| 1 | Accounting method used to prepare the Form 990: ☒ Cash   ☐ Accrual   ☐ Other |  |  |  |
| 2a | Were the organization's financial statements compiled or reviewed by an independent accountant? . . . . | 2a | X |  |
| b | Were the organization's financial statements audited by an independent accountant? . . . . . . | 2b |  | X |
| c | If "Yes" to lines 2a or 2b, does the organization have a committee that assumes responsibility for oversight of the audit, review, or compilation of its financial statements and selection of an independent accountant? . . . . | 2c |  |  |
| 3a | As a result of a federal award, was the organization required to undergo an audit or audits as set forth in the Single Audit Act and OMB Circular A-133? . . . . . . . . . . . . . . . . | 3a |  | X |
| b | If "Yes," did the organization undergo the required audit or audits? . . . . . . . . . . . . . | 3b |  |  |

Form **990** (2008)

**SCHEDULE C**
(Form 990 or 990-EZ)

Department of the Treasury
Internal Revenue Service

# Political Campaign and Lobbying Activities

**For Organizations Exempt From Income Tax Under section 501(c) and section 527**
► To be completed by organizations described below.
► Attach to Form 990 or Form 990-EZ.

OMB No. 1545-0047

**2008**

Open to Public
Inspection

**If the organization answered "Yes," to Form 990, Part IV, line 3, or Form 990-EZ, Part VI, line 46 (Political Campaign Activities), then**
- Section 501(c)(3) organizations: Complete Parts I-A and B. Do not complete Part I-C.
- Section 501(c) (other than section 501(c)(3)) organizations: Complete Parts I-A and C below. Do not complete Part I-B.
- Section 527 organizations: Complete Part I-A only.

**If the organization answered "Yes," to Form 990, Part IV, line 4, or Form 990-EZ, Part VI, line 47 (Lobbying Activities), then**
- Section 501(c)(3) organizations that have filed Form 5768 (election under section 501(h)): Complete Part II-A. Do not complete Part II-B.
- Section 501(c)(3) organizations that have NOT filed Form 5768 (election under section 501(h)): Complete Part II-B. Do not complete Part II-A.

**If the organization answered "Yes," to Form 990, Part IV, line 5 (Proxy Tax), then**
- Section 501(c)(4), (5), or (6) organizations: Complete Part III.

| Name of organization | Employer identification number |
|---|---|
| NATIONAL IRANIAN AMERICAN COUNCIL | 73-1626026 |

| **Part I-A** | **To be completed by all organizations exempt under section 501(c) and section 527 organizations.** |
|---|---|

See the instructions for Schedule C for details.

| 1 | Provide a description of the organization's direct and indirect political campaign activities in Part IV. | | |
|---|---|---|---|
| 2 | Political expenditures . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► $ | | |
| 3 | Volunteer hours . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |

| **Part I-B** | **To be completed by all organizations exempt under section 501(c)(3).** |
|---|---|

See the instructions for Schedule C for details.

| 1 | Enter the amount of any excise tax incurred by the organization under section 4955 . . . . . . ► $ | | |
|---|---|---|---|
| 2 | Enter the amount of any excise tax incurred by organization managers under section 4955 . . . . ► $ | | |
| 3 | If the organization incurred a section 4955 tax, did it file Form 4720 for this year? . . . . . . | ☐ Yes | ☐ No |
| 4a | Was a correction made? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ Yes | ☐ No |
| b | If "Yes," describe in Part IV. | | |

| **Part I-C** | **To be completed by all organizations exempt under section 501(c), except section 501(c)(3).** |
|---|---|

See the instructions for Schedule C for details.

| 1 | Enter the amount directly expended by the filing organization for section 527 exempt function activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► $ | | |
|---|---|---|---|
| 2 | Enter the amount of the filing organization's funds contributed to other organizations for section 527 exempt function activities . . . . . . . . . . . . . . . . . ► $ | | |
| 3 | Total of direct and indirect exempt function expenditures. Add lines 1 and 2 and enter here and on Form 1120-POL, line 17b . . . . . . . . . . . . . . . . . . . . . . ► $ | | 0 |
| 4 | Did the filing organization file **Form 1120-POL** for this year? . . . . . . . . . . . . | ☐ Yes | ☐ No |
| 5 | State the names, addresses and employer identification number (EIN) of all section 527 political organizations to which payments were made. Enter the amount paid and indicate if the amount was paid from the filing organization's funds or were political contributions received and promptly and directly delivered to a separate political organization, such as a separate segregated fund or a political action committee (PAC). If additional space is needed, provide information in Part IV. | | |

| (a) Name | (b) Address | (c) EIN | (d) Amount paid from filing organization's funds. If none, enter -0- | (e) Amount of political contributions received and promptly and directly delivered to a separate political organization. If none, enter -0- |
|---|---|---|---|---|
| | | | 0 | 0 |
| | | | 0 | 0 |
| | | | 0 | 0 |
| | | | 0 | 0 |
| | | | 0 | 0 |
| | | | 0 | 0 |

For Privacy Act and Paperwork Reduction Act Notice, see the Instructions for Form 990.
(HTA)

Schedule C (Form 990 or 990-EZ) 2008

NATIONAL IRANIAN AMERICAN COUNCIL

73-1626026

Schedule C (Form 990 or 990-EZ) 2008

Page 2

| **Part II-A** | **To be completed by organizations exempt under section 501(c)(3) that filed Form 5768 (election under section 501(h)).** See the instructions for Schedule C for details. |
|---|---|

A   Check ► ☐  if the filing organization belongs to an affiliated group.

B   Check ► ☐  if the filing organization checked box A and "limited control" provisions apply.

| | **Limits on Lobbying Expenditures**<br>(The term "expenditures" means amounts paid or incurred.) | **(a)** Filing organization's totals | **(b)** Affiliated group totals |
|---|---|---|---|
| 1a | Total lobbying expenditures to influence public opinion (grass roots lobbying) . . . . . | 0 | 0 |
| b | Total lobbying expenditures to influence a legislative body (direct lobbying) . . . . . . | 0 | 0 |
| c | Total lobbying expenditures (add lines 1a and 1b) . . . . . . . . . . . . . . . . | 0 | 0 |
| d | Other exempt purpose expenditures . . . . . . . . . . . . . . . . . . . . . | 0 | 0 |
| e | Total exempt purpose expenditures (add lines 1c and 1d) . . . . . . . . . . . . | 0 | 0 |
| f | Lobbying nontaxable amount. Enter the amount from the following table in both columns. | 0 | 0 |

| If the amount on line 1e, column (a) or (b) is: | The lobbying nontaxable amount is: | | |
|---|---|---|---|
| Not over $500,000 | 20% of the amount on line 1e. | | |
| Over $500,000 but not over $1,000,000 | $100,000 plus 15% of the excess over $500,000. | | |
| Over $1,000,000 but not over $1,500,000 | $175,000 plus 10% of the excess over $1,000,000. | | |
| Over $1,500,000 but not over $17,000,000 | $225,000 plus 5% of the excess over $1,500,000. | | |
| Over $17,000,000 | $1,000,000. | | |

| | | (a) | (b) |
|---|---|---|---|
| g | Grassroots nontaxable amount (enter 25% of line 1f) . . . . . . . . . . . . . . | 0 | 0 |
| h | Subtract line 1g from line 1a. Enter -0- if line g is more than line a . . . . . . . | 0 | 0 |
| i | Subtract line 1f from line 1c. Enter -0- if line f is more than line c . . . . . . . . | 0 | 0 |
| j | If there is an amount other than zero on either line 1h or line 1i, did the organization file Form 4720 reporting section 4911 tax for this year? . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No | | |

**4-Year Averaging Period Under Section 501(h)**
(Some organizations that made a section 501(h) election do not have to complete all of the five columns below. See the instructions for lines 2a through 2f of the instructions.)

| Lobbying Expenditures During 4-Year Averaging Period | | | | | |
|---|---|---|---|---|---|
| Calendar year (or fiscal year beginning in) | (a) 2005 | (b) 2006 | (c) 2007 | (d) 2008 | (e) Total |
| 2a  Lobbying non-taxable amount | 0 | 0 | 0 | | 0 |
| b  Lobbying ceiling amount (150% of line 2a, column(e)) | | | | | 0 |
| c  Total lobbying expenditures | 0 | 0 | 0 | | 0 |
| d  Grassroots non-taxable amount | 0 | 0 | 0 | | 0 |
| e  Grassroots ceiling amount (150% of line 2d, column (e)) | | | | | 0 |
| f  Grassroots lobbying expenditures | 0 | 0 | 0 | | 0 |

Schedule C (Form 990 or 990-EZ) 2008

NATIONAL IRANIAN AMERICAN COUNCIL                                73-1626026

Schedule C (Form 990 or 990-EZ) 2008                                                              Page 3

### Part II-B   To be completed by organizations exempt under section 501(c)(3) that have NOT filed Form 5768 (election under section 501(h)). See the instructions for Schedule C for details.

| | | (a) | | (b) |
|---|---|---|---|---|
| | | Yes | No | Amount |
| 1 | During the year, did the filing organization attempt to influence foreign, national, state or local legislation, including any attempt to influence public opinion on a legislative matter or referendum, through the use of: | | | |
| a | Volunteers? . . . . . . . . . . . . . . . . | X | | |
| b | Paid staff or management (include compensation in expenses reported on lines 1c through 1i)? . . . . | X | | |
| c | Media advertisements? . . . . . . . . . . . . . | | X | |
| d | Mailings to members, legislators, or the public? . . . . . . . . . . . | X | | 3,934 |
| e | Publications, or published or broadcast statements? . . . . . . . . . . | X | | 1,996 |
| f | Grants to other organizations for lobbying purposes? . . . . . . . . . | | X | |
| g | Direct contact with legislators, their staffs, government officials, or a legislative body? . . . . | X | | 8,841 |
| h | Rallies, demonstrations, seminars, conventions, speeches, lectures, or any other means? . . . | | X | |
| i | Other activities? If "Yes," describe in Part IV . . . . . . . . . | | X | |
| j | Total lines 1c through 1i . . . . . . . . . . . . . . . | | | 14,771 |
| 2a | Did the activities in line 1 cause the organization to be not described in section 501(c)(3)? | | X | |
| b | If "Yes," enter the amount of any tax incurred under section 4912 . . . . . . . . | | | |
| c | If "Yes," enter the amount of any tax incurred by organization managers under section 4912 . | | | |
| d | If the filing organization incurred a section 4912 tax, did it file Form 4720 for this year? . . | | X | |

### Part III-A   To be completed by all organizations exempt under section 501(c)(4), section 501(c)(5), or section 501(c)(6). See the instructions for Schedule C for details.

| | | | Yes | No |
|---|---|---|---|---|
| 1 | Were substantially all (90% or more) dues received nondeductible by members? . . . . . . . . . . | 1 | | |
| 2 | Did the organization make only in-house lobbying expenditures of $2,000 or less? . . . . . . . . . | 2 | | |
| 3 | Did the organization agree to carryover lobbying and political expenditures from the prior year? . . . . . | 3 | | |

### Part III-B   To be completed by all organizations exempt under section 501(c)(4), section 501(c)(5), or section 501(c)(6) if BOTH Part III-A, questions 1 and 2 are answered "No" OR if Part III-A, question 3 is answered "Yes." See Schedule C instructions for details.

| | | | |
|---|---|---|---|
| 1 | Dues, assessments and similar amounts from members . . . . . . . . . . . . | 1 | |
| 2 | Section 162(e) non-deductible lobbying and political expenditures (do not include amounts of political expenses for which the section 527(f) tax was paid). | | |
| a | Current year . . . . . . . . . . . . . . . . | 2a | |
| b | Carryover from last year . . . . . . . . . . . . | 2b | |
| c | Total . . . . . . . . . . . . . . . . . . | 2c | 0 |
| 3 | Aggregate amount reported in section 6033(e)(1)(A) notices of nondeductible section 162(e) dues . | 3 | |
| 4 | If notices were sent and the amount on line 2c exceeds the amount on line 3, what portion of the excess does the organization agree to carryover to the reasonable estimate of nondeductible lobbying and political expenditure next year? . . . . . . . . . . | 4 | |
| 5 | Taxable amount of lobbying and political expenditures (line 2c total minus 3 and 4) . . . . . . . | 5 | 0 |

### Part IV   Supplemental Information

Complete this part to provide the descriptions required for Part I-A, line 1; Part I-B, line 4; Part I-C, line 5; and Part II-B, line 1i. Also, complete this part for any additional information.

-------------------------------------------------------------------------

-------------------------------------------------------------------------

-------------------------------------------------------------------------

-------------------------------------------------------------------------

-------------------------------------------------------------------------

Schedule C (Form 990 or 990-EZ) 2008

NATIONAL IRANIAN AMERICAN COUNCIL                                        73-1626026
Schedule C (Form 990 or 990-EZ) 2008                                                      Page **4**

**Part IV**   **Supplemental Information** *(continued)*

# 2009 Tax Return



EXHIBIT
38

| Form **990** | | | **Return of Organization Exempt From Income Tax** | | | OMB No. 1545-0047 |
|---|---|---|---|---|---|---|
| | | | Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except black lung benefit trust or private foundation) | | | **2009** |
| Department of the Treasury Internal Revenue Service | | | ► The organization may have to use a copy of this return to satisfy state reporting requirements. | | | **Open to Public Inspection** |

**A  For the 2009 calendar year, or tax year beginning _____ , and ending _____**

| B Check if applicable: | C Name of organization | NATIONAL IRANIAN AMERICAN COUNCIL | D Employer identification number |
|---|---|---|---|
| ☐ Address change | Please use IRS label or print or type. See Specific Instructions. | Doing Business As | 73-1626026 |
| ☐ Name change | | Number and street (or P.O. box if mail is not delivered to street address)  Room/suite | E Telephone number |
| ☐ Initial return | | 1411 K STREET, NW                          600 | 202 386 6325 |
| ☐ Terminated | | City or town, state or country, and ZIP + 4 | |
| ☐ Amended return | | WASHINGTON                    DC      20005 | G Gross receipts $      1,117,776 |
| ☐ Application pending | | | |

| F  Name and address of principal officer: | | |
|---|---|---|
| TRITA PARSI                          MCLEAN, VA 22101 | H(a) Is this a group return for affiliates? | ☐ Yes ☒ No |
| | H(b) Are all affiliates included? | ☒ Yes ☐ No |
| | If "No," attach a list. (see instructions) | |

**I  Tax-exempt status:** ☒ 501(c) ( 3 ) ◄ (insert no.) ☐ 4947(a)(1) or ☐ 527

**J  Website:** ► WWW.NIACOUNCIL.ORG

H(c) Group exemption number ►

**K  Form of organization:** ☒ Corporation ☐ Trust ☐ Association ☐ Other ►      **L** Year of formation: 2002   **M** State of legal domicile: MD

## Part I   Summary

| | | |
|---|---|---|
| **Activities & Governance** | 1 Briefly describe the organization's mission or most significant activities:  PROMOTION OF IRANIAN-AMERICAN PARTICIPATION IN AMERICAN LIFE. ESTABLISHMENT OF A WEB SITE AND ACTIVITIES TO ENCOURAGE THE COMMUNITY EMBRACE THE IRANIAN CULTURE WHILE ASSIMILATING INTO AMERICAN LIFE. DESIMINATION OF INFORMATION CONCERNING ISSUES PERTAINING TO IRANIAN AMERICANS AND THEIR CIVIL RIGHTS. | |
| | 2 Check this box ► ☐ if the organization discontinued its operations or disposed of more than 25% of its net assets. | |
| | 3 Number of voting members of the governing body (Part VI, line 1a) . . . . . . . . . **3** | 20 |
| | 4 Number of independent voting members of the governing body (Part VI, line 1b) . . . . . **4** | 19 |
| | 5 Total number of employees (Part V, line 2a) . . . . . . . . . . . . . . **5** | 12 |
| | 6 Total number of volunteers (estimate if necessary) . . . . . . . . . . **6** | 0 |
| | 7a Total gross unrelated business revenue from Part VIII, column (C), line 12 . . . . . **7a** | 0 |
| | b Net unrelated business taxable income from Form 990-T, line 34 . . . . . . . **7b** | 0 |

| | | Prior Year | Current Year |
|---|---|---|---|
| **Revenue** | 8 Contributions and grants (Part VIII, line 1h) . . . . . . . . | 440,848 | 953,581 |
| | 9 Program service revenue (Part VIII, line 2g) . . . . . . . . | 0 | 0 |
| | 10 Investment income (Part VIII, column (A), lines 3, 4, and 7d) . . . . | 0 | 0 |
| | 11 Other revenue (Part VIII, column (A), lines 5, 6d, 8c, 9c, 10c, and 11e) . . | 0 | 123,443 |
| | 12 Total revenue—add lines 8 through 11 (must equal Part VIII, column (A), line 12) | 440,848 | 1,077,024 |
| **Expenses** | 13 Grants and similar amounts paid (Part IX, column (A), lines 1–3) . . . . . | 300 | 0 |
| | 14 Benefits paid to or for members (Part IX, column (A), line 4) . . . . . | 0 | 0 |
| | 15 Salaries, other compensation, employee benefits (Part IX, column (A), lines 5–10) | 278,541 | 386,044 |
| | 16a Professional fundraising fees (Part IX, column (A), line 11e) . . . . . | 0 | 9,384 |
| | b Total fundraising expenses (Part IX, column (D), line 25) ►_____60,382 | | |
| | 17 Other expenses (Part IX, column (A), lines 11a–11d, 11f–24f) . . . . . | 320,455 | 386,844 |
| | 18 Total expenses. Add lines 13–17 (must equal Part IX, column (A), line 25) . . | 599,296 | 782,272 |
| | 19 Revenue less expenses. Subtract line 18 from line 12 . . . . . . . | -158,448 | 294,752 |

| | | Beginning of Current Year | End of Year |
|---|---|---|---|
| **Net Assets or Fund Balances** | 20 Total assets (Part X, line 16) . . . . . . . . . . . . . | 258,262 | 430,161 |
| | 21 Total liabilities (Part X, line 26) . . . . . . . . . . . | 682 | 1,272 |
| | 22 Net assets or fund balances. Subtract line 21 from line 20 . . . . . | 257,580 | 428,889 |

## Part II   Signature Block

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge.

| Sign Here | ► Signature of officer | | Date |
|---|---|---|---|
| | ► TRITA PARSI                          PRESIDENT | | |
| | Type or print name and title | | |

| Paid Preparer's Use Only | Preparer's signature ► | Date 11/12/2010 | Check if self-employed ► ☒ | Preparer's identifying number (see instructions) |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP + 4 ► | GARRETT A ISACCO, CPA | EIN ► | |
| | | 1516 CHESSIE COURT, MOUNT AIRY, MD 21771 | Phone no. ► (301) 829-8218 | |

May the IRS discuss this return with the preparer shown above? (see instructions) . . . . . . . . ☒ Yes ☐ No

For Privacy Act and Paperwork Reduction Act Notice, see the separate instructions.          Form **990** (2009)
(HTA)

Form 990 (2009)    NATIONAL IRANIAN AMERICAN COUNCIL                          73-1626026          Page **2**

| Part III | Statement of Program Service Accomplishments |
|---|---|

**1** Briefly describe the organization's mission:

TO PROVIDE INFORMATION TO IRANIAN AMERICANS VIA THE WEB SITE AND NEWSLETTER ON THEIR CIVIL RIGHTS.
PROVIDE INFORMATION ON DIPLOMACY WITH IRAN, HUMAN RIGHTS ISSUES, SANCTIONS, PROMOTION OF SMALL
BUSINESS BY IRANIAN AMERICANS, AND PROMOTIONS OF IRANIAN AMERICANS IN AMERICAN LIFE

**2** Did the organization undertake any significant program services during the year which were not listed on
the prior Form 990 or 990-EZ? . . . . . . . . . . . . . . . . . . . . . . .    ☐ Yes   ☒ No
If "Yes," describe these new services on Schedule O.

**3** Did the organization cease conducting, or make significant changes in how it conducts, any program
services? . . . . . . . . . . . . . . . . . . . . . . . . . . . . .    ☐ Yes   ☒ No
If "Yes," describe these changes on Schedule O.

**4** Describe the exempt purpose achievements for each of the organization's three largest program services by expenses.
Section 501(c)(3) and 501(c)(4) organizations and section 4947(a)(1) trusts are required to report the amount of grants and
allocations to others, the total expenses, and revenue, if any, for each program service reported.

**4a** (Code: _____ ) (Expenses $ _____ 95,602 including grants of $ _____ 0 ) (Revenue $ _____ 0 )
WEB SITE AND OTHER ACTIVITIES TO PROMOTE IRANIAN AMERICAN RELATIONS

**4b** (Code: _____ ) (Expenses $ _____ 0 including grants of $ _____ 0 ) (Revenue $ _____ 0 )

**4c** (Code: _____ ) (Expenses $ _____ 0 including grants of $ _____ 0 ) (Revenue $ _____ 0 )

**4d** Other program services. (Describe in Schedule O.)
(Expenses $ _____ 0 including grants of $ _____ 0 ) (Revenue $ _____ 0 )

**4e** Total program service expenses ▶ _____ 95,602

Form **990** (2009)

Form 990 (2009)    NATIONAL IRANIAN AMERICAN COUNCIL    73-1626026    Page **3**

| Part IV | Checklist of Required Schedules | | | |
|---|---|---|---|---|
| | | | Yes | No |
| 1 | Is the organization described in section 501(c)(3) or 4947(a)(1) (other than a private foundation)? *If "Yes,"* *complete Schedule A* . . . | **1** | X | |
| 2 | Is the organization required to complete Schedule B, Schedule of Contributors? . . . . . . . . . . | **2** | X | |
| 3 | Did the organization engage in direct or indirect political campaign activities on behalf of or in opposition to candidates for public office? *If "Yes," complete Schedule C, Part I* . . . . . | **3** | | X |
| 4 | **Section 501(c)(3) organizations.** Did the organization engage in lobbying activities? *If "Yes," complete Schedule C,* *Part II* . . . . | **4** | X | |
| 5 | **Section 501(c)(4), 501(c)(5), and 501(c)(6) organizations.** Is the organization subject to the section 6033(e) notice and reporting requirement and proxy tax? *If "Yes," complete Schedule C, Part III* . . . . . | **5** | | X |
| 6 | Did the organization maintain any donor advised funds or any similar funds or accounts where donors have the right to provide advice on the distribution or investment of amounts in such funds or accounts? *If "Yes,"* *complete Schedule D, Part I* . . . . | **6** | | X |
| 7 | Did the organization receive or hold a conservation easement, including easements to preserve open space, the environment, historic land areas, or historic structures? *If "Yes," complete Schedule D, Part II* . . | **7** | | X |
| 8 | Did the organization maintain collections of works of art, historical treasures, or other similar assets? *If "Yes,"* *complete Schedule D, Part III* . . . | **8** | | X |
| 9 | Did the organization report an amount in Part X, line 21; serve as a custodian for amounts not listed in Part X; or provide credit counseling, debt management, credit repair, or debt negotiation services? *If "Yes,"* *complete Schedule D, Part IV* . . | **9** | | X |
| 10 | Did the organization, directly or through a related organization, hold assets in term, permanent, or quasi-endowments? *If "Yes," complete Schedule D, Part V* . . | **10** | | X |
| 11 | Is the organization's answer to any of the following questions "Yes"? *If so, complete Schedule D, Parts VI,* *VII, VIII, IX, or X as applicable* . . | **11** | | X |
| • | Did the organization report an amount for land, buildings, and equipment in Part X, line 10? *If "Yes," complete* *Schedule D, Part VI.* | | | |
| • | Did the organization report an amount for investments—other securities in Part X, line 12 that is 5% or more of its total assets reported in Part X, line 16? *If "Yes," complete Schedule D, Part VII.* | | | |
| • | Did the organization report an amount for investments—program related in Part X, line 13 that is 5% or more of its total assets reported in Part X, line 16? *If "Yes," complete Schedule D, Part VIII.* | | | |
| • | Did the organization report an amount for other assets in Part X, line 15 that is 5% or more of its total assets reported in Part X, line 16? *If "Yes," complete Schedule D, Part IX.* | | | |
| • | Did the organization report an amount for other liabilities in Part X, line 25? *If "Yes," complete Schedule D, Part X.* | | | |
| • | Did the organization's separate or consolidated financial statements for the tax year include a footnote that addresses the organization's liability for uncertain tax positions under FIN 48? *If "Yes," complete Schedule D, Part X.* | | | |
| 12 | Did the organization obtain separate, independent audited financial statements for the tax year? *If "Yes," complete* *Schedule D, Parts XI, XII, and XIII.* . . | **12** | | X |
| 12A | Was the organization included in consolidated, independent audited financial statements for the tax year? *If "Yes," completing Schedule D, Parts XI, XII, and XIII is optional.* . . . . . . . . **12A** [Yes / No: X] | | | |
| 13 | Is the organization a school described in section 170(b)(1)(A)(ii)? *If "Yes," complete Schedule E* . . . . | **13** | | X |
| 14a | Did the organization maintain an office, employees, or agents outside of the United States? . . . . . | **14a** | | X |
| b | Did the organization have aggregate revenues or expenses of more than $10,000 from grantmaking, fundraising, business, and program service activities outside the United States? *If "Yes," complete Schedule F, Part I* . . . . . | **14b** | | X |
| 15 | Did the organization report on Part IX, column (A), line 3, more than $5,000 of grants or assistance to any organization or entity located outside the United States? *If "Yes," complete Schedule F, Part II* . . | **15** | | X |
| 16 | Did the organization report on Part IX, column (A), line 3, more than $5,000 of aggregate grants or assistance to individuals located outside the United States? *If "Yes," complete Schedule F, Part III* . . | **16** | | X |
| 17 | Did the organization report a total of more than $15,000 of expenses for professional fundraising services on Part IX, column (A), lines 6 and 11e? *If "Yes," complete Schedule G, Part I* . . . | **17** | X | |
| 18 | Did the organization report more than $15,000 total of fundraising event gross income and contributions on Part VIII, lines 1c and 8a? *If "Yes," complete Schedule G, Part II* . . | **18** | X | |
| 19 | Did the organization report more than $15,000 of gross income from gaming activities on Part VIII, line 9a? *If "Yes," complete Schedule G, Part III* . . | **19** | | X |
| 20 | Did the organization operate one or more hospitals? *If "Yes," complete Schedule H* . . . . . . . . . | **20** | | X |

Form **990** (2009)

Form 990 (2009)   NATIONAL IRANIAN AMERICAN COUNCIL   73-1626026   Page **4**

| **Part IV** | **Checklist of Required Schedules** *(continued)* | | Yes | No |
|---|---|---|---|---|
| 21 | Did the organization report more than $5,000 of grants and other assistance to governments and organizations in the United States on Part IX, column (A), line 1? *If "Yes," complete Schedule I, Parts I and II* . . . . . . | 21 | | X |
| 22 | Did the organization report more than $5,000 of grants and other assistance to individuals in the United States on Part IX, column (A), line 2? *If "Yes," complete Schedule I, Parts I and III* . . . . . . | 22 | | X |
| 23 | Did the organization answer "Yes" to Part VII, Section A, line 3, 4, or 5 about compensation of the organization's current and former officers, directors, trustees, key employees, and highest compensated employees? *If "Yes," complete Schedule J* . . . . . . . . . . . . . . . . . . . | 23 | | X |
| 24a | Did the organization have a tax-exempt bond issue with an outstanding principal amount of more than $100,000 as of the last day of the year, that was issued after December 31, 2002? *If "Yes," answer lines 24b through 24d and complete Schedule K. If "No," go to line 25* . . . . . . . . . . . . . . | 24a | | X |
| b | Did the organization invest any proceeds of tax-exempt bonds beyond a temporary period exception? . . . . . | 24b | | X |
| c | Did the organization maintain an escrow account other than a refunding escrow at any time during the year to defease any tax-exempt bonds? . . . . . . . . . . . . . . . . . . . . . . . | 24c | | X |
| d | Did the organization act as an "on behalf of" issuer for bonds outstanding at any time during the year? . . . . | 24d | | X |
| 25a | **Section 501(c)(3) and 501(c)(4) organizations.** Did the organization engage in an excess benefit transaction with a disqualified person during the year? *If "Yes," complete Schedule L, Part I* . . . . . . . . . | 25a | | X |
| b | Is the organization aware that it engaged in an excess benefit transaction with a disqualified person in a prior year, and that the transaction has not been reported on any of the organization's prior Forms 990 or 990-EZ? *If "Yes," complete Schedule L, Part I* . . . . . . . . . . . . . . . . . . . | 25b | | X |
| 26 | Was a loan to or by a current or former officer, director, trustee, key employee, highly compensated employee, or disqualified person outstanding as of the end of the organization's tax year? *If "Yes," complete Schedule L, Part II* . . . . . | 26 | | X |
| 27 | Did the organization provide a grant or other assistance to an officer, director, trustee, key employee, substantial contributor, or a grant selection committee member, or to a person related to such an individual? *If "Yes," complete Schedule L, Part III* . . . . . . . . . . . . . . . . . . . . . | 27 | | X |
| 28 | Was the organization a party to a business transaction with one of the following parties (see Schedule L, Part IV instructions for applicable filing thresholds, conditions, and exceptions): | | | |
| a | A current or former officer, director, trustee, or key employee? *If "Yes," complete Schedule L, Part IV* . . . | 28a | | X |
| b | A family member of a current or former officer, director, trustee, or key employee? *If "Yes," complete Schedule L, Part IV* . . . . . . . . . . . . . . . . . . . . . . . . . . . | 28b | | X |
| c | An entity of which a current or former officer, director, trustee, or key employee of the organization (or a family member) was an officer, director, trustee, or direct or indirect owner? If "Yes," complete Schedule L, Part IV . . . . . . . . . . . . . . . . . . . . . . . . . . | 28c | | X |
| 29 | Did the organization receive more than $25,000 in non-cash contributions? *If "Yes," complete Schedule M* . . | 29 | | X |
| 30 | Did the organization receive contributions of art, historical treasures, or other similar assets, or qualified conservation contributions? *If "Yes," complete Schedule M* . . . . . . . . . . . . . . . | 30 | | X |
| 31 | Did the organization liquidate, terminate, or dissolve and cease operations? *If "Yes," complete Schedule N, Part I* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 31 | | X |
| 32 | Did the organization sell, exchange, dispose of, or transfer more than 25% of its net assets? *If "Yes," complete Schedule N, Part II* . . . . . . . . . . . . . . . . . . . . . | 32 | | X |
| 33 | Did the organization own 100% of an entity disregarded as separate from the organization under Regulations sections 301.7701-2 and 301.7701-3? *If "Yes," complete Schedule R, Part I* . . . . . . . . . | 33 | | X |
| 34 | Was the organization related to any tax-exempt or taxable entity? *If "Yes," complete Schedule R, Parts II, III, IV, and V, line 1* . . . . . . . . . . . . . . . . . . . . . . . . . | 34 | | X |
| 35 | Is any related organization a controlled entity within the meaning of section 512(b)(13)? *If "Yes," complete Schedule R, Part V, line 2* . . . . . . . . . . . . . . . . . . . . . . . | 35 | | X |
| 36 | **Section 501(c)(3) organizations.** Did the organization make any transfers to an exempt non-charitable related organization? *If "Yes," complete Schedule R, Part V, line 2* . . . . . . . . . . . . . . | 36 | | X |
| 37 | Did the organization conduct more than 5% of its activities through an entity that is not a related organization and that is treated as a partnership for federal income tax purposes? *If "Yes," complete Schedule R, Part VI* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 37 | | X |
| 38 | Did the organization complete Schedule O and provide explanations in Schedule O for Part VI, lines 11 and 19? **Note.** All Form 990 filers are required to complete Schedule O. . . . . . . . . . . . . | 38 | X | |

Form **990** (2009)

Form 990 (2009)       NATIONAL IRANIAN AMERICAN COUNCIL                          73-1626026          Page **5**

| **Part V** | **Statements Regarding Other IRS Filings and Tax Compliance** | | | | Yes | No |
|---|---|---|---|---|---|---|

| | | | | | Yes | No |
|---|---|---|---|---|---|---|
| 1a | Enter the number reported in Box 3 of Form 1096, Annual Summary and Transmittal of U.S. Information Returns. Enter -0- if not applicable . . . . . . . . . . . . | 1a | 0 | | | |
| b | Enter the number of Forms W-2G included in line 1a. Enter -0- if not applicable . . . . . | 1b | 12 | | | |
| c | Did the organization comply with backup withholding rules for reportable payments to vendors and reportable gaming (gambling) winnings to prize winners? . . . . . . . . . . . . . . . | | | 1c | X | |
| 2a | Enter the number of employees reported on Form W-3, Transmittal of Wage and Tax Statements, filed for the calendar year ending with or within the year covered by this return . | 2a | 12 | | | |
| b | If at least one is reported on line 2a, did the organization file all required federal employment tax returns? . . . . Note. If the sum of lines 1a and 2a is greater than 250, you may be required to *e-file* this return. (see instructions) | | | 2b | X | |
| 3a | Did the organization have unrelated business gross income of $1,000 or more during the year covered by this return? . . . . . . . . . . . . . . . . . . . . . . . . | | | 3a | | X |
| b | If "Yes," has it filed a Form 990-T for this year? *If "No," provide an explanation in Schedule O* . . . . . | | | 3b | | X |
| 4a | At any time during the calendar year, did the organization have an interest in, or a signature or other authority over, a financial account in a foreign country (such as a bank account, securities account, or other financial account)? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 4a | | X |
| b | If "Yes," enter the name of the foreign country: ▶ _____ See the instructions for exceptions and filing requirements for Form TD F 90-22.1, Report of Foreign Bank and Financial Accounts. | | | | | |
| 5a | Was the organization a party to a prohibited tax shelter transaction at any time during the tax year? . . . | | | 5a | | X |
| b | Did any taxable party notify the organization that it was or is a party to a prohibited tax shelter transaction? . . . | | | 5b | | X |
| c | If "Yes" to line 5a or 5b, did the organization file Form 8886-T, Disclosure by Tax-Exempt Entity Regarding Prohibited Tax Shelter Transaction? . . . . . . . . . . . . . . . . . | | | 5c | | X |
| 6a | Does the organization have annual gross receipts that are normally greater than $100,000, and did the organization solicit any contributions that were not tax deductible? . . . . . . . . . . | | | 6a | | X |
| b | If "Yes," did the organization include with every solicitation an express statement that such contributions or gifts were not tax deductible? . . . . . . . . . . . . . . . . . . . | | | 6b | | X |
| 7 | **Organizations that may receive deductible contributions under section 170(c).** | | | | | |
| a | Did the organization receive a payment in excess of $75 made partly as a contribution and partly for goods and services provided to the payor? . . . . . . . . . . . . . . . . . | | | 7a | | X |
| b | If "Yes," did the organization notify the donor of the value of the goods or services provided? . . . . . . . | | | 7b | | X |
| c | Did the organization sell, exchange, or otherwise dispose of tangible personal property for which it was required to file Form 8282? . . . . . . . . . . . . . . . . . . | | | 7c | | X |
| d | If "Yes," indicate the number of Forms 8282 filed during the year . . . . . | 7d | 0 | | | |
| e | Did the organization, during the year, receive any funds, directly or indirectly, to pay premiums on a personal benefit contract? . . . . . . . . . . . . . . . . . . . . | | | 7e | | X |
| f | Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract? . . . . | | | 7f | | X |
| g | For all contributions of qualified intellectual property, did the organization file Form 8899 as required? . . . . | | | 7g | | X |
| h | For contributions of cars, boats, airplanes, and other vehicles, did the organization file a Form 1098-C as required? . . . . . . . . . . . . . . . . . . . . . . | | | 7h | | X |
| 8 | **Sponsoring organizations maintaining donor advised funds and section 509(a)(3) supporting organizations.** Did the supporting organization, or a donor advised fund maintained by a sponsoring organization, have excess business holdings at any time during the year? . . . . . . . . . | | | 8 | | |
| 9 | **Sponsoring organizations maintaining donor advised funds.** | | | | | |
| a | Did the organization make any taxable distributions under section 4966? . . . . . . . . . | | | 9a | | X |
| b | Did the organization make a distribution to a donor, donor advisor, or related person? . . . . . . . . | | | 9b | | X |
| 10 | **Section 501(c)(7) organizations.** Enter: | | | | | |
| a | Initiation fees and capital contributions included on Part VIII, line 12 . . . . . | 10a | 0 | | | |
| b | Gross receipts, included on Form 990, Part VIII, line 12, for public use of club facilities . . . | 10b | 0 | | | |
| 11 | **Section 501(c)(12) organizations.** Enter: | | | | | |
| a | Gross income from members or shareholders . . . . . . . . . . . | 11a | 0 | | | |
| b | Gross income from other sources (Do not net amounts due or paid to other sources against amounts due or received from them.) . . . . . . . . . | 11b | 0 | | | |
| 12a | **Section 4947(a)(1) non-exempt charitable trusts.** Is the organization filing Form 990 in lieu of Form 1041? . . | | | 12a | | X |
| b | If "Yes," enter the amount of tax-exempt interest received or accrued during the year . . . | 12b | 0 | | | |

Form **990** (2009)

Form 990 (2009)       NATIONAL IRANIAN AMERICAN COUNCIL                              73-1626026      Page **6**

**Part VI**  **Governance, Management, and Disclosure** *For each "Yes" response to lines 2 through 7b below, and for a "No" response to line 8a, 8b, or 10b below, describe the circumstances, processes, or changes in Schedule O. See instructions.*

**Section A. Governing Body and Management**

|  |  |  | Yes | No |
|---|---|---|---|---|
| 1a | Enter the number of voting members of the governing body . . . . . . . . . . | 1a | 20 |  |  |
| b | Enter the number of voting members that are independent . . . . . . . . . . . | 1b | 19 |  |  |
| 2 | Did any officer, director, trustee, or key employee have a family relationship or a business relationship with any other officer, director, trustee, or key employee? . . . . . . . . . . . . . . . . . . | 2 |  | X |
| 3 | Did the organization delegate control over management duties customarily performed by or under the direct supervision of officers, directors or trustees, or key employees to a management company or other person? . . | 3 |  | X |
| 4 | Did the organization make any significant changes to its organizational documents since the prior Form 990 was filed? . . . | 4 |  | X |
| 5 | Did the organization become aware during the year of a material diversion of the organization's assets? . . . . | 5 |  | X |
| 6 | Does the organization have members or stockholders? . . . . . . . . . . . . . . . . . . . | 6 | X |  |
| 7a | Does the organization have members, stockholders, or other persons who may elect one or more members of the governing body? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7a |  | X |
| b | Are any decisions of the governing body subject to approval by members, stockholders, or other persons? . . . | 7b |  | X |
| 8 | Did the organization contemporaneously document the meetings held or written actions undertaken during the year by the following: |  |  |  |
| a | The governing body? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8a | X |  |
| b | Each committee with authority to act on behalf of the governing body? . . . | 8b | X |  |
| 9 | Is there any officer, director, trustee, or key employee listed in Part VII, Section A, who cannot be reached at the organization's mailing address? *If "Yes," provide the names and addresses in Schedule O* . . . | 9a |  | X |

**Section B. Policies** *(This Section B requests information about policies not required by the Internal Revenue Code.)*

|  |  |  | Yes | No |
|---|---|---|---|---|
| 10a | Does the organization have local chapters, branches, or affiliates? . . . . . . . . . . . . . | 10a |  | X |
| b | If "Yes," does the organization have written policies and procedures governing the activities of such chapters, affiliates, and branches to ensure their operations are consistent with those of the organization? . . . . | 10b |  |  |
| 11 | Has the organization provided a copy of this Form 990 to all members of its governing body before filing the form? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | X |  |
| 11A | Describe in Schedule O the process, if any, used by the organization to review this Form 990. . . . . . . . . |  |  |  |
| 12a | Does the organization have a written conflict of interest policy? *If "No," go to line 13* . . . . . . . . . | 12a | X |  |
| b | Are officers, directors or trustees, and key employees required to disclose annually interests that could give rise to conflicts? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12b |  | X |
| c | Does the organization regularly and consistently monitor and enforce compliance with the policy? *If "Yes," describe in Schedule O how this is done* . . . . . . . . . . . . . . . . . . . . . . | 12c |  | X |
| 13 | Does the organization have a written whistleblower policy? . . . . . . . . . . . . . . . . | 13 |  | X |
| 14 | Does the organization have a written document retention and destruction policy? . . . . . . . . . . | 14 | X |  |
| 15 | Did the process for determining compensation of the following persons include a review and approval by independent persons, comparability data, and contemporaneous substantiation of the deliberation and decision? |  |  |  |
| a | The organization's CEO, Executive Director, or top management official. . . . . . . . . . . . . | 15a | X |  |
| b | Other officers or key employees of the organization . . . . . . . . . . . . . . . . . . | 15b | X |  |
|  | If "Yes" to line 15a or 15b, describe the process in Schedule O. (See instructions.) . . . . . . . . . |  |  |  |
| 16a | Did the organization invest in, contribute assets to, or participate in a joint venture or similar arrangement with a taxable entity during the year? . . . . . . . . . . . . . . . . . . . . . . | 16a |  | X |
| b | If "Yes," has the organization adopted a written policy or procedure requiring the organization to evaluate its participation in joint venture arrangements under applicable federal tax law, and taken steps to safeguard the organization's exempt status with respect to such arrangements? . . . . . . . . . . . . . | 16b |  | X |

**Section C. Disclosure**

| 17 | List the states with which a copy of this Form 990 is required to be filed   ► DC, MD |
|---|---|
| 18 | Section 6104 requires an organization to make its Forms 1023 (or 1024 if applicable), 990, and 990-T (501(c)(3)s only) available for public inspection. Indicate how you make these available. Check all that apply. |
|  | ☐ Own website        ☐ Another's website        ☒ Upon request |
| 19 | Describe in Schedule O whether (and if so, how), the organization makes its governing documents, conflict of interest policy, and financial statements available to the public. |
| 20 | State the name, physical address, and telephone number of the person who possesses the books and records of the organization:   ►      GARRETT A ISACCO                                        (301) 829-8218 |
|  | 1516 CHESSIE COURT, MOUNT AIRY, MD 21771 |

Form **990** (2009)

Form 990 (2009)    NATIONAL IRANIAN AMERICAN COUNCIL    73-1626026    Page **7**

| Part VII | Compensation of Officers, Directors, Trustees, Key Employees, Highest Compensated Employees, and Independent Contractors |

**Section A.    Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees**

**1a** Complete this table for all persons required to be listed. Report compensation for the calendar year ending with or within the organization's tax year. Use Schedule J-2 if additional space is needed.

- List all of the organization's **current** officers, directors, trustees (whether individuals or organizations), regardless of amount of compensation. Enter -0- in columns (D), (E), and (F) if no compensation was paid.
- List all of the organization's **current** key employees. See instructions for definition of "key employee."
- List the organization's five **current** highest compensated employees (other than an officer, director, trustee, or key employee) who received reportable compensation (Box 5 of Form W-2 and/or Box 7 of Form 1099-MISC) of more than $100,000 from the organization and any related organizations.
- List all of the organization's **former** officers, key employees, and highest compensated employees who received more than $100,000 of reportable compensation from the organization and any related organizations.
- List all of the organization's **former directors or trustees** that received, in the capacity as a former director or trustee of the organization, more than $10,000 of reportable compensation from the organization and any related organizations.

List persons in the following order: individual trustees or directors; institutional trustees; officers; key employees; highest compensated employees; and former such persons.

[ ]   Check this box if the organization did not compensate any current officer, director, or trustee.

| (A) Name and Title | (B) Average hours per week | (C) Position (check all that apply) | | | | | | (D) Reportable compensation from the organization (W-2/1099-MISC) | (E) Reportable compensation from related organizations (W-2/1099-MISC) | (F) Estimated amount of other compensation from the organization and related organizations |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Individual trustee or director | Institutional trustee | Officer | Key employee | Highest compensated employee | Former | | | |
| TRITA PARSI PRESIDENT | 40. | X | | X | X | X | | 92,541 | 0 | 0 |
| ALI FATEMI TREASURER | 1. | X | | X | | | | 0 | 0 | 0 |
| DOKHI FASSIHIAN SECRETARY | 1. | X | | X | | | | 0 | 0 | 0 |
| REZA FIROUZBAKHT CHAIRMAN OF THE BOARD | 1. | X | | X | | | | 0 | 0 | 0 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

Form **990** (2009)

Form 990 (2009)   NATIONAL IRANIAN AMERICAN COUNCIL                73-1626026        Page **8**

**Part VII**   **Section A. Officers, Directors, Trustees, Key Employees, and Highest Compensated Employees** *(continued)*

| (A) Name and title | (B) Average hours per week | (C) Position (check all that apply) | | | | | | (D) Reportable compensation from the organization (W-2/1099-MISC) | (E) Reportable compensation from related organizations (W-2/1099-MISC) | (F) Estimated amount of other compensation from the organization and related organizations |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Individual trustee or director | Institutional trustee | Officer | Key employee | Highest compensated employee | Former | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **1b** Total | | | | | | | ▶ | 92,541 | 0 | 0 |

**2** Total number of individuals (including but not limited to those listed above) who received more than $100,000 in reportable compensation from the organization   ▶         0

| | | | Yes | No |
|---|---|---|---|---|
| **3** | Did the organization list any *former* officer, director or trustee, key employee, or highest compensated employee on line 1a? *If "Yes," complete Schedule J for such individual* . . . . . . . . . . . . | **3** | | X |
| **4** | For any individual listed on line 1a, is the sum of reportable compensation and other compensation from the organization and related organizations greater than $150,000? *If "Yes," complete Schedule J for such individual* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | | X |
| **5** | Did any person listed on line 1a receive or accrue compensation from any unrelated organization for services rendered to the organization? *If "Yes," complete Schedule J for such person* . . . . . . . . . | **5** | | X |

**Section B. Independent Contractors**

**1**   Complete this table for your five highest compensated independent contractors that received more than $100,000 of compensation from the organization.

| (A) Name and business address | (B) Description of services | (C) Compensation |
|---|---|---|
| NONE | | 0 |
| | | 0 |
| | | 0 |
| | | 0 |
| | | 0 |

**2**   Total number of independent contractors (including but not limited to those listed above) who received more than $100,000 in compensation from the organization   ▶         1

Form 990 (2009)   NATIONAL IRANIAN AMERICAN COUNCIL   73-1626026   Page **9**

## Part VIII   Statement of Revenue

| | | (A) Total revenue | (B) Related or exempt function revenue | (C) Unrelated business revenue | (D) Revenue excluded from tax under sections 512, 513, or 514 |
|---|---|---|---|---|---|
| **1a** Federated campaigns | **1a** 0 | | | | |
| **b** Membership dues | **1b** 59,020 | | | | |
| **c** Fundraising events | **1c** 163,695 | | | | |
| **d** Related organizations | **1d** 0 | | | | |
| **e** Government grants (contributions) | **1e** 0 | | | | |
| **f** All other contributions, gifts, grants, and similar amounts not included above | **1f** 730,866 | | | | |
| **g** Noncash contributions included in lines 1a-1f: $ 0 | | | | | |
| **h Total.** Add lines 1a–1f | ▶ | 953,581 | | | |
| | Business Code | | | | |
| **2a** | | 0 | | | |
| **b** | | 0 | | | |
| **c** | | 0 | | | |
| **d** | | 0 | | | |
| **e** | | 0 | | | |
| **f** All other program service revenue | | 0 | | | |
| **g Total.** Add lines 2a–2f | ▶ | 0 | | | |
| **3** Investment income (including dividends, interest, and other similar amounts) | ▶ | 0 | | | |
| **4** Income from investment of tax-exempt bond proceeds | ▶ | 0 | | | |
| **5** Royalties | ▶ | 0 | | | |
| | (i) Real | (ii) Personal | | | |
| **6a** Gross Rents | | | | | |
| **b** Less: rental expenses | | | | | |
| **c** Rental income or (loss) | 0 | 0 | | | |
| **d** Net rental income or (loss) | ▶ | 0 | | | |
| **7a** Gross amount from sales of assets other than inventory | (i) Securities 0 | (ii) Other 0 | | | |
| **b** Less: cost or other basis and sales expenses | 0 | 0 | | | |
| **c** Gain or (loss) | 0 | 0 | | | |
| **d** Net gain or (loss) | ▶ | 0 | | | |
| **8a** Gross income from fundraising events (not including $ 0 of contributions reported on line 1c). See Part IV, line 18 | **a** 164,195 | | | | |
| **b** Less: direct expenses | **b** 40,752 | | | | |
| **c** Net income or (loss) from fundraising events | ▶ | 123,443 | | | |
| **9a** Gross income from gaming activities. See Part IV, line 19 | **a** 0 | | | | |
| **b** Less: direct expenses | **b** 0 | | | | |
| **c** Net income or (loss) from gaming activities | ▶ | 0 | | | |
| **10a** Gross sales of inventory, less returns and allowances | **a** 0 | | | | |
| **b** Less: cost of goods sold | **b** 0 | | | | |
| **c** Net income or (loss) from sales of inventory | ▶ | 0 | | | |
| Miscellaneous Revenue | Business Code | | | | |
| **11a** | | 0 | | | |
| **b** | | 0 | | | |
| **c** | | 0 | | | |
| **d** All other revenue | | 0 | | | |
| **e Total.** Add lines 11a–11d | ▶ | 0 | | | |
| **12 Total revenue.** See instructions | ▶ | 1,077,024 | 0 | 0 | 0 |

Form **990** (2009)

Form 990 (2009)          NATIONAL IRANIAN AMERICAN COUNCIL                    73-1626026          Page **10**

**Part IX    Statement of Functional Expenses**

Section 501(c)(3) and 501(c)(4) organizations must complete all columns.
All other organizations must complete column (A) but are not required to complete columns (B), (C), and (D).

| *Do not include amounts reported on lines 6b, 7b, 8b, 9b, and 10b of Part VIII.* | | **(A)** Total expenses | **(B)** Program service expenses | **(C)** Management and general expenses | **(D)** Fundraising expenses |
|---|---|---|---|---|---|
| 1 | Grants and other assistance to governments and organizations in the U.S. See Part IV, line 21 . . . | 0 | | | |
| 2 | Grants and other assistance to individuals in the U.S. See Part IV, line 22 . . . . . . . . . | 0 | | | |
| 3 | Grants and other assistance to governments, organizations, and individuals outside the U.S. See Part IV, lines 15 and 16 . . . . . | 0 | | | |
| 4 | Benefits paid to or for members . . . . . . . . | 0 | | | |
| 5 | Compensation of current officers, directors, trustees, and key employees . . . . . . . . | 92,541 | | 92,541 | |
| 6 | Compensation not included above, to disqualified persons (as defined under section 4958(f)(1)) and persons described in section 4958(c)(3)(B) . . . . | 0 | | | |
| 7 | Other salaries and wages . . . . . . . . . | 236,393 | | 236,393 | |
| 8 | Pension plan contributions (include section 401(k) and section 403(b) employer contributions) . . . . | 0 | | | |
| 9 | Other employee benefits . . . . . . . . . . | 30,855 | | 30,855 | |
| 10 | Payroll taxes . . . . . . . . . . . . . | 26,255 | | 26,255 | |
| 11 | Fees for services (non-employees): | | | | |
| a | Management . . . . . . . . . . . . . | 10,581 | | 10,581 | |
| b | Legal . . . . . . . . . . . . . . . | 55,800 | | 55,800 | |
| c | Accounting . . . . . . . . . . . . . | 4,088 | | 4,088 | |
| d | Lobbying . . . . . . . . . . . . . . | 0 | | 0 | |
| e | Professional fundraising services. See Part IV, line 17 | 9,384 | | | 9,384 |
| f | Investment management fees . . . . . . . . | 0 | | | |
| g | Other . . . . . . . . . . . . . . . | 0 | | | |
| 12 | Advertising and promotion . . . . . . . . . | 10,245 | | | 10,245 |
| 13 | Office expenses . . . . . . . . . . . . | 27,229 | | 27,229 | |
| 14 | Information technology . . . . . . . . . . | 24,871 | 24,871 | | |
| 15 | Royalties . . . . . . . . . . . . . . | 0 | | | |
| 16 | Occupancy . . . . . . . . . . . . . | 48,563 | | 48,563 | |
| 17 | Travel . . . . . . . . . . . . . . . | 30,862 | | 30,862 | |
| 18 | Payments of travel or entertainment expenses for any federal, state, or local public officials . . . . | 0 | | | |
| 19 | Conferences, conventions, and meetings . . . . . | 3,593 | | 3,593 | |
| 20 | Interest . . . . . . . . . . . . . . | 0 | | | |
| 21 | Payments to affiliates . . . . . . . . . . | 0 | | | |
| 22 | Depreciation, depletion, and amortization . . . . . | 2,953 | 0 | 2,953 | 0 |
| 23 | Insurance . . . . . . . . . . . . . . | 4,900 | | 4,900 | |
| 24 | Other expenses. Itemize expenses not covered above. (Expenses grouped together and labeled miscellaneous may not exceed 5% of total expenses shown on line 25 below.) | | | | |
| a | PRINTING AND REPRODUCTION | 17,347 | | 17,347 | |
| b | TELEPHONE | 15,946 | | 15,946 | |
| c | POSTAGE | 18,267 | | 18,267 | |
| d | PUBLIC RELATIONS | 70,731 | 70,731 | 0 | |
| e | REPAIRS | 115 | | 115 | |
| f | All other expenses    FUNDRAISING | 40,753 | | | 40,753 |
| 25 | **Total functional expenses.** Add lines 1 through 24f | 782,272 | 95,602 | 626,288 | 60,382 |
| 26 | **Joint costs.** Check here ▶ ☐ if following SOP 98-2. Complete this line only if the organization reported in column (B) joint costs from a combined educational campaign and fundraising solicitation . . . . . . . . . . . . . | | | | |

Form **990** (2009)

Form 990 (2009)    NATIONAL IRANIAN AMERICAN COUNCIL    73-1626026    Page **11**

## Part X   Balance Sheet

| | | | (A) Beginning of year | | (B) End of year |
|---|---|---|---|---|---|
| Assets | 1 | Cash—non-interest-bearing . . . . . . . . . . . . | 238,904 | 1 | 413,756 |
| | 2 | Savings and temporary cash investments . . . . . . . . | 683 | 2 | |
| | 3 | Pledges and grants receivable, net . . . . . . . . . . . . | 0 | 3 | 0 |
| | 4 | Accounts receivable, net . . . . . . . . . . . . . . | 0 | 4 | 683 |
| | 5 | Receivables from current and former officers, directors, trustees, key employees, and highest compensated employees. Complete Part II of Schedule L . . . . . . . . . . . . . . . . . | 0 | 5 | |
| | 6 | Receivables from other disqualified persons (as defined under section 4958(f)(1)) and persons described in section 4958(c)(3)(B). Complete Part II of Schedule L . . . . . . . . . . . . . | 0 | 6 | |
| | 7 | Notes and loans receivable, net . . . . . . . . . . . | 0 | 7 | 0 |
| | 8 | Inventories for sale or use . . . . . . . . . . . . | | 8 | |
| | 9 | Prepaid expenses and deferred charges . . . . . . . . | 9,710 | 9 | 9,710 |
| | 10a | Land, buildings, and equipment: cost or other basis. Complete Part VI of Schedule D    10a    22,132 | | | |
| | b | Less: accumulated depreciation . . . . .    10b    16,120 | 8,965 | 10c | 6,012 |
| | 11 | Investments—publicly traded securities . . . . . . . | 0 | 11 | 0 |
| | 12 | Investments—other securities. See Part IV, line 11 . . . . . | 0 | 12 | 0 |
| | 13 | Investments—program-related. See Part IV, line 11 . . . . . | 0 | 13 | 0 |
| | 14 | Intangible assets . . . . . . . . . . . . . . . | 0 | 14 | 0 |
| | 15 | Other assets. See Part IV, line 11 . . . . . . . . . . | 0 | 15 | 0 |
| | 16 | **Total assets.** Add lines 1 through 15 (must equal line 34) . . . . . | 258,262 | 16 | 430,161 |
| Liabilities | 17 | Accounts payable and accrued expenses . . . . . . . . | 682 | 17 | 1,272 |
| | 18 | Grants payable . . . . . . . . . . . . . . . . | | 18 | |
| | 19 | Deferred revenue . . . . . . . . . . . . . . | | 19 | |
| | 20 | Tax-exempt bond liabilities . . . . . . . . . . . . | 0 | 20 | |
| | 21 | Escrow or custodial account liability. Complete Part IV of Schedule D | | 21 | |
| | 22 | Payables to current and former officers, directors, trustees, key employees, highest compensated employees, and disqualified persons. Complete Part II of Schedule L . . . . . . . . | 0 | 22 | |
| | 23 | Secured mortgages and notes payable to unrelated third parties . . . | 0 | 23 | 0 |
| | 24 | Unsecured notes and loans payable to unrelated third parties . . . . | 0 | 24 | 0 |
| | 25 | Other liabilities. Complete Part X of Schedule D . . . . . . . . | 0 | 25 | 0 |
| | 26 | **Total liabilities.** Add lines 17 through 25 . . . . . . . . . | 682 | 26 | 1,272 |
| Net Assets or Fund Balances | | **Organizations that follow SFAS 117, check here ▶ ☐ and complete lines 27 through 29, and lines 33 and 34.** | | | |
| | 27 | Unrestricted net assets . . . . . . . . . . . . . | | 27 | |
| | 28 | Temporarily restricted net assets . . . . . . . . . . . | | 28 | |
| | 29 | Permanently restricted net assets . . . . . . . . . . . | | 29 | |
| | | **Organizations that do not follow SFAS 117, check here ▶ ☒ and complete lines 30 through 34.** | | | |
| | 30 | Capital stock or trust principal, or current funds . . . . . . . | | 30 | |
| | 31 | Paid-in or capital surplus, or land, building, or equipment fund . . . . | | 31 | |
| | 32 | Retained earnings, endowment, accumulated income, or other funds . | 257,580 | 32 | 428,889 |
| | 33 | Total net assets or fund balances . . . . . . . . . . . | 257,580 | 33 | 428,889 |
| | 34 | Total liabilities and net assets/fund balances . . . . . . . . | 258,262 | 34 | 430,161 |

Form **990** (2009)

Form 990 (2009)   NATIONAL IRANIAN AMERICAN COUNCIL                                 73-1626026        Page **12**

### Part XI   Financial Statements and Reporting

|  |  | Yes | No |
|---|---|---|---|
| **1** | Accounting method used to prepare the Form 990:  ☒ Cash   ☐ Accrual   ☐ Other _____ | | |
|  | If the organization changed its method of accounting from a prior year or checked "Other," explain in Schedule O. | | |
| **2a** | Were the organization's financial statements compiled or reviewed by an independent accountant? . . . . . .  **2a** | | X |
| **b** | Were the organization's financial statements audited by an independent accountant? . . . . . . . . . . . .  **2b** | | X |
| **c** | If "Yes" to line 2a or 2b, does the organization have a committee that assumes responsibility for oversight of the audit, review, or compilation of its financial statements and selection of an independent accountant? . . . .  **2c** | | |
|  | If the organization changed either its oversight process or selection process during the tax year, explain in Schedule O. | | |
| **d** | If "Yes" to line 2a or 2b, check a box below to indicate whether the financial statements for the year were issued on a consolidated basis, separate basis, or both: . . . . . . . . . . . . . . . . . . . . . . . | | |
|  | ☐ Separate basis   ☐ Consolidated basis   ☐ Both consolidated and separate basis | | |
| **3a** | As a result of a federal award, was the organization required to undergo an audit or audits as set forth in the Single Audit Act and OMB Circular A-133? . . . . . . . . . . . . . . . . . . . . . . . . . . .  **3a** | | X |
| **b** | If "Yes," did the organization undergo the required audit or audits? If the organization did not undergo the required audit or audits, explain why in Schedule O and describe any steps taken to undergo such audits.  **3b** | | X |

Form **990** (2009)

| SCHEDULE A<br>(Form 990 or 990-EZ)<br><br>Department of the Treasury<br>Internal Revenue Service | **Public Charity Status and Public Support**<br>Complete if the organization is a section 501(c)(3) organization or a section<br>4947(a)(1) nonexempt charitable trust.<br>▶ Attach to Form 990 or Form 990-EZ.   ▶ See separate instructions. | OMB No. 1545-0047<br>**2009**<br>Open to Public<br>Inspection |
|---|---|---|

| Name of the organization | Employer identification number |
|---|---|
| NATIONAL IRANIAN AMERICAN COUNCIL | 73-1626026 |

| **Part I** | **Reason for Public Charity Status** (All organizations must complete this part.) See instructions. |
|---|---|

The organization is not a private foundation because it is: (For lines 1 through 11, check only one box.)

1  ☐ A church, convention of churches, or association of churches described in **section 170(b)(1)(A)(i).**

2  ☐ A school described in **section 170(b)(1)(A)(ii).** (Attach Schedule E.)

3  ☐ A hospital or a cooperative hospital service organization described in **section 170(b)(1)(A)(iii).**

4  ☐ A medical research organization operated in conjunction with a hospital described in **section 170(b)(1)(A)(iii).** Enter the hospital's name, city, and state: - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

5  ☐ An organization operated for the benefit of a college or university owned or operated by a governmental unit described in **section 170(b)(1)(A)(iv).** (Complete Part II.)

6  ☐ A federal, state, or local government or governmental unit described in **section 170(b)(1)(A)(v).**

7  ☐ An organization that normally receives a substantial part of its support from a governmental unit or from the general public described in **section 170(b)(1)(A)(vi).** (Complete Part II.)

8  ☐ A community trust described in **section 170(b)(1)(A)(vi).** (Complete Part II.)

9  ☒ An organization that normally receives: (1) more than 33 1/3 % of its support from contributions, membership fees, and gross receipts from activities related to its exempt functions—subject to certain exceptions, and (2) no more than 33 1/3 % of its support from gross investment income and unrelated business taxable income (less section 511 tax) from businesses acquired by the organization after June 30, 1975. See **section 509(a)(2).** (Complete Part III.)

10  ☐ An organization organized and operated exclusively to test for public safety. See **section 509(a)(4).**

11  ☐ An organization organized and operated exclusively for the benefit of, to perform the functions of, or to carry out the purposes of one or more publicly supported organizations described in section 509(a)(1) or section 509(a)(2). See **section 509(a)(3).** Check the box that describes the type of supporting organization and complete lines 11e through 11h.

    **a** ☐ Type I    **b** ☐ Type II    **c** ☐ Type III—Functionally integrated      **d** ☐ Type III–Other

  **e** ☐ By checking this box, I certify that the organization is not controlled directly or indirectly by one or more disqualified persons other than foundation managers and other than one or more publicly supported organizations described in section 509(a)(1) or section 509(a)(2).

  **f** If the organization received a written determination from the IRS that it is a Type I, Type II, or Type III supporting organization, check this box . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

  **g** Since August 17, 2006, has the organization accepted any gift or contribution from any of the following persons?

| | | Yes | No |
|---|---|---|---|
| (i) | A person who directly or indirectly controls, either alone or together with persons described in (ii)<br>and (iii) below, the governing body of the supported organization? . . . . . . . . . . . . . | 11g(i) | | |
| (ii) | A family member of a person described in (i) above? . . . . . . . . . . . . . . . | 11g(ii) | | |
| (iii) | A 35% controlled entity of a person described in (i) or (ii) above? . . . . . . . . . . . | 11g(iii) | | |

  **h** Provide the following information about the supported organization(s).

| (i) Name of supported organization | (ii) EIN | (iii) Type of organization (described on lines 1–9 above or IRC section (see instructions)) | (iv) Is the organization in col. (i) listed in your governing document? | | (v) Did you notify the organization in col. (i) of your support? | | (vi) Is the organization in col. (i) organized in the U.S.? | | (vii) Amount of support |
|---|---|---|---|---|---|---|---|---|---|
| | | | Yes | No | Yes | No | Yes | No | |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| | | | | | | | | | 0 |
| **Total** | | | | | | | | | 0 |

Schedule A (Form 990 or 990-EZ) 2009   NATIONAL IRANIAN AMERICAN COUNCIL   73-1626026   Page **2**

## Part II   Support Schedule for Organizations Described in Sections 170(b)(1)(A)(iv) and 170(b)(1)(A)(vi)
(Complete only if you checked the box on line 5, 7, or 8 of Part I.)

### Section A. Public Support

| Calendar year (or fiscal year beginning in) ▶ | (a) 2005 | (b) 2006 | (c) 2007 | (d) 2008 | (e) 2009 | (f) Total |
|---|---|---|---|---|---|---|
| **1** Gifts, grants, contributions, and membership fees received. (Do not include any "unusual grants.") . . . . . | 0 | 0 | | | | 0 |
| **2** Tax revenues levied for the organization's benefit and either paid to or expended on its behalf . . . . . . . . . . | 0 | 0 | | | | 0 |
| **3** The value of services or facilities furnished by a governmental unit to the organization without charge . . . | 0 | 0 | | | | 0 |
| **4** **Total.** Add lines 1 through 3 . . . . . . | 0 | 0 | 0 | 0 | 0 | 0 |
| **5** The portion of total contributions by each person (other than a governmental unit or publicly supported organization) included on line 1 that exceeds 2% of the amount shown on line 11, column (f) . . | | | | | | |
| **6** **Public support.** Subtract line 5 from line 4. | | | | | | 0 |

### Section B. Total Support

| Calendar year (or fiscal year beginning in) ▶ | (a) 2005 | (b) 2006 | (c) 2007 | (d) 2008 | (e) 2009 | (f) Total |
|---|---|---|---|---|---|---|
| **7** Amounts from line 4 . . . . . . . . . | 0 | 0 | 0 | 0 | 0 | 0 |
| **8** Gross income from interest, dividends, payments received on securities loans, rents, royalties and income from similar sources . . . . . . . . . . . . | 0 | 0 | | | | 0 |
| **9** Net income from unrelated business activities, whether or not the business is regularly carried on . . . . . . . | | | | | | 0 |
| **10** Other income.  Do not include gain or loss from the sale of capital assets (Explain in Part IV.) . . . . . . | 0 | 0 | | | | 0 |
| **11** **Total support.** Add lines 7 through 10 . . | | | | | | 0 |
| **12** Gross receipts from related activities, etc. (see instructions) . . . . . . . . . . . . . . . . . . | | | | **12** | | |

**13** **First five years.** If the Form 990 is for the organization's first, second, third, fourth, or fifth tax year as a section 501(c)(3) organization, check this box and **stop here** . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

### Section C. Computation of Public Support Percentage

| | | | |
|---|---|---|---|
| **14** | Public support percentage for 2009 (line 6, column (f) divided by line 11, column (f)) . . . . . . | **14** | 0.00% |
| **15** | Public support percentage from 2008 Schedule A, Part II, line 14 . . . . . . . . . . . . . . | **15** | 0.00% |

**16a** **33 1/3% support test–2009.** If the organization did not check the box on line 13, and line 14 is 33 1/3% or more, check this box and **stop here.** The organization qualifies as a publicly supported organization . . . . . . . . . . . . . . . . . ▶ ☐

**b** **33 1/3% support test–2008.** If the organization did not check a box on line 13 or 16a, and line 15 is 33 1/3% or more, check this box and **stop here.** The organization qualifies as a publicly supported organization . . . . . . . . . . . . . . . . . ▶ ☐

**17a** **10%-facts-and-circumstances test–2009.** If the organization did not check a box on line 13, 16a, or 16b, and line 14 is 10% or more, and if the organization meets the "facts-and-circumstances" test, check this box and **stop here.** Explain in Part IV how the organization meets the "facts-and-circumstances" test. The organization qualifies as a publicly supported organization . . ▶ ☐

**b** **10%-facts-and-circumstances test–2008.** If the organization did not check a box on line 13, 16a, 16b, or 17a, and line 15 is 10% or more, and if the organization meets the "facts-and-circumstances" test, check this box and **stop here.**  Explain in Part IV how the organization meets the "facts-and-circumstances" test. The organization qualifies as a publicly supported organization . . ▶ ☐

**18** **Private foundation.** If the organization did not check a box on line 13, 16a, 16b, 17a ,or 17b, check this box and see instructions . . . . . ▶ ☐

Schedule A (Form 990 or 990-EZ) 2009

Schedule A (Form 990 or 990-EZ) 2009   NATIONAL IRANIAN AMERICAN COUNCIL   73-1626026   Page **3**

**Part III**   **Support Schedule for Organizations Described in Section 509(a)(2)**
(Complete only if you checked the box on line 9 of Part I.)

**Section A.  Public Support**

| Calendar year (or fiscal year beginning in) ▶ | (a) 2005 | (b) 2006 | (c) 2007 | (d) 2008 | (e) 2009 | (f) Total |
|---|---|---|---|---|---|---|
| **1** Gifts, grants, contributions, and membership fees received. (Do not include any "unusual grants.") . . . . . | 221,322 | 382,127 | 490,974 | 362,253 | 789,886 | 2,246,562 |
| **2** Gross receipts from admissions, merchandise sold or services performed, or facilities furnished in any activity that is related to the organization's tax-exempt purpose . . . . . . | 14,527 | 13,874 | 213,284 | 78,595 | 163,695 | 483,975 |
| **3** Gross receipts from activities that are not an unrelated trade or business under section 513 | | | | | | 0 |
| **4** Tax revenues levied for the organization's benefit and either paid to or expended on its behalf . . . . . . . . . . . . | 0 | 0 | | | | 0 |
| **5** The value of services or facilities furnished by a governmental unit to the organization without charge . . . . | 0 | 0 | | | | 0 |
| **6** **Total.** Add lines 1 through 5 . . . . . . | 235,849 | 396,001 | 704,258 | 440,848 | 953,581 | 2,730,537 |
| **7a** Amounts included on lines 1, 2, and 3 received from disqualified persons . . . . | | | | | | 0 |
| **b** Amounts included on lines 2 and 3 received from other than disqualified persons that exceed the greater of $5,000 or 1% of the amount on line 13 for the year . . . . . . | | | | | | 0 |
| **c** Add lines 7a and 7b . . . . . . . . | 0 | 0 | 0 | 0 | 0 | 0 |
| **8** **Public support** (Subtract line 7c from line 6.) . . . . . . . . . . . | | | | | | 2,730,537 |

**Section B.  Total Support**

| Calendar year (or fiscal year beginning in) ▶ | (a) 2005 | (b) 2006 | (c) 2007 | (d) 2008 | (e) 2009 | (f) Total |
|---|---|---|---|---|---|---|
| **9** Amounts from line 6 . . . . . . . . . | 235,849 | 396,001 | 704,258 | 440,848 | 953,581 | 2,730,537 |
| **10a** Gross income from interest, dividends, payments received on securities loans, rents, royalties and income from similar sources . . . . . . . . . . . . . | | | | | | 0 |
| **b** Unrelated business taxable income (less section 511 taxes) from businesses acquired after June 30, 1975 . . . . . | | | | | | 0 |
| **c** Add lines 10a and 10b . . . . . . . | 0 | 0 | 0 | 0 | 0 | 0 |
| **11** Net income from unrelated business activities not included in line 10b, whether or not the business is regularly carried on . . . . . . . . . . . . | | | | | | 0 |
| **12** Other income. Do not include gain or loss from the sale of capital assets (Explain in Part IV.) . . . . . . . . . | 0 | 0 | | | | 0 |
| **13** **Total support.** (Add lines 9, 10c, 11, and 12.) . . . . . . . . . . . . | 235,849 | 396,001 | 704,258 | 440,848 | 953,581 | 2,730,537 |

**14** First five years. If the Form 990 is for the organization's first, second, third, fourth, or fifth tax year as a section 501(c)(3) organization, check this box and **stop here** . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**Section C.  Computation of Public Support Percentage**

| | | | |
|---|---|---|---|
| **15** Public support percentage for 2009 (line 8, column (f) divided by line 13, column (f)) . . . . . . . | **15** | | 100.00% |
| **16** Public support percentage from 2008 Schedule A, Part III, line 15 . . . . . . . . . . . . | **16** | | 100.00% |

**Section D.  Computation of Investment Income Percentage**

| | | | |
|---|---|---|---|
| **17** Investment income percentage for 2009 (line 10c, column (f) divided by line 13, column (f)) . . . . | **17** | | 0.00% |
| **18** Investment income percentage from 2008 Schedule A, Part III, line 17 . . . . . . . . . . | **18** | | 0.00% |

**19a** **33 1/3% support tests—2009.** If the organization did not check the box on line 14, and line 15 is more than 33 1/3% and line 17 is not more than 33 1/3%, check this box and **stop here.** The organization qualifies as a publicly supported organization . . . . ▶ ☒

**b** **33 1/3% support tests—2008.** If the organization did not check a box on line 14 or line 19a, and line 16 is more than 33 1/3% and line 18 is not more than 33 1/3%, check this box and **stop here.** The organization qualifies as a publicly supported organization . . . . . . ▶ ☐

**20** **Private foundation.** If the organization did not check a box on line 14, 19a, or 19b, check this box and see instructions . . . . ▶ ☐

Schedule A (Form 990 or 990-EZ) 2009

Schedule A (Form 990 or 990-EZ) 2009    NATIONAL IRANIAN AMERICAN COUNCIL                73-1626026        Page **4**

**Part IV**    **Supplemental Information.** Complete this part to provide the explanations required by Part II, line 10;
Part II, line 17a or 17b; and Part III, line 12. Provide any other additional information. See instructions.

Part III Line 12 NONE

**Schedule B**
Form 990, 990-EZ,
or 990-PF)

Department of the Treasury
Internal Revenue Service

# Schedule of Contributors

► Attach to Form 990, 990-EZ, or 990-PF.

OMB No. 1545-0047

## 2009

| Name of the organization | Employer identification number |
|---|---|
| NATIONAL IRANIAN AMERICAN COUNCIL | 73-1626026 |

**Organization type** (check one):

| Filers of: | Section: |
|---|---|
| Form 990 or 990-EZ | [X] 501(c)( 3 ) (enter number) organization |
| | [ ] 4947(a)(1) nonexempt charitable trust **not** treated as a private foundation |
| | [ ] 527 political organization |
| Form 990-PF | [ ] 501(c)(3) exempt private foundation |
| | [ ] 4947(a)(1) nonexempt charitable trust treated as a private foundation |
| | [ ] 501(c)(3) taxable private foundation |

Check if your organization is covered by the **General Rule** or a **Special Rule.**

**Note.** Only a section 501(c)(7), (8), or (10) organization can check boxes for both the General Rule and a Special Rule. See instructions.

**General Rule**

[ ] For an organization filing Form 990, 990-EZ, or 990-PF that received, during the year, $5,000 or more (in money or property) from any one contributor. Complete Parts I and II.

**Special Rules**

[X] For a section 501(c)(3) organization filing Form 990 or 990-EZ that met the 33 1/3 % support test of the regulations under sections 509(a)(1) and 170(b)(1)(A)(vi), and received from any one contributor, during the year, a contribution of the greater of **(1)** $5,000 or **(2)** 2% of the amount on (i) Form 990, Part VIII, line 1h or (ii) Form 990-EZ, line 1. Complete Parts I and II.

[ ] For a section 501(c)(7), (8), or (10) organization filing Form 990 or 990-EZ that received from any one contributor, during the year, aggregate contributions of more than $1,000 for use *exclusively* for religious, charitable, scientific, literary, or educational purposes, or the prevention of cruelty to children or animals. Complete Parts I, II, and III.

[ ] For a section 501(c)(7), (8), or (10) organization filing Form 990 or 990-EZ that received from any one contributor, during the year, contributions for use *exclusively* for religious, charitable, etc., purposes, but these contributions did not aggregate to more than $1,000. If this box is checked, enter here the total contributions that were received during the year for an *exclusively* religious, charitable, etc., purpose. Do not complete any of the parts unless the **General Rule** applies to this organization because it received nonexclusively religious, charitable, etc., contributions of $5,000 or more during the year . . . . . . ► $ _____

**Caution.** An organization that is not covered by the General Rule and/or the Special Rules does not file Schedule B (Form 990, 990-EZ, or 990-PF), but it **must** answer "No" on Part IV, line 2 of its Form 990, or check the box on line H of its Form 990-EZ, or on line 2 of its Form 990-PF, to certify that it does not meet the filing requirements of Schedule B (Form 990, 990-EZ, or 990-PF).

Schedule B (Form 990, 990-EZ, or 990-PF) (2009)

Page __1__ of __5__ of Part I

**Name of organization**
NATIONAL IRANIAN AMERICAN COUNCIL

**Employer identification number**
73-1626026

**Part I**  Contributors (see instructions)

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Aggregate contributions | (d) Type of contribution |
|---|---|---|---|
| 1 | Open Society Policy Center <br><br> 400 West 59th Street <br> New York          NY    10019 <br> Foreign State or Province: <br> Foreign Country: | $          67,500 | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II if there is a noncash contribution.) |
| 2 | Ploughshares Fund <br><br> Fort Mason B330 <br> San Francisco       CA    94123 <br> Foreign State or Province: <br> Foreign Country: | $          140,000 | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II if there is a noncash contribution.) |
| 3 | Connecticut Urban Legal Initiative, Inc. <br><br> FBO American Foreign Policy Org. <br> Hartford          CT    06105 <br> Foreign State or Province: <br> Foreign Country: | $          5,000 | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II if there is a noncash contribution.) |
| 4 | Loring, Wolcott & Coolidge Office  Feduciary Services <br><br> 230 Congress Street <br> Boston          MA    02110 <br> Foreign State or Province: <br> Foreign Country: | $          20,000 | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II if there is a noncash contribution.) |
| 5 | Mahmood Amin <br><br> 968 Kenfield Avenue <br> Los Angeles       CA    90049 <br> Foreign State or Province: <br> Foreign Country: | $          7,500 | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II if there is a noncash contribution.) |
| 6 | Parsa Community Foundation <br><br> 1735 East Bayshore Rd #30B <br> Redwood City       CA    94063 <br> Foreign State or Province: <br> Foreign Country: | $          53,500 | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II if there is a noncash contribution.) |

Schedule B (Form 990, 990-EZ, or 990-PF) (2009)

Schedule B (Form 990, 990-EZ, or 990-PF) (2009)

Page __2__ of __5__   of Part I

Name of organization
NATIONAL IRANIAN AMERICAN COUNCIL

Employer identification number
73-1626026

**Part I**   Contributors (see instructions)

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Aggregate contributions | (d) Type of contribution |
|---------|-------------------------------|----------------------------|--------------------------|
| 7 | Mina Houtan, Ph.D. <br><br> 300 Central Avenue <br> Egg Harbor Township      NJ      08234 <br> Foreign State or Province: <br> Foreign Country: | $ 5,100 | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II if there is a noncash contribution.) |
| 8 | A. Mathew Bastani <br><br> 3803 Acosta Road <br> Fairfax      VA      22031 <br> Foreign State or Province: <br> Foreign Country: | $ 5,000 | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II if there is a noncash contribution.) |
| 9 | Comdex Corporation <br><br> P.O. Box 9514 <br> Berkeley      CA      94708 <br> Foreign State or Province: <br> Foreign Country: | $ 5,500 | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II if there is a noncash contribution.) |
| 10 | Reza Amin <br><br> 10734 Lindbrook Drive <br> Los Angeles      CA      90024 <br> Foreign State or Province: <br> Foreign Country: | $ 6,000 | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II if there is a noncash contribution.) |
| 11 | Alfred and Jane Ross Foundation, Inc. <br><br> 1112 Park Avenue <br> New York      NY      10128 <br> Foreign State or Province: <br> Foreign Country: | $ 20,000 | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II if there is a noncash contribution.) |
| 12 | Bijan & Soraya Amin Foundation <br><br> 2700 Colorado Avenue <br> Santa Monica      CA      90404 <br> Foreign State or Province: <br> Foreign Country: | $ 10,000 | Person ☒ <br> Payroll ☐ <br> Noncash ☐ <br> (Complete Part II if there is a noncash contribution.) |

Schedule B (Form 990, 990-EZ, or 990-PF) (2009)

Schedule B (Form 990, 990-EZ, or 990-PF) (2009)                                          Page __3__ of __5__ of Part I

| Name of organization | Employer identification number |
|---|---|
| NATIONAL IRANIAN AMERICAN COUNCIL | 73-1626026 |

**Part I**  Contributors (see instructions)

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Aggregate contributions | (d) Type of contribution |
|---|---|---|---|
| 13 | Rama Cont & Rokhsaneh Ghandi Chaleshtary<br><br>4655 Central Park West Apt 12d<br>New York          NY      10025<br>Foreign State or Province:<br>Foreign Country: | $          5,000 | Person [X]<br>Payroll [ ]<br>Noncash [ ]<br>(Complete Part II if there is a noncash contribution.) |
| 14 | I. Jerome Hirsch<br><br>4455 East Camelback Road, Ste 215A<br>Phoenix          AZ      85018<br>Foreign State or Province:<br>Foreign Country: | $          10,000 | Person [X]<br>Payroll [ ]<br>Noncash [ ]<br>(Complete Part II if there is a noncash contribution.) |
| 15 | The Kenbe Foundation<br><br>381 Fifth Avenue, 6th Floor<br>New York          NY      10016<br>Foreign State or Province:<br>Foreign Country: | $          50,000 | Person [X]<br>Payroll [ ]<br>Noncash [ ]<br>(Complete Part II if there is a noncash contribution.) |
| 16 | Nosrat Amin<br><br>480 Park Avenue, #17C<br>New York          NY      10022<br>Foreign State or Province:<br>Foreign Country: | $          5,000 | Person [X]<br>Payroll [ ]<br>Noncash [ ]<br>(Complete Part II if there is a noncash contribution.) |
| 17 | Rockefeller Brothers Fund, Inc.<br><br>437 Madison Avenue, 37th Floor<br>New York          NY      10022<br>Foreign State or Province:<br>Foreign Country: | $          75,000 | Person [X]<br>Payroll [ ]<br>Noncash [ ]<br>(Complete Part II if there is a noncash contribution.) |
| 18 | Foundation to Promote Open Society<br><br>400 West 59th Street<br>New York          NY      10019<br>Foreign State or Province:<br>Foreign Country: | $          25,000 | Person [X]<br>Payroll [ ]<br>Noncash [ ]<br>(Complete Part II if there is a noncash contribution.) |

Schedule B (Form 990, 990-EZ, or 990-PF) (2009)

Schedule B (Form 990, 990-EZ, or 990-PF) (2009)                                     Page __4__ of __5__ of Part I

| Name of organization | Employer identification number |
|---|---|
| NATIONAL IRANIAN AMERICAN COUNCIL | 73-1626026 |

**Part I**  **Contributors** (see instructions)

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Aggregate contributions | (d) Type of contribution |
|---|---|---|---|
| 19 | Hamid Reza Shafipour<br><br>977 Stonehill Lane<br>Los Angeles          CA          90049<br>Foreign State or Province:<br>Foreign Country: | $ 5,000 | Person [X]<br>Payroll [ ]<br>Noncash [ ]<br>(Complete Part II if there is a noncash contribution.) |
| 20 | Silicon Valley Community Foundation<br><br>2440 West El Camino Real<br>Mountain View          CA          94040<br>Foreign State or Province:<br>Foreign Country: | $ 5,000 | Person [X]<br>Payroll [ ]<br>Noncash [ ]<br>(Complete Part II if there is a noncash contribution.) |
| 21 | American Liquid Packaging Systems<br><br>440 N Wolfe Rd<br>Sunnyvale          CA          94085<br>Foreign State or Province:<br>Foreign Country: | $ 10,000 | Person [X]<br>Payroll [ ]<br>Noncash [ ]<br>(Complete Part II if there is a noncash contribution.) |
| 22 | Siavash Tahbazof<br><br>1256 Howard Street<br>San Francisco          CA          94103<br>Foreign State or Province:<br>Foreign Country: | $ 5,000 | Person [X]<br>Payroll [ ]<br>Noncash [ ]<br>(Complete Part II if there is a noncash contribution.) |
| 23 | Schwab Charitable Fund<br><br>211 Main St<br>San Francisco          CA          94105<br>Foreign State or Province:<br>Foreign Country: | $ 9,000 | Person [X]<br>Payroll [ ]<br>Noncash [ ]<br>(Complete Part II if there is a noncash contribution.) |
| 24 | Narsin N Babayi<br><br>3 Alabaster<br>Irvine          CA          92614<br>Foreign State or Province:<br>Foreign Country: | $ 5,500 | Person [X]<br>Payroll [ ]<br>Noncash [ ]<br>(Complete Part II if there is a noncash contribution.) |

Schedule B (Form 990, 990-EZ, or 990-PF) (2009)

Schedule B (Form 990, 990-EZ, or 990-PF) (2009)                                         Page __5__ of __5__ of Part I

| Name of organization | Employer identification number |
|---|---|
| NATIONAL IRANIAN AMERICAN COUNCIL | 73-1626026 |

**Part I** Contributors (see instructions)

| (a) No. | (b) Name, address, and ZIP + 4 | (c) Aggregate contributions | (d) Type of contribution |
|---|---|---|---|
| 25 | Anthony M Frascella <br><br> 8 Dingletown Rd <br> Greenwich _____ CT ____ 06830 <br> Foreign State or Province: _____ <br> Foreign Country: | $ _____ 5,000 | Person [X] <br> Payroll [ ] <br> Noncash [ ] <br> (Complete Part II if there is a noncash contribution.) |
| 26 | _____ <br><br> _____ <br><br> Foreign State or Province: _____ <br> Foreign Country: | $ _____ 0 | Person [ ] <br> Payroll [ ] <br> Noncash [ ] <br> (Complete Part II if there is a noncash contribution.) |
| 27 | _____ <br><br> _____ <br><br> Foreign State or Province: _____ <br> Foreign Country: | $ _____ 0 | Person [ ] <br> Payroll [ ] <br> Noncash [ ] <br> (Complete Part II if there is a noncash contribution.) |
| 28 | _____ <br><br> _____ <br><br> Foreign State or Province: _____ <br> Foreign Country: | $ _____ 0 | Person [ ] <br> Payroll [ ] <br> Noncash [ ] <br> (Complete Part II if there is a noncash contribution.) |
| 29 | _____ <br><br> _____ <br><br> Foreign State or Province: _____ <br> Foreign Country: | $ _____ 0 | Person [ ] <br> Payroll [ ] <br> Noncash [ ] <br> (Complete Part II if there is a noncash contribution.) |
| 30 | _____ <br><br> _____ <br><br> Foreign State or Province: _____ <br> Foreign Country: | $ _____ 0 | Person [ ] <br> Payroll [ ] <br> Noncash [ ] <br> (Complete Part II if there is a noncash contribution.) |

**SCHEDULE C**
**(Form 990 or 990-EZ)**

Department of the Treasury
Internal Revenue Service

# Political Campaign and Lobbying Activities

**For Organizations Exempt From Income Tax Under section 501(c) and section 527**
▶ **Complete if the organization is described below.**
▶ **Attach to Form 990 or Form 990-EZ.** ▶ **See separate instructions.**

OMB No. 1545-0047

**2009**

**Open to Public Inspection**

**If the organization answered "Yes," to Form 990, Part IV, line 3, or Form 990-EZ, Part VI, line 46 (Political Campaign Activities), then**
- Section 501(c)(3) organizations: Complete Parts I-A and B. Do not complete Part I-C.
- Section 501(c) (other than section 501(c)(3)) organizations: Complete Parts I-A and C below. Do not complete Part I-B.
- Section 527 organizations: Complete Part I-A only.

**If the organization answered "Yes," to Form 990, Part IV, line 4, or Form 990-EZ, Part VI, line 47 (Lobbying Activities), then**
- Section 501(c)(3) organizations that have filed 5768 (election under section 501(h)): Complete Part II-A. Do not complete Part II-B.
- Section 501(c)(3) organizations that have NOT filed 5768 (election under section 501(h)): Complete Part II-B. Do not complete Part II-A.

**If the organization answered "Yes," to Form 990, Part IV, line 5 (Proxy Tax), then**
- Section 501(c)(4), (5), or (6) organizations: Complete Part III.

| Name of organization | Employer identification number |
|---|---|
| NATIONAL IRANIAN AMERICAN COUNCIL | 73-1628026 |

| **Part I-A** | **Complete if the organization is exempt under section 501(c) or is a section 527 organization.** | | |
|---|---|---|---|
| 1 | Provide a description of the organization's direct and indirect political campaign activities in Part IV. | | |
| 2 | Political expenditures . . . . . . . . . . . . . . . . . . . . ▶ $ | | 0 |
| 3 | Volunteer hours . . . . . . . . . . . . . . . . . . . . . . . | | 0 |

| **Part I-B** | **Complete if the organization is exempt under section 501(c)(3).** | | |
|---|---|---|---|
| 1 | Enter the amount of any excise tax incurred by the organization under section 4955 . . . . . ▶ $ | | 0 |
| 2 | Enter the amount of any excise tax incurred by organization managers under section 4955 . . ▶ $ | | 0 |
| 3 | If the organization incurred a section 4955 tax, did it file Form 4720 for this year? . . . . . . . . . | ☐ Yes | ☐ No |
| 4a | Was a correction made? . . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ Yes | ☐ No |
| b | If "Yes," describe in Part IV. | | |

| **Part I-C** | **Complete if the organization is exempt under section 501(c), except section 501(c)(3).** | | |
|---|---|---|---|
| 1 | Enter the amount directly expended by the filing organization for section 527 exempt function activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $ | | |
| 2 | Enter the amount of the filing organization's funds contributed to other organizations for section 527 exempt function activities . . . . . . . . . . . . . . . ▶ $ | | |
| 3 | Total exempt function expenditures. Add lines 1 and 2. Enter here and on Form 1120-POL, line 17b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ $ | | 0 |
| 4 | Did the filing organization file **Form 1120-POL** for this year? . . . . . . . . . . . . . | ☐ Yes | ☐ No |
| 5 | Enter the names, addresses and employer identification number (EIN) of all section 527 political organizations to which payments were made. For each organization listed, enter the amount paid from the filing organization's funds. Also enter the amount of political contributions received that were promptly and directly delivered to a separate political organization, such as a separate segregated fund or a political action committee (PAC). If additional space is needed, provide information in Part IV. | | |

| (a) Name | (b) Address | (c) EIN | (d) Amount paid from filing organization's funds. If none, enter -0- | (e) Amount of political contributions received and promptly and directly delivered to a separate political organization. If none, enter -0- |
|---|---|---|---|---|
| | | | 0 | 0 |
| | | | 0 | 0 |
| | | | 0 | 0 |
| | | | 0 | 0 |
| | | | 0 | 0 |

**For Privacy Act and Paperwork Reduction Act Notice, see the Instructions for Form 990.**      **Schedule C (Form 990 or 990-EZ) 2009**
(HTA)

NATIONAL IRANIAN AMERICAN COUNCIL                                      73-1626026

Schedule C (Form 990 or 990-EZ) 2009                                                        Page **2**

| Part II-A | Complete if the organization is exempt under section 501(c)(3) and filed Form 5768 (election under section 501(h)). |
|---|---|

A   Check ▶ ☐   if the filing organization belongs to an affiliated group.

B   Check ▶ ☐   if the filing organization checked box A and "limited control" provisions apply.

| Limits on Lobbying Expenditures<br>(The term "expenditures" means amounts paid or incurred.) | (a) Filing organization's totals | (b) Affiliated group totals |
|---|---|---|
| **1a** Total lobbying expenditures to influence public opinion (grass roots lobbying) . . . . . | 2,340 | 0 |
| **b** Total lobbying expenditures to influence a legislative body (direct lobbying) . . . . . . | 14,649 | 0 |
| **c** Total lobbying expenditures (add lines 1a and 1b) . . . . . . . . . . . . . . . | 16,989 | 0 |
| **d** Other exempt purpose expenditures . . . . . . . . . . . . . . . . . . . . | 765,283 | 0 |
| **e** Total exempt purpose expenditures (add lines 1c and 1d) . . . . . . . . . . . | 782,272 | 0 |
| **f** Lobbying nontaxable amount. Enter the amount from the following table in both columns. | 142,341 | 0 |

| If the amount on line 1e, column (a) or (b) is: | The lobbying nontaxable amount is: |
|---|---|
| Not over $500,000 | 20% of the amount on line 1e. |
| Over $500,000 but not over $1,000,000 | $100,000 plus 15% of the excess over $500,000. |
| Over $1,000,000 but not over $1,500,000 | $175,000 plus 10% of the excess over $1,000,000. |
| Over $1,500,000 but not over $17,000,000 | $225,000 plus 5% of the excess over $1,500,000. |
| Over $17,000,000 | $1,000,000. |

| | (a) | (b) |
|---|---|---|
| **g** Grassroots nontaxable amount (enter 25% of line 1f) . . . . . . . . . . . | 35,585 | 0 |
| **h** Subtract line 1g from line 1a. If zero or less, enter -0- . . . . . . . . . . | 0 | 0 |
| **i** Subtract line 1f from line 1c. If zero or less, enter -0- . . . . . . . . . . | 0 | 0 |
| **j** If there is an amount other than zero on either line 1h or line 1i, did the organization file Form 4720 reporting section 4911 tax for this year? . . . . . . . . . . . . . . . . . . . . . . . . . . | ☐ Yes   ☐ No | |

**4-Year Averaging Period Under Section 501(h)**
**(Some organizations that made a section 501(h) election do not have to complete all of the five columns below. See the instructions for lines 2a through 2f on page 4.)**

| Lobbying Expenditures During 4-Year Averaging Period | | | | |
|---|---|---|---|---|
| Calendar year (or fiscal year beginning in) | (a) 2006 | (b) 2007 | (c) 2008 | (d) 2009 | (e) Total |
| **2a** Lobbying nontaxable amount | 0 | 0 | 8,841 | 16,989 | 25,830 |
| **b** Lobbying ceiling amount (150% of line 2a, column(e)) | | | | | 38,745 |
| **c** Total lobbying expenditures | 0 | 0 | 8,841 | 16,989 | 25,830 |
| **d** Grassroots nontaxable amount | 0 | 0 | 5,930 | 850 | 6,780 |
| **e** Grassroots ceiling amount (150% of line 2d, column (e)) | | | | | 10,170 |
| **f** Grassroots lobbying expenditures | 0 | 0 | 5,930 | 2,340 | 8,270 |

Schedule C (Form 990 or 990-EZ) 2009

NATIONAL IRANIAN AMERICAN COUNCIL                                              73-1626026

| Part II-B | Complete if the organization is exempt under section 501(c)(3) and has NOT filed Form 5768 (election under section 501(h)). | | | |
|---|---|---|---|---|
| | | **(a)** | | **(b)** |
| | | Yes | No | Amount |
| 1 | During the year, did the filing organization attempt to influence foreign, national, state or local legislation, including any attempt to influence public opinion on a legislative matter or referendum, through the use of: | | | |
| a | Volunteers? | | | |
| b | Paid staff or management (include compensation in expenses reported on lines 1c through 1i)? | | | |
| c | Media advertisements? | | | |
| d | Mailings to members, legislators, or the public? | | | |
| e | Publications, or published or broadcast statements? | | | |
| f | Grants to other organizations for lobbying purposes? | | | |
| g | Direct contact with legislators, their staffs, government officials, or a legislative body? | | | |
| h | Rallies, demonstrations, seminars, conventions, speeches, lectures, or any similar means? | | | |
| i | Other activities? If "Yes," describe in Part IV. | | | |
| j | Total. Add lines 1c through 1i. | | | |
| 2a | Did the activities in line 1 cause the organization to be not described in section 501(c)(3)? | | | |
| b | If "Yes," enter the amount of any tax incurred under section 4912 | | | |
| c | If "Yes," enter the amount of any tax incurred by organization managers under section 4912 | | | |
| d | If the filing organization incurred a section 4912 tax, did it file Form 4720 for this year? | | | |

| Part III-A | Complete if the organization is exempt under section 501(c)(4), section 501(c)(5), or section 501(c)(6). | | | |
|---|---|---|---|---|
| | | | Yes | No |
| 1 | Were substantially all (90% or more) dues received nondeductible by members? | 1 | | |
| 2 | Did the organization make only in-house lobbying expenditures of $2,000 or less? | 2 | | |
| 3 | Did the organization agree to carryover lobbying and political expenditures from the prior year? | 3 | | |

| Part III-B | Complete if the organization is exempt under section 501(c)(4), section 501(c)(5), or section 501(c)(6) if BOTH Part III-A, lines 1 and 2 are answered "No" OR if Part III-A, line 3 is answered "Yes." | | |
|---|---|---|---|
| 1 | Dues, assessments and similar amounts from members | 1 | |
| 2 | Section 162(e) nondeductible lobbying and political expenditures **(do not include amounts of political expenses for which the section 527(f) tax was paid).** | | |
| a | Current year | 2a | |
| b | Carryover from last year | 2b | |
| c | Total | 2c | |
| 3 | Aggregate amount reported in section 6033(e)(1)(A) notices of nondeductible section 162(e) dues | 3 | |
| 4 | If notices were sent and the amount on line 2c exceeds the amount on line 3, what portion of the excess does the organization agree to carryover to the reasonable estimate of nondeductible lobbying and political expenditure next year? | 4 | |
| 5 | Taxable amount of lobbying and political expenditures (see instructions) | 5 | |

| Part IV | Supplemental Information |
|---|---|

Complete this part to provide the descriptions required for Part I-A, line 1; Part I-B, line 4; Part I-C, line 5; and Part II-B, line 1i.
Also, complete this part for any additional information.

--------------------------------------------------------------------------------
--------------------------------------------------------------------------------
--------------------------------------------------------------------------------
--------------------------------------------------------------------------------
--------------------------------------------------------------------------------
--------------------------------------------------------------------------------

NATIONAL IRANIAN AMERICAN COUNCIL                                        73-1626026

Schedule C (Form 990 or 990-EZ) 2009                                                           Page **4**

**Part IV   Supplemental Information** *(continued)*

| SCHEDULE D (Form 990) | **Supplemental Financial Statements** | OMB No. 1545-0047 |
|---|---|---|
| | ▶ **Complete if the organization answered "Yes," to Form 990, Part IV, line 6, 7, 8, 9, 10, 11, or 12.** | **2009** |
| Department of the Treasury Internal Revenue Service | ▶ **Attach to Form 990.**   ▶ **See separate instructions.** | Open to Public Inspection |

| Name of the organization | | Employer identification number |
|---|---|---|
| NATIONAL IRANIAN AMERICAN COUNCIL | | 73-1626026 |

**Part I** Organizations Maintaining Donor Advised Funds or Other Similar Funds or Accounts. Complete if the organization answered "Yes" to Form 990, Part IV, line 6.

| | | (a) Donor advised funds | (b) Funds and other accounts |
|---|---|---|---|
| 1 | Total number at end of year . . . . . | | |
| 2 | Aggregate contributions to (during year) | | |
| 3 | Aggregate grants from (during year) . . | | |
| 4 | Aggregate value at end of year . . . . | | |

5   Did the organization inform all donors and donor advisors in writing that the assets held in donor advised
    funds are the organization's property, subject to the organization's exclusive legal control? . . . . . ☐ Yes ☐ No

6   Did the organization inform all grantees, donors, and donor advisors in writing that grant funds can be
    used only for charitable purposes and not for the benefit of the donor or donor advisor, for any other
    purpose conferring impermissible private benefit? . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

**Part II** Conservation Easements. Complete if the organization answered "Yes" to Form 990, Part IV, line 7.

1   Purpose(s) of conservation easements held by the organization (check all that apply).
    ☐ Preservation of land for public use (e.g., recreation or pleasure)   ☐ Preservation of an historically important land area
    ☐ Protection of natural habitat                                        ☐ Preservation of a certified historic structure
    ☐ Preservation of open space

2   Complete lines 2a through 2d if the organization held a qualified conservation contribution in the form of a conservation
    easement on the last day of the tax year.

| | | | Held at the End of the Tax Year |
|---|---|---|---|
| a | Total number of conservation easements . . . . . . . . . . . . . . . . . . | 2a | |
| b | Total acreage restricted by conservation easements . . . . . . . . . . . . | 2b | |
| c | Number of conservation easements on a certified historic structure included in (a) . . . . | 2c | |
| d | Number of conservation easements included in (c) acquired after 8/17/06 . . . . . . . | 2d | |

3   Number of conservation easements modified, transferred, released, extinguished, or terminated by the organization
    during the tax year   ▶ _____

4   Number of states where property subject to conservation easement is located   ▶ _____

5   Does the organization have a written policy regarding the periodic monitoring, inspection, handling of
    violations, and enforcement of the conservation easements it holds? . . . . . . . . . . . . . ☐ Yes ☐ No

6   Staff and volunteer hours devoted to monitoring, inspecting, and enforcing conservation easements during the year
    ▶ _____

7   Amount of expenses incurred in monitoring, inspecting, and enforcing conservation easements during the year
    ▶ $ _____

8   Does each conservation easement reported on line 2(d) above satisfy the requirements of section
    170(h)(4)(B)(i) and section 170(h)(4)(B)(ii)? . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

9   In Part XIV, describe how the organization reports conservation easements in its revenue and expense statement, and
    balance sheet, and include, if applicable, the text of the footnote to the organization's financial statements that describes
    the organization's accounting for conservation easements.

**Part III** Organizations Maintaining Collections of Art, Historical Treasures, or Other Similar Assets.
Complete if the organization answered "Yes" to Form 990, Part IV, line 8.

1a  If the organization elected, as permitted under SFAS 116, not to report in its revenue statement and balance sheet works of
    art, historical treasures, or other similar assets held for public exhibition, education, or research in furtherance of public
    service, provide, in Part XIV, the text of the footnote to its financial statements that describes these items.

b   If the organization elected, as permitted under SFAS 116, to report in its revenue statement and balance sheet works of art,
    historical treasures, or other similar assets held for public exhibition, education, or research in furtherance of public
    service, provide the following amounts relating to these items:
    (i) Revenues included in Form 990, Part VIII, line 1 . . . . . . . . . . . . . . . ▶ $ _____
    (ii) Assets included in Form 990, Part X . . . . . . . . . . . . . . . . . . . ▶ $ _____

2   If the organization received or held works of art, historical treasures, or other similar assets for financial gain, provide the
    following amounts required to be reported under SFAS 116 relating to these items:
    a   Revenues included in Form 990, Part VIII, line 1 . . . . . . . . . . . . . . . ▶ $ _____
    b   Assets included in Form 990, Part X . . . . . . . . . . . . . . . . . . . . ▶ $ _____

**For Privacy Act and Paperwork Reduction Act Notice, see the Instructions for Form 990.**    **Schedule D (Form 990) 2009**
(HTA)

NATIONAL IRANIAN AMERICAN COUNCIL                    73-1626026

Schedule D (Form 990) 2009                                                                Page **2**

| Part III | Organizations Maintaining Collections of Art, Historical Treasures, or Other Similar Assets *(continued)* |

**3** Using the organization's acquisition, accession, and other records, check any of the following that are a significant use of its collection items (check all that apply):

a ☐ Public exhibition                    d ☐ Loan or exchange programs

b ☐ Scholarly research                  e ☐ Other _____

c ☐ Preservation for future generations

**4** Provide a description of the organization's collections and explain how they further the organization's exempt purpose in Part XIV.

**5** During the year, did the organization solicit or receive donations of art, historical treasures, or other similar assets to be sold to raise funds rather than to be maintained as part of the organization's collection? . . ☐ Yes ☐ No

| Part IV | Escrow and Custodial Arrangements. Complete if the organization answered "Yes" to Form 990, Part IV, line 9, or reported an amount on Form 990, Part X, line 21. |

**1a** Is the organization an agent, trustee, custodian or other intermediary for contributions or other assets not included on Form 990, Part X? . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☐ No

**b** If "Yes," explain the arrangement in Part XIV and complete the following table:

|  |  | Amount |
|---|---|---|
| **c** Beginning balance . . . . . . . | 1c | 0 |
| **d** Additions during the year . . . . | 1d | |
| **e** Distributions during the year . . . | 1e | |
| **f** Ending balance . . . . . . . . | 1f | 0 |

**2a** Did the organization include an amount on Form 990, Part X, line 21? . . . . . . . . . ☐ Yes ☒ No

**b** If "Yes," explain the arrangement in Part XIV.

| Part V | Endowment Funds. Complete if the organization answered "Yes" to Form 990, Part IV, line 10. |

|  | (a) Current year | (b) Prior year | (c) Two years back | (d) Three years back | (e) Four years back |
|---|---|---|---|---|---|
| **1a** Beginning of year balance . . . | | | | | |
| **b** Contributions . . . . . . . | | | | | |
| **c** Net investment earnings, gains, and losses . . . . . . . | | | | | |
| **d** Grants or scholarships . . . . | | | | | |
| **e** Other expenditures for facilities and programs . . . . . . | | | | | |
| **f** Administrative expenses . . . . | | | | | |
| **g** End of year balance . . . . . | 0 | | | | |

**2** Provide the estimated percentage of the year end balance held as:

**a** Board designated or quasi-endowment ▶ _____ %

**b** Permanent endowment ▶ _____ %

**c** Term endowment ▶ _____ %

**3a** Are there endowment funds not in the possession of the organization that are held and administered for the organization by:

|  |  | Yes | No |
|---|---|---|---|
| **(i)** unrelated organizations . . . . . . . . . . . . . . . . . | 3a(i) | | |
| **(ii)** related organizations . . . . . . . . . . . . . . . . . | 3a(ii) | | |
| **b** If "Yes" to 3a(ii), are the related organizations listed as required on Schedule R? . . . . . . . . . | 3b | | |

**4** Describe in Part XIV the intended uses of the organization's endowment funds.

| Part VI | Investments—Land, Buildings, and Equipment. See Form 990, Part X, line 10. |

| Description of investment | (a) Cost or other basis (investment) | (b) Cost or other basis (other) | (c) Accumulated depreciation | (d) Book value |
|---|---|---|---|---|
| **1a** Land . . . . . . . . . . . . | | 0 | | 0 |
| **b** Buildings . . . . . . . . . . | | 0 | 0 | 0 |
| **c** Leasehold improvements . . . . . . | | 0 | 0 | 0 |
| **d** Equipment . . . . . . . . . . | | 22,132 | 16,120 | 6,012 |
| **e** Other . . . . . . . . . . . | | 0 | 0 | 0 |

**Total.** Add lines 1a through 1e. *(Column (d) must equal Form 990, Part X, column (B), line 10(c).)* . . . ▶ | | | | 6,012

Schedule D (Form 990) 2009

Schedule D (Form 990) 2009

NATIONAL IRANIAN AMERICAN COUNCIL                73-1626026

Page **3**

| **Part VII** | **Investments—Other Securities. See Form 990, Part X, line 12.** | |
| --- | --- | --- |
| (a) Description of security or category (including name of security) | (b) Book value | (c) Method of valuation: Cost or end-of-year market value |
| Financial derivatives . . . . . . . . . . | 0 | |
| Closely-held equity interests . . . . . . . . | 0 | |
| Other | 0 | |
| ------------------------------- | 0 | |
| ------------------------------- | 0 | |
| ------------------------------- | 0 | |
| ------------------------------- | 0 | |
| ------------------------------- | 0 | |
| ------------------------------- | 0 | |
| ------------------------------- | 0 | |
| ------------------------------- | 0 | |
| Total. (Column (b) must equal Form 990, Part X, col. (B) line 12.) ▶ | 0 | |

| **Part VIII** | **Investments—Program Related. See Form 990, Part X, line 13.** | |
| --- | --- | --- |
| (a) Description of investment type | (b) Book value | (c) Method of valuation: Cost or end-of-year market value |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| | 0 | |
| Total. (Column (b) must equal Form 990, Part X, col. (B) line 13.) ▶ | 0 | |

| **Part IX** | **Other Assets. See Form 990, Part X, line 15.** | |
| --- | --- | --- |
| (a) Description | | (b) Book value |
| | | 0 |
| | | 0 |
| | | 0 |
| | | 0 |
| | | 0 |
| | | 0 |
| | | 0 |
| | | 0 |
| | | 0 |
| | | 0 |
| Total. (Column (b) must equal Form 990, Part X, col. (B) line 15.) . . . . . . . . . . . . . . . . . . ▶ | | 0 |

| **Part X** | **Other Liabilities. See Form 990, Part X, line 25.** | |
| --- | --- | --- |
| **1.** | (a) Description of liability | (b) Amount |
| Federal income taxes | | 0 |
| | | 0 |
| | | 0 |
| | | 0 |
| | | 0 |
| | | 0 |
| | | 0 |
| | | 0 |
| | | 0 |
| | | 0 |
| Total. (Column (b) must equal Form 990, Part X, col. (B) line 25.) ▶ | | 0 |

**2. FIN 48 Footnote.** In Part XIV, provide the text of the footnote to the organization's financial statements that reports the organization's liability for uncertain tax positions under FIN 48.

Schedule D (Form 990) 2009

NATIONAL IRANIAN AMERICAN COUNCIL                        73-1626026

## Part XI  Reconciliation of Change in Net Assets from Form 990 to Audited Financial Statements

| | | | |
|---|---|---:|---:|
| 1 | Total revenue (Form 990, Part VIII, column (A), line 12) . . . . . . . . . . . . . | **1** | 1,077,024 |
| 2 | Total expenses (Form 990, Part IX, column (A), line 25) . . . . . . . . . . . . . | **2** | 782,272 |
| 3 | Excess or (deficit) for the year. Subtract line 2 from line 1 . . . . . . . . . . . | **3** | 294,752 |
| 4 | Net unrealized gains (losses) on investments . . . . . . . . . . . . . . . . | **4** | |
| 5 | Donated services and use of facilities . . . . . . . . . . . . . . . . . . | **5** | |
| 6 | Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| 7 | Prior period adjustments . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| 8 | Other (Describe in Part XIV.) . . . . . . . . . . . . . . . . . . . . | **8** | |
| 9 | Total adjustments (net). Add lines 4 through 8 . . . . . . . . . . . . . . . | **9** | 0 |
| 10 | Excess or (deficit) for the year per audited financial statements. Combine lines 3 and 9 . . . | **10** | 294,752 |

## Part XII  Reconciliation of Revenue per Audited Financial Statements With Revenue per Return

| | | | | |
|---|---|---|---:|---:|
| 1 | Total revenue, gains, and other support per audited financial statements . . . . . . . . . | | **1** | |
| 2 | Amounts included on line 1 but not on Form 990, Part VIII, line 12: | | | |
| a | Net unrealized gains on investments . . . . . . . . . . . | **2a** | | |
| b | Donated services and use of facilities . . . . . . . . . . . | **2b** | | |
| c | Recoveries of prior year grants . . . . . . . . . . . . | **2c** | | |
| d | Other (Describe in Part XIV.) . . . . . . . . . . . . | **2d** | | |
| e | Add lines 2a through 2d . . . . . . . . . . . . . . . . . . . . . . | | **2e** | 0 |
| 3 | Subtract line 2e from line 1 . . . . . . . . . . . . . . . . . . . . . | | **3** | 0 |
| 4 | Amounts included on Form 990, Part VIII, line 12, but not on line 1: | | | |
| a | Investment expenses not included on Form 990, Part VIII, line 7b . . . | **4a** | | |
| b | Other (Describe in Part XIV.) . . . . . . . . . . . . | **4b** | | |
| c | Add lines 4a and 4b . . . . . . . . . . . . . . . . . . . . . . . | | **4c** | 0 |
| 5 | Total revenue. Add lines 3 and 4c. *(This must equal Form 990, Part I, line 12.)* . . . . . . . | | **5** | 0 |

## Part XIII  Reconciliation of Expenses per Audited Financial Statements With Expenses per Return

| | | | | |
|---|---|---|---:|---:|
| 1 | Total expenses and losses per audited financial statements . . . . . . . . . . . . . | | **1** | |
| 2 | Amounts included on line 1 but not on Form 990, Part IX, line 25: | | | |
| a | Donated services and use of facilities . . . . . . . . . . . | **2a** | | |
| b | Prior year adjustments . . . . . . . . . . . . . . | **2b** | | |
| c | Other losses . . . . . . . . . . . . . . . . | **2c** | | |
| d | Other (Describe in Part XIV.) . . . . . . . . . . . . | **2d** | | |
| e | Add lines 2a through 2d . . . . . . . . . . . . . . . . . . . . . | | **2e** | 0 |
| 3 | Subtract line 2e from line 1 . . . . . . . . . . . . . . . . . . . . . | | **3** | 0 |
| 4 | Amounts included on Form 990, Part IX, line 25, but not on line 1: | | | |
| a | Investment expenses not included on Form 990, Part VIII, line 7b . . . | **4a** | | |
| b | Other (Describe in Part XIV.) . . . . . . . . . . . . | **4b** | | |
| c | Add lines 4a and 4b . . . . . . . . . . . . . . . . . . . . . . | | **4c** | 0 |
| 5 | Total expenses. Add lines 3 and 4c. *(This must equal Form 990, Part I, line 18.)* . . . . . . | | **5** | 0 |

## Part XIV  Supplemental Information

Complete this part to provide the descriptions required for Part II, lines 3, 5, and 9; Part III, lines 1a and 4; Part IV, lines 1b and 2b; Part V, line 4; Part X, line 2; Part XI, line 8; Part XII, lines 2d and 4b; and Part XIII, lines 2d and 4b. Also complete this part to provide any additional information.

------------------------------------------------------------

------------------------------------------------------------

------------------------------------------------------------

------------------------------------------------------------

------------------------------------------------------------

------------------------------------------------------------

NATIONAL IRANIAN AMERICAN COUNCIL                    73-1626026

Schedule D (Form 990) 2009                                                        Page **5**

| Part XIV | Supplemental Information *(continued)* |

SCHEDULE G
(Form 990 or 990-EZ)

Department of the Treasury
Internal Revenue Service

# Supplemental Information Regarding Fundraising or Gaming Activities

Complete if the organization answered "Yes" to Form 990, Part IV, lines 17, 18, or 19, or if the organization entered more than $15,000 on Form 990-EZ, line 6a.
▶ Attach to Form 990 or Form 990-EZ.   ▶ See separate instructions.

OMB No. 1545-0047

## 2009

Open To Public Inspection

| Name of the organization | Employer identification number |
|---|---|
| NATIONAL IRANIAN AMERICAN COUNCIL | 73-1626026 |

**Part I** — Fundraising Activities. Complete if the organization answered "Yes" to Form 990, Part IV, line 17.
Form 990-EZ filers are not required to complete this part.

1   Indicate whether the organization raised funds through any of the following activities. Check all that apply.

a  [X] Mail solicitations                              e  [X] Solicitation of non-government grants
b  [X] Internet and email solicitations                f  [ ] Solicitation of government grants
c  [ ] Phone solicitations                             g  [X] Special fundraising events
d  [X] In-person solicitations

2a  Did the organization have a written or oral agreement with any individual (including officers, directors, trustees or key employees listed in Form 990, Part VII) or entity in connection with professional fundraising services?   [ ] Yes  [X] No

b   If "Yes," list the ten highest paid individuals or entities (fundraisers) pursuant to agreements under which the fundraiser is to be compensated at least $5,000 by the organization.

| (i) Name of individual or entity (fundraiser) | (ii) Activity | (iii) Did fundraiser have custody or control of contributions? | | (iv) Gross receipts from activity | (v) Amount paid to (or retained by) fundraiser listed in col. (i) | (vi) Amount paid to (or retained by) organization |
|---|---|---|---|---|---|---|
| | | Yes | No | | | |
| none | | | | 0 | 0 | 0 |
| | | | | 0 | 0 | 0 |
| | | | | 0 | 0 | 0 |
| | | | | 0 | 0 | 0 |
| | | | | 0 | 0 | 0 |
| | | | | 0 | 0 | 0 |
| | | | | 0 | 0 | 0 |
| | | | | 0 | 0 | 0 |
| | | | | 0 | 0 | 0 |
| | | | | 0 | 0 | 0 |
| Total . . . . . . . . . . . . . . . . . ▶ | | | | 0 | 0 | 0 |

3   List all states in which the organization is registered or licensed to solicit funds or has been notified it is exempt from registration or licensing.

DC, MD
--------------------------------------------------------------------------------
--------------------------------------------------------------------------------
--------------------------------------------------------------------------------
--------------------------------------------------------------------------------
--------------------------------------------------------------------------------
--------------------------------------------------------------------------------
--------------------------------------------------------------------------------
--------------------------------------------------------------------------------
--------------------------------------------------------------------------------

NATIONAL IRANIAN AMERICAN COUNCIL                                73-1626026

Schedule G (Form 990 or 990-EZ) 2009                                           Page 2

**Part II**    **Fundraising Events.** Complete if the organization answered "Yes" to Form 990, Part IV, line 18, or reported more than $15,000 on Form 990-EZ, line 6a. List events with gross receipts greater than $5,000.

| | | (a) Event #1<br>)C COCKTAIL PART`<br>(event type) | (b) Event #2<br>)RK CITY COCKTAIL<br>(event type) | (c) Other events<br>2<br>(total number) | (d) Total events<br>(add col. (a) through<br>col. (c)) |
|---|---|---|---|---|---|
| **Revenue** | 1 Gross receipts . . . . | 18,740 | 56,917 | 88,538 | 164,195 |
| | 2 Less: Charitable<br>contributions . . . . | 0 | 0 | 0 | 0 |
| | 3 Gross income (line 1<br>minus line 2) . . . . . | 18,740 | 56,917 | 88,538 | 164,195 |
| **Direct Expenses** | 4 Cash prizes . . . . | 0 | 0 | 0 | 0 |
| | 5 Noncash prizes . . . | 0 | 0 | 0 | 0 |
| | 6 Rent/facility costs . . | 0 | 0 | 0 | 0 |
| | 7 Food and beverages . | 6,818 | 11,641 | 13,778 | 32,237 |
| | 8 Entertainment . . . | 0 | 0 | 0 | 0 |
| | 9 Other direct expenses . | 0 | 0 | 8,515 | 8,515 |
| | 10 Direct expense summary. Add lines 4 through 9 in column (d) . . . . . . . . . . . . . ▶ | | | ( | 40,752) |
| | 11 Net income summary. Combine line 3, column (d), and line 10 . . . . . . . . . . . . ▶ | | | | 123,443 |

**Part III**    **Gaming.** Complete if the organization answered "Yes" to Form 990, Part IV, line 19, or reported more than $15,000 on Form 990-EZ, line 6a.

| | | (a) Bingo | (b) Pull tabs/instant<br>bingo/progressive bingo | (c) Other gaming | (d) Total gaming (add<br>col. (a) through col. (c)) |
|---|---|---|---|---|---|
| **Revenue** | 1 Gross revenue . . . . | | | | 0 |
| **Direct Expenses** | 2 Cash prizes . . . . | | | | 0 |
| | 3 Noncash prizes . . . | | | | 0 |
| | 4 Rent/facility costs . . | | | | 0 |
| | 5 Other direct expenses . | | | | 0 |
| | 6 Volunteer labor . . . | ☐ Yes _____%<br>☐ No | ☐ Yes _____%<br>☐ No | ☐ Yes _____%<br>☐ No | |
| | 7 Direct expense summary. Add lines 2 through 5 in column (d) . . . . . . . . . . . . . ▶ | | | ( | 0) |
| | 8 Net gaming income summary. Combine line 1, column d, and line 7 . . . . . . . . . . ▶ | | | | 0 |

| | | Yes | No |
|---|---|---|---|
| 9 | Enter the state(s) in which the organization operates gaming activities: | | |
| a | Is the organization licensed to operate gaming activities in each of these states? . . . . . . . . . | 9a | |
| b | If "No," explain:<br>--------------------------------------------------------------------- | | |
| 10a | Were any of the organization's gaming licenses revoked, suspended or terminated during the tax year? | 10a | |
| b | If "Yes," explain:<br>--------------------------------------------------------------------- | | |
| 11 | Does the organization operate gaming activities with nonmembers? . . . . . . . . . . . . | 11 | |
| 12 | Is the organization a grantor, beneficiary or trustee of a trust or a member of a partnership or other entity<br>formed to administer charitable gaming? . . . . . . . . . . . . . . . . . . . . . | 12 | |

Schedule G (Form 990 or 990-EZ) 2009

NATIONAL IRANIAN AMERICAN COUNCIL                                      73-1626026

|  |  | Yes | No |
|---|---|---|---|

**13** Indicate the percentage of gaming activity operated in:

**a** The organization's facility . . . . . . . . . . . . . . . **13a**      %

**b** An outside facility . . . . . . . . . . . . . . . . . **13b**      %

**14** Enter the name and address of the person who prepares the organization's gaming/special events books and records:

     Name ▶ ------------------------------------------------------

     Address ▶ ----------------------------------------------------

**15a** Does the organization have a contract with a third party from whom the organization receives gaming revenue? . . . . . . . . . . . . . . . . . . . . . .    **15a**      X

**b** If "Yes," enter the amount of gaming revenue received by the organization ▶ $ -------------- and the amount of gaming revenue retained by the third party ▶ $ ----------------- .

**c** If "Yes," enter name and address of the third party:

     Name ▶ ------------------------------------------------------

     Address ▶ ----------------------------------------------------

**16** Gaming manager information:

     Name ▶ ------------------------------------------------------

     Gaming manager compensation ▶ $ ------------------- 0

     Description of services provided ▶ ----------------------------------

     ☐ Director/officer     ☐ Employee     ☐ Independent contractor

**17** Mandatory distributions:

**a** Is the organization required under state law to make charitable distributions from the gaming proceeds to retain the state gaming license? . . . . . . . . . . . . . .    **17a**      X

**b** Enter the amount of distributions required under state law to be distributed to other exempt organizations or spent in the organization's own exempt activities during the tax year ▶ $

**SCHEDULE O**
**(Form 990)**

Department of the Treasury
Internal Revenue Service

# Supplemental Information to Form 990

Complete to provide information for responses to specific questions on
Form 990 or to provide any additional information.
▶ Attach to Form 990.

OMB No. 1545-0047

**2009**

**Open to Public Inspection**

| Name of the organization | Employer identification number |
|---|---|
| NATIONAL IRANIAN AMERICAN COUNCIL | 73-1626026 |

Form 990 Part V Line 3b ORGANIZATION HAD NO UNRELATED BUSINESS INCOME.

Form 990 Part XI Line 3B ORGANIZATION IS NOT REQUIRED TO HAVE OUTSIDE AUDITS.

For Privacy Act and Paperwork Reduction Act Notice, see the Instructions for Form 990.
(HTA)

Schedule O (Form 990) 2009