# EXHIBIT G

# G-1

**Selected Deleted Calendar Entries**

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | CC | Organizer | Recipients | Required Attendees | Optional Attendees | Body | Categories | Message ID | Attachments | Matched to NIAC Production 1 | Matched to NIAC Production 2 | Matched to NIAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David Elliott | Elliott_David\DELL\OTTC\Documents and Settings\Dow d_Elliott\Des ktop\David's Outlook.pst | IPM.App ointment Items\Tr ita Parsi_ PhD | Deleted | 3/3/09 2:45 PM | 11/17/09 | 3/3/09 4:55 PM | 3/3/09 2:52 PM | 3/3/09 2:49 PM | 3/4/09 2:52 AM | 3/11/09 1:00 AM | 3/11/09 1:30 AM | 2221 Rayburn | Meeting with Chairman Howard Berman | David Elliott <delliott@ niacouncil. org> | Trita Parsi, PhD; Emily L Blout <eblout @niacou ncil.org> | NULL | David Elliott | Trita Parsi, PhD; Emily L Blout | | Scheduler: Deanne Samuels | | MSGID(0)0 0000000 1474629 A7F9A3C 4088323 3C9AC2D C075ED4 02200) | NULL | NULL | NULL | NULL |
| David Elliott | Elliott_David \DELL\OTTC \Documents and Settings\Dow d_Elliott's Outlook.pst | IPM.App ointment Items | Deleted | 7/10/09 3:04 PM | 7/23/09 9:24 AM | 7/10/09 4:54 PM | 7/10/09 4:51 PM | 7/23/09 9:7:24 PM | 7/24/09 3:00 PM | 7/24/09 4:00 PM | Hamilton Hotel | Meeting with Emirati diplomats | Trita Parsi, PhD <delliott@ niacounc il.org> | David Elliott | NULL | David Elliott | Trita Parsi, PhD | Trita Parsi, PhD | | Changed to 3pm. Participants: Rashid Al Jumairi (UAE), Yousuf Al Hashimi (UAE), Lindsey Stephenson (CSS—Mid. East Program (CSS—Mid. East Program Coordinator) "CSIS is taking a couple of Emirati diplomats around DC during July and we're trying to familiarize them with the different actors in this puzzle and show them how the city thrives off of information." They would like you to tell them about NIAC. | | MSGID(0)0 0000000 1474629 A7F9A3C 4088323 3C9AC2D C075845 92100) | NULL | NULL | NULL | NULL |
| Cowl, Kevin | Cowl_Kevin\ KCOWL\OLD ocuments and Settings\Kevi n\Local Settings\App lication Data\Micros oft\Outlook\ Outlook.pst | IPM.App ointment | Recover ed | 8/5/09 1:59 PM | 8/5/09 1:59 PM | 8/5/09 1:58 PM | 8/5/09 1:59 PM | NULL | 8/12/09 3:30 PM | 8/12/09 5:00 PM | NIAC office | CITI / Exponent Parters Salesforce presentation > GoToMe eting | Sean Speer <sspeer@ citidc.com > | Sean Speer; Marisa Lopez; Kevin Cowl; 'David Elliott (NIAC)' | NULL | Sean Speer | Sean Speer; Marisa Lopez; Kevin Cowl; 'David Elliott (NIAC)' | Sean Speer; Marisa Lopez; Kevin Cowl; 'David Elliott (NIAC)' | | 1. Please join my meeting. https://www2.gotomeeting.co m/join/595461419   2. Use your microphone and speakers (VoIP) - a headset is recommended. Or, call in using your telephone.   Dial 213-383-1003 Access Code: 595-461-419 Audio PIN: Shown after joining the meeting.   Meeting ID: 595-461-419   GoToMeeting® Online Meetings Made Easy™ | Normal | MSGID(0)0 0000000 5B31AA3 EC38CB4 4C88ED8 29F8F87 2742A44 72100) | NULL | NULL | NULL | NULL |

## Selected Deleted Calendar Entries

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | CC | Organizer | Recipients | Required Attendees | Optional Attendees | Body | Categories | Message ID | Attachments | Matched to NIAC Production 1 | Matched to NIAC Production n.2 | Matched to NIAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David Elliott | Elliott_David\DELLIOTT\C\Documents and Settings\David_Elliott\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Recovered | 8/24/09 4:24 PM | 8/24/09 4:24 PM | 8/24/09 4:24 PM | 8/24/09 4:24 PM | NULL | 8/24/09 1:00 PM | 8/24/09 2:15 PM | Lobbying | | David Elliott (NIAC) <delliott@niacouncil.org> | NULL | NULL | David Elliott (NIAC) | | | | | Yellow Category | MSGID0[00000003128SEB585AC0540AC827F7747EB008E449B2700] | NULL | NULL | x | x |
| | Cowi_Kevin\KCOWI\D\Documents and Settings\Kevin\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Deleted Items | 8/26/09 2:36 PM | 11/6/09 9:49 AM | 8/26/09 2:37 PM | 8/26/09 2:37 PM | 11/6/09 9:49 PM | 8/28/09 10:00 AM | 8/28/09 11:00 AM | my office cleanup / Shared drive | | Kevin Cowi <kcowi@nie iacouncil.org> / lacouncil.o spraisa phie@ni acound.org> | Sepideh phalsaphie; NULL | Kevin Cowi | | Sepideh Phalsaphie | Sepideh Phalsaphie | | SWIPA; PERSEPOLIS | | MSGID0[00000005811AA3ECB3C844C8BED829F8F8727A2E4112200] | NULL | NULL | | |
| | Elliott_David\DELLIOTT\C\Documents and Settings\David_Elliott\Desktop\David's Outlook.pst | IPM.Appointment | Deleted Items | 9/11/09 9:26 AM | 9/11/09 1:15 PM | 9/10/09 1:14 PM | 9/11/09 9:26 AM | NULL | 9/11/09 1:30 PM | 9/11/09 2:00 PM | | Mtg on Honda Talking Points | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; 'David Elliott (NIAC)'; 'Arsalan Barmand' | | Patrick Disney | Patrick Disney; 'David Elliott (NIAC)'; 'Arsalan Barmand' | Patrick Disney; 'David Elliott (NIAC)'; 'Arsalan Barmand' | | | | MSGID0[000000014F4629A7F543C40883233C9AC2DC07564902100] | NULL | NULL | NULL | NULL |

## Selected Deleted Calendar Entries

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | CC | Organizer | Recipients | Required Attendees | Optional Attendees | Body | Categories | Message ID | Attachments | Matched to NIAC Production 1 or 2 | Matched to NIAC Production n 2 | Matched to NIAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David Elliott | Elliott, David \DELL\OTT\C \Documents and Settings\Davi d_Elliott\Loc al Settings\App lication Data\Micros oft\Outlook\ Outlook.pst | IPM.App ointment ed | Recover ed | 9/21/09 1:19 PM | 9/23/09 2:15 PM | 9/21/09 1:21 PM | 9/21/09 1:21 PM | NULL | 9/23/09 12:30 PM | 9/23/09 1:30 PM | 722 12th street nw, dc | CNAPI | David Elliott (NIAC) <delliott@ niacouncil. org> | NULL | NULL | David Elliott (NIAC) | | | | Just a reminder, the meeting on Wednesday will take place at the new offices of Americans for Tax Reform, at 722 12th street, on the 6th floor. The building is near Metro Center, and is across from the Marriot.   On the agenda, we will discuss Ahmadinejad's impending visit to the UN, the push for a gasoline embargo, human rights in Iran, the October 1 talks with the P5+1, and much more! Callin information for those not able to attend will be: Phone: 1 (712) 432 1620 Access: 1833878   Once again, if you haven't RSVP'd, please do so immediately. | Normal | MSGID0J 0000000 3128SE8 585AC05 40AC827 F7747EB 0098B849 E2700) | NULL | NULL | x | x |
| | | IPM.App ointment | Deleted Items | 8/24/09 9:51 AM | 8/24/09 9:51 AM | 8/24/09 9:52 AM | 8/24/09 9:52 AM | NULL | 9/24/09 12:00 AM | 9/25/09 12:00 AM | | AR goes to UN | David Elliott (NIAC) <delliott@ niacouncil. org> | NULL | NULL | David Elliott (NIAC) | | | | | Normal | MSGID0J0 0000000 7C6BD0A 4406E11 4A86378 B173805 516A24E 52100] | NULL | NULL | x | NULL |
| Michelle Moghtader | Moghtade r, Michelle_an d_Blout_Emil iy\MOGH_BL TN\D\Docume nts and Settings\Mic helle\Local Settings\App lication Data\Micros oft\Outlook\ archive.pst | IPM.App ointment ed | Recover ed | 10/13/09 1:07 PM | 10/20/09 9:36 AM | 10/13/09 1:08 PM | 10/13/09 1:08 PM | NULL | 10/19/09 3:00 PM | 10/19/09 3:30 PM | Meet with Lynch | Michelle Moghtade r <mmoght ader@nia council.or g> | NULL | NULL | Michelle Moghtad er | | | 8016 Cabell | Normal | MSGID0J0 0000000 0123845 600SC8 D46865E 16D4623 5CAEFC4 0C2800] | NULL | NULL | NULL | NULL |

**Selected Deleted Calendar Entries**

| Computer | Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | CC | Organizer | Recipients | Required Attendees | Optional Attendees | Body | Categories | Message ID | Attachments | Matched to NIAC Production 1 | Matched to NIAC Production n 2 | Matched to NIAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David Elliott | | Elliott, David \DELL\OT1\C \Documents and Settings\Davi d_Elliott\Des ktop\David's Outlook.pst | IPM.App ointment Items | Deleted | 9/10/09 4:09 PM | 9/10/09 4:09 PM | 9/10/09 4:10 PM | 9/10/09 4:10 PM | NULL | 10/20/09 3:00 PM | 10/20/09 3:30 PM | | Will White (Merkley) | David Elliott (NIAC) <dellicott@ niacouncil. org> | NULL | David Elliott (NIAC) | | | | | | MSG[0|0|0| 0000000 1474629 A7F943C 4088323 3C9AC2D C075648 D2100] | NULL | NULL | NULL | NULL |
| David Elliott | | Elliott, David \DELL\OT1\C \Documents and Settings\Davi d_Elliott\Des ktop\David's Outlook.pst | IPM.App ointment Items | Deleted | 10/23/09 6:32 PM | 10/23/09 6:32 PM | 10/23/09 6:33 PM | 10/23/09 6:33 PM | NULL | 10/26/09 11:00 AM | 10/26/09 11:30 AM | Dirksen | Neal Orringer (Dodd) | David Elliott (NIAC) <dellicott@ niacouncil. org> | NULL | David Elliott (NIAC) | | | | | | MSG[0|0|0| 0000000 1474629 A7F943C 4088323 3C9AC2D C0750AA D2100] | NULL | NULL | NULL | NULL |
| Michelle Moghtad er | Moghtader_ Michelle_a n d_Blout_Emil ly\MOGH_BL TL0\Docume nts and Settings\Mic helel\local Settings\App lication Data\Micros oft\Outlook\ archive.pst | | IPM.App ointment Items | Deleted | 10/27/09 10:45 AM | 10/27/09 10:33 AM | 10/27/09 10:45 AM | 10/27/09 10:45 AM | NULL | 10/27/09 9:00 AM | 10/27/09 4:00 PM | | J Street | Michelle Moghtad er <mmoght ader@nia council.or g> | NULL | NULL | Michelle Moghtad er | | | | | | MSG[0|0|0| 0000000 8B68C86 EB8A0EF 4399844 4C84556 768B840 F2300] | NULL | NULL | NULL | NULL |
| David Elliott | | Elliott, David \DELL\OT1\C \Documents and Settings\Davi d_Elliott\Des ktop\David's Outlook.pst | IPM.App ointment Items | Deleted | 10/20/09 11:30 AM | 10/20/09 11:30 AM | 10/20/09 11:31 AM | 10/20/09 11:31 AM | NULL | 11/10/09 12:00 AM | 11/11/09 12:00 AM | | Convio Training | David Elliott (NIAC) | NULL | NULL | David Elliott (NIAC) | | | | | | MSG[0|0|0| 0000000 1474629 A7F943C 4088323 3C9AC2D C07564A B2100] | NULL | NULL | NULL | NULL |

## Selected Deleted Calendar Entries

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | CC | Organizer | Recipients | Required Attendees | Optional Attendees | Body | Categories | Message ID | Attachments | Matched to NIAC Production 1 | Matched to NIAC Production 2 | Matched to NIAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David Elliott | Elliott_David \DELL\OTT\C \Documents and Settings\Dowi d_Elliott\Des ktop\David's Outlook.pst | IPM.App ointment | Items Deleted | 11/3/09 10:07 AM | 11/3/09 10:07 AM | NULL | 11/3/09 10:08 AM | NULL | 11/19/09 10:00 AM | 11/19/09 12:00 PM | | CLIPPI Training | David Elliott (NIAC) <delliott@ niacouncil. org> | NULL | NULL | David Elliott (NIAC) | | | | | | MSGID(0 0000000 14F4629 A7F943C 4088323 3C9AC2D C075E548 02100) | NULL | NULL | NULL | NULL |
| David Elliott | Trita Pars Parsi_TritaP arsi_Trita_G EK25ARH2N8 J2G\D\Docu ments and Settings\Vers haap\Local Settings\App lication Data\Micros oft\Outlook\ archive.pst | IPM.App ointment | Items Deleted | 11/17/09 2:42 PM | 11/17/09 2:42 PM | NULL | NULL | NULL | 11/20/09 12:00 PM | 11/20/09 1:30 PM | Wwc 5th floor samor | lunch with gary | NULL | NULL | NULL | | | | | | MSGID(0 0000000 C3E4815 37C0D46 4294CB4 3761D69 EC73E45 C4E00) | NULL | NULL | NULL | NULL |

## Selected Deleted Calendar Entries

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Outlook Creation Time | Last Modification Time | Sent On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | CC | Organizer | Recipients | Required Attendees | Optional Attendees | Body | Categories | Message ID | Attachments to NIAC Production 1 | Matched to NIAC Production 2 | Matched to NIAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kevin Cowl | Cowl_Kevin\ KCOWL\D\D ocuments and Settings\Kevi n\Local Settings\App lication Data\Micros oft\Outlook\ Outlook.pst | IPM.App ointment | Recover ed | 11/24/0 9 1:23 PM | 11/24/09 1:23 PM | 11/24/0 9 1:22 PM | 11/24/09 1:23 PM | NULL | 11/25/09 10:00 AM | 11/25/09 11:00 AM | 1411 K Street, NW, Washing ton, DC 20005 | NIAC - Site survey | Stu Kushner <stu@pro gressiveof fice.com> | Stu Kushner, kcowl@ niacounc il.org, delliott @niacou ncil.org | NULL | Stu Kushner | Stu Kushner; kcowl@niac ouncil.org; delliott@nia council.org | Stu Kushner; kcowl@ni acouncil.o rg; delliott@n iacouncil. org | | HYPERLINK "https://www.google.com/cale ndar/event?action=VIEW&eid=- bJklzcl4aTF2ZnE2b2i0YjuNGE w2ZxMyMW8gx2Nvd2xAnnlY 29i1bmNpaC5vcmc&tok=MjUc 3R1QH8yb2dyZN2a42lb2Zma WNlLmNvbT1uwZTQ6M0zA1MD ExMWNNznU1MjlRmVnVlYjm MGVOTgL1MWzkMWVlZTrk&ct z=America%2FNew_York&hl=e n"more details » NIAC - Site survey Meet with Kevin Cowl and David Elliot to discuss current IT needs and ongoing IT support. When Wed Nov 25 10am - 11am Eastern Time Where 1411 K Street, NW, Washington, DC 20005 HYPERLINK "http://maps.google.com/map s?q=1411+K+Street%2C+NW% 2C-Washington%2C-DC+2000 5&hl=en" (map) Calendar kcowl@niacouncil.org Who • Stu Kushner - organizer • delliott@niacouncil.org • kcowl@niacouncil.org Going? HYPERLINK "https://www.google.com/cale | Normal | MSGID0|0 0000000 5811AA3 EC38CB4 4C88ED8 29F8F87 27423846 82400} | NULL | NULL | NULL |

## Selected Deleted Calendar Entries

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | CC | Organizer | Recipients | Required Attendees | Optional Attendees | Body | Categories | Message ID | Attachments | Matched to NAC Production n 1 | Matched to NAC Production n 2 | Matched to NAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kevin Cowl | Cowl_Kevin\KCOWL0\Documents and Settings\Kevin\Local Settings\App\nn\Local Settings\App lication\Data\Micros oft\Outlook\Outlook.pst | IPM.App ointment | Recover ed | 11/27/09 9:9:50 AM | 11/27/09 9:50 AM | 11/25/09 9:6:16 PM | 11/27/09 9:50 AM | NULL | 12/3/09 9:00 AM | 12/3/09 3:00 PM | 1411 X Street, NW, Washing ton, DC 20005 | NIAC - Finish-up Server and Backup | Eric Fitzgerald -eric.fitzg erald@pro kcowl@ gressiveof fice.com> | Eric Fitzgerald il.org, eric.fitzg erald@p rogressiv eoffice.c om | NULL | Eric Fitzgerald | Eric Fitzgerald; kcowl@ni acouncil.org, eric.fitzgerald@progressiveoffice.com | | | HYPERLINK "https://www.google.com/cale ndar/event?action=VIEW&eid= c22oa8nhN2d6zHAzcHRhOWt r2nVtZ0E3Y0Ag62Nvd2xAbmlh Y291bmhpbD5crm<&tok=Mzcj ZKqiYySmix86ZZvVYWAkDH8 yb2ojY0NrzaXZbd2maWhNLunN v6TtyMjVnN5GlhNDf4MDBVW MyJ2dMmnFtMrA5Mf&2NmnM STWa2fGNlMOg&&cti=America %2FNew_York&hl=en# more details » NIAC - Finish-up Server and Backup  Finish-up the NAS setup and backup system. When Thu Dec 3 9am – 3pm Eastern Time Where 1411 K Street, NW, Washington, DC 20005 (HYPERLINK "http://maps.google.com/map s?q=1411+K+Street%2C+NW% 2C+Washington%2C+DC+2000 5&hl=en" Vmap)  Calendar kcowl@niacouncil.org   Who • Eric Fitzgerald - organizer • stu@progressiveoffice.com - creator • kcowl@niacouncil.org Going? HYPERLINK | Normal | MSG0000 00000005 811AA3 EC18C84 4C88ED8 2998F87 274264F 42A00J | NULL | NULL | NULL |
| Abdi Jamal | Abdi_Jamal_S14L0S0PC63 7495\Documents and Settings\Uma\Local Settings\App lication\Data\Micros oft\Outlook\archive.pst | IPM.App ointment | Deleted Items | 12/7/09 1:12 PM | 12/7/09 1:12 PM | 12/7/09 1:12 PM | 12/7/09 1:12 PM | | 12/8/09 11:00 AM | 12/8/09 12:00 PM | | Server Training | Jamal Abdi <Abdi@ni acouncil.o rg> | NULL | NULL | Jamal Abdi | | | | FYI - Eric from Progressive Office will be here tomorrow 11am-12noon to give us a training on the server. | MSG0000 00000008 030385 D20042 C4C8297 B987D2C 002E3E4 372000J | NULL | NULL | NULL |

## Selected Deleted Calendar Entries

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | CC | Organizer | Recipients | Required Attendees | Optional Attendees | Body | Categories | Message ID | Attachments | Matched to NIAC Production 1 | Matched to NIAC Production 2 | Matched to NIAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jamal Abdi | Abdi_Jamal\S14U90PC6374910\Documents and Settings\jamalLocal Settings\Application Data\Microsoft\Outlook\archive.pst | IPM.Appointment | Deleted Items | 12/14/09 2:05 PM | 12/14/09 5:44 PM | 12/14/09 2:05 PM | 12/14/09 2:05 PM | NULL | 12/14/09 3:00 PM | 12/14/09 3:30 PM | | SWIPA | Jamal Abdi <JAbdi@ni acouncil.o rg> | NULL | NULL | Jamal Abdi | | | | | MSG0I0( 00000000 8030385 D200A2 C4C82F7 89B7D2C 002E3E4 7A2I00I) | | NULL | NULL | NULL |
| Kevin Cowl | Cowl_Kevin\KCOWLD\D\Documents and Settings\Kevin\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Deleted Items | 12/11/09 2:08 PM | 12/11/09 4:19 PM | 12/11/09 2:07 PM | 12/11/09 2:08 PM | NULL | 12/17/09 3:30 PM | 12/17/09 4:30 PM | | Heller Consulting: NIAC Financial Code Meeting | Kim Kupferma n <kim@tea mheller.co m> .com>; | Kevin Cowl <kcowl@ niacounc il.org>; mmoght ade@ni acouncil. org <mmogh tader@n iacounci l.org> | NULL | Kim Kupferma n | Kim Kupferman; Kevin Cowl; mmoghtade r@niac ouncil.org Kevin Cowl; mmoghta der@niac ouncil .org | | | Hi Kevin, Here is the remote meeting information for the financial coding meeting next Thursday. If you get a chance to forward me some reports prior to the meeting, that will be very helpful! Best, Kim 1. Please join my meeting. https://www1.gotomeeting.co m/join/895728952 2. Use your microphone and speakers (VoIP) - a headset is recommended. Or, call in using your telephone. Dial 630-869-1013 Access Code: 895-728-952 Audio PIN: Shown after joining the meeting Meeting ID: 895-728-952 GoToMeeting® Online Meetings Made Easy™  Kimberly J. Kupferman, PMP I Heller Consulting, Inc. Consulting Services Manager, Western Region T: 510-841-4222 x302 | F: 510-295-2782 San Francisco | Chicago | New | MSG0I0( 00000000 5B11AA3 EC3BC84 4C8BED8 29F8F87 2742445 A2500) | | NULL | NULL | NULL |

**Selected Deleted Calendar Entries**

| Computer | Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | CC | Organizer | Recipients | Required Attendees | Optional Attendees | Body | Categories | Message ID | Attachments | Matched to NIAC Production 1 | Matched to NIAC Production n.2 | Matched to NIAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jamal Abdi | Jamal Abdi | Abdi_Jamal\S14U9OPC63749J\O\Documents and Settings\Jamal\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Deleted Items | 12/18/09 4:13 PM | 1/5/10 9:33 AM | 12/18/09 4:13 PM | 12/18/09 4:13 PM | NULL | 1/4/10 12:00 AM | 1/5/10 12:00 AM | | Schedule mtg w/liam (Hinchey) | Jamal Abdi <JAbdi@niacouncil.org> | NULL | NULL | Jamal Abdi | | | | | Blue Category | MSG0\0\0000000 1586AAE 4E289D8 4588346 1985826 0029641 E2100] | juliam Fitzsimmons. msg | NULL | NULL | NULL |
| Jamal Abdi | Jamal Abdi | Abdi_Jamal\S14U9OPC63749J\O\Documents and Settings\Jamal\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | | 1/5/10 10:52 AM | 1/5/10 10:53 AM | 1/5/10 10:53 AM | 1/5/10 10:53 AM | NULL | 1/5/10 9:30 AM | 1/5/10 9:45 AM | | leg strategy | Jamal Abdi <JAbdi@niacouncil.org> | NULL | NULL | Jamal Abdi | | | | | | MSG0\0\0000000 1586AAE 4E289D8 4588346 1985826 0029645 32100] | NULL | NULL | NULL | NULL |
| Jamal Abdi | Jamal Abdi | Abdi_Jamal\S14U9OPC63749J\O\Documents and Settings\Jamal\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Deleted Items | 1/5/10 10:53 AM | 1/5/10 10:54 AM | 1/5/10 10:53 AM | 1/5/10 10:53 AM | NULL | 1/5/10 9:45 AM | 1/5/10 10:00 AM | | leg strategy | NULL | NULL | NULL | | | | | | | MSG0\0\0000000 1586AAE 4E289D8 4588346 1985826 0029645 32100] | NULL | NULL | NULL | NULL |

## Selected Deleted Calendar Entries

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Outlook Creation Time | Last Modification Time | Sent On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | CC | Organizer | Recipients | Required Attendees | Optional Attendees | Body | Categories | Message ID | Attachments to NIAC Production 1 | Matched to NIAC Production 2 | Matched to NIAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jamal Abdi | Abdi_Jamal\S14\J90PC63 749\D\Documents and Settings\Jam al\Local Settings\App lication Data\Micros oft\Outlook\Outlook.pst | IPM.App ointment | Deleted Items | 1/5/10 3:08 PM | 1/5/10 3:11 PM | 1/5/10 3:09 PM | 1/5/10 3:09 PM | | 1/5/10 1:45 PM | 1/5/10 2:00 PM | | travel to Hill | Jamal Abdi <JAbdi@ni acouncil.o rg> | NULL | NULL | Jamal Abdi | | | | | | MSG0\0\|0000000 1586AAE 4E289D8 4588346 1985826 0029845 62100\| | NULL | NULL | NULL |
| Jamal Abdi | Abdi_Jamal\S14\J90PC63 749\D\Documents and Settings\Jam al\Local Settings\App lication Data\Micros oft\Outlook\Outlook.pst | IPM.App ointment | Deleted Items | 12/22/0 9 1:37 PM | 1/5/10 6:13 PM | 12/22/0 9 1:37 PM | 12/22/09 1:37 PM | NULL | 1/5/10 2:00 PM | 1/5/10 2:15 PM | | Meeting with Jessica Rodgers (McDermott) | Jamal Abdi <JAbdi@ni acouncil.o rg> | NULL | NULL | Jamal Abdi | | | | | | MSG0\0\|0000000 1586AAE 4E289D8 4588346 1985826 0029C42 A2100\| | NULL | NULL | NULL |

## Selected Deleted Calendar Entries

| Computer | Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | CC | Organizer | Recipients | Required Attendees | Optional Attendees | Body | Categories | Message ID | Attachments | Matched to NAC Production 1 | Matched to NAC Production 2 | Matched to NAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michelle Moghtade rd_Biout_Emil y\MOGH_BL TUD\Docume nts and Settings\Mic helle\Local Settings\App lication Data\Micros oft\Outlook\ Outlook.pst | Moghtader_ Michelle_an | | IPM.App ointment | Recover ed | 1/5/10 3:38 PM | 1/5/10 3:38 PM | 1/5/10 3:38 PM | 1/5/10 3:38 PM | NULL | | | | Heller Consulting: NAC CG Financial Coding Meeting | Kim Kupferma n <kim@tee mheller.co m> | Kim Kupferma n; 'Michelle Moghtad er' | | Kim Kupferma n | Kim Kupferma n; Kevin Cowl; 'Michelle Moghtade r' | | | Hi there,  Here is the screen sharing and teleconference information for our meeting later this week.  Best, Kim  1. Please join my meeting, https://www1.gotomeeting.co m/join/116143953  2.  Use your microphone and speakers (VoIP) - a headset is recommended.  Or, call in using your telephone.  Dial 805-309-0011 Access Code: 116-143-953 Audio PIN: Shown after joining the meeting   Meeting ID: 116-143-953   GoToMeeting® Online Meetings Made Easy™ | Normal | MSG0\0\0\0 0000000 0123845 600SC8 D46865E 1604623 5CAEf64 D82F00] | NULL | NULL | NULL | NULL |
| | | | | | | | | | | 1/7/10 2:00 PM | 1/7/10 3:00 PM | | | | | | | | | | | | | | | | |
| Abdi_Jamal\ Abdi_Jamal\ S14\J909PC63 749\D\Docu ments and Settings\Jam al\Local Settings\App lication Data\Micros oft\Outlook\ Outlook.pst | Abdi_Jamal | | IPM.App ointment | Deleted Items | 1/8/10 4:05 PM | 1/8/10 4:09 PM | 1/8/10 4:05 PM | 1/8/10 4:05 PM | NULL | 1/8/10 3:45 PM | 1/8/10 4:00 PM | SWIPA work | Jamal Abdi <abdi@ni acouncil.o rg> | NULL | NULL | Jamal Abdi | | | | Kimberly J. Kupferman, PMP | Heller Consulting, Inc. Consulting Services Manager, Western Region  T: 510-841-4222 x302 | F: 510-295-2782 San Francisco | Chicago | New York  HYPERLINK "http://www.teamheller.com/" "www.teamheller.com | Normal | MSG0\0\0\0 0000000 1586AAE 4E289D8 4588346 19B5826 0029A47 52100] | NULL | NULL | NULL | NULL |

## Selected Deleted Calendar Entries

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | CC | Organizer | Recipients | Required Attendees | Optional Attendees | Body | Categories | Message ID | Attachments to NIAC Production 1 | Matched to NIAC Production 2 | Matched to NIAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jamal Abdi | Abdi_Jamal\S14U90PC63749\D\Documents and Settings\Jamal\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment Items | Deleted | 1/12/10 4:06 PM | 1/12/10 4:06 PM | 1/12/10 4:06 PM | 1/12/10 4:06 PM | NULL | 1/12/10 10:30 AM | 1/12/10 10:45 AM | | Print bill materials | Jamal Abdi <JAbdi@niacouncil.org> | NULL | NULL | Jamal Abdi | | | | | | MSG0(0|0000000 1586AE 4E289D8 4588346 1985826 0029E49 72100) | NULL | NULL | NULL |
| Jamal Abdi | Abdi_Jamal\S14U90PC63749\D\Documents and Settings\Jamal\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment Items | | 1/12/10 8:15 PM | 1/12/10 8:15 PM | 1/12/10 8:15 PM | 1/12/10 8:15 PM | | 1/12/10 6:00 PM | 1/12/10 6:30 PM | Email articles to Hill staff | | Jamal Abdi <JAbdi@niacouncil.org> | NULL | NULL | Jamal Abdi | | | | | | MSG0(0|0000000 1586AE 4E289D8 4588346 1985826 0029049 D2100) | NULL | NULL | NULL |
| Jamal Abdi | Abdi_Jamal\S14U90PC63749\D\Documents and Settings\Jamal\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment Items | Deleted | 1/13/10 4:54 PM | 1/13/10 4:54 PM | 1/13/10 4:54 PM | 1/13/10 4:54 PM | NULL | 1/13/10 3:30 PM | 1/13/10 3:50 PM | Legislative discussion | | Jamal Abdi <JAbdi@niacouncil.org> | | | Jamal Abdi | | | | | | MSG0(0|0000000 1586AE 4E289D8 4588346 1985826 0029249A 82100) | NULL | NULL | NULL |

## Selected Deleted Calendar Entries

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | CC | Organizer | Recipients | Required Attendees | Optional Attendees | Body | Categories | Message ID | Attachments | Matched to NIAC Production 1 | Matched to NIAC Production 2 | Matched to NIAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jamal Abdi | Abdi_Jamal\Abdi_Jamal_S14IJ90PC6374J\D\Documents and Settings\Jamal\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment Items | Deleted Items | 1/13/10 6:33 PM | 1/13/10 6:34 PM | 1/13/10 6:34 PM | 1/13/10 6:34 PM | NULL | 1/13/10 6:00 PM | 1/13/10 6:30 PM | | Leg Emails | Jamal Abdi <JAbdi@niacouncil.org> | NULL | NULL | Jamal Abdi | | | | | | MSG00[0]0000000 1586AAE 4E289D8 4588346 1985826 0029244 D2100] | NULL | NULL | NULL | NULL |
| Patrick Disney | Disney_Patrick\PDISNEY\D\Document s and Settings\Patrick\Disney\Local Settings\Application Data\Microsoft\Outlook\archive.pst | IPM.Appointment Items | | 1/13/10 4:56 PM | 1/14/10 9:59 AM | 1/13/10 4:56 PM | 1/13/10 4:56 PM | 1/14/10 4:56 AM | 1/14/10 9:30 AM | 1/14/10 10:00 AM | swipa ads mtg | | Patrick Disney <PDisney @niacouncil.org> | NULL | NULL | Patrick Disney | | | | | | MSG00[0]0000000 1A01FE0 DA0DE8 3A48EFC 638E8F2 D2862C4 D593A00] | NULL | NULL | NULL |
| Jamal Abdi | Abdi_Jamal\Abdi_Jamal_S14IJ90PC6374J\D\Documents and Settings\Jamal\Local Settings\Application Data\Microsoft\Outlook\archive.pst | IPM.Appointment Items | Deleted Items | 1/15/10 6:02 PM | 1/15/10 6:59 PM | 1/15/10 6:02 PM | 1/15/10 6:02 PM | 1/15/10 6:02 PM | 1/15/10 5:00 PM | 1/15/10 7:00 PM | | Legal Questions | Jamal Abdi <JAbdi@niacouncil.org> | NULL | NULL | Jamal Abdi | | | | | | MSG00[0]0000000 1586AAE 4E289D8 4588346 1985826 0029C4C 22100] | NULL | NULL | NULL |

**Selected Deleted Calendar Entries**

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | CC | Organizer | Recipients | Required Attendees | Optional Attendees | Body | Categories | Message ID | Attachments | Matched to NIAC Production 1 | Matched to NIAC Production 2 | Matched to NIAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David Elliott | Elliott_David \DELL\OTT\C\Documents and Settings\David_Elliott\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Recovered | 1/15/10 5:27 PM | 1/19/10 10:21 AM | 1/15/10 5:28 PM | 1/15/10 5:28 PM | NULL | 1/19/10 9:00 AM | 1/19/10 10:00 AM | 1899 L St. NW (19th and L), Suite 900 | Meeting w/ Raffa | David Elliott <delliott@niacouncil.org> | NULL | NULL | David Elliott | | | | | Normal | MSGID(0) 0000000 3128SEB 585ACD5 40AC827 F774FEB 008ED48 F2900) | NULL | NULL | NULL | NULL |
| Jamal Abdi | Abdi_Jamal, Abdi_Jamal_S14L90PC63749\0\Documents and Settings\Jamal\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Deleted Items | 1/15/10 4:54 PM | 1/19/10 11:56 AM | 1/15/10 4:54 PM | 1/15/10 4:54 PM | NULL | 1/19/10 9:00 AM | 1/19/10 10:00 AM | 1899 L St. NW (19th and L) #900 | Raffa Meeting | Jamal Abdi <abdi@niacouncil.org> | NULL | NULL | Jamal Abdi | | | | 1899 L St. NW (19th and L) Suite 900 | Normal | MSGID(0) 0000000 3128SEB 1586AAE 4E289D8 4588346 1985826 002984C 12100) | NULL | NULL | NULL | NULL |
| David Elliott | Elliott_David \DELL\OTT\C\Documents and Settings\David_Elliott\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Recovered | 1/21/10 1:35 PM | 1/21/10 2:25 PM | 1/21/10 1:34 PM | 1/21/10 1:35 PM | NULL | 1/21/10 5:00 PM | 1/21/10 5:30 PM | conference call | Check in call with NIAC/Convio/Charity Dynamics | Ellen Krouss <ekrouss@convio.com> | Ellen Krouss, Kevin kim@charitydynamics.com, Jessica Hood, Michelle Shefter, Mark Montenero | Ellen Krouss | Ellen Krouss | Ellen Krouss; Kevin Cowl; David Elliott (NIAC); kim@charity dynamics.co (NIAC); kim@charitydynamics.com; Jessica Hood; Michelle Shefter; Mark Montenero | Ellen Krouss; Kevin Cowl; David Elliott (NIAC); David kim@charity (NIAC); Jessica Hood; Michelle Shefter; Mark Montenero | | Thanks to everyone who can join this afternoon. Please call 1-800-201-2375 code 8438224. Speak to you soon. Ellen | Normal | MSGID(0) 0000000 3128SEB 585ACD5 40AC827 F774FEB 008ED48 52900) | NULL | NULL | NULL | NULL |

## Selected Deleted Calendar Entries

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | CC | Organizer | Recipients | Required Attendees | Optional Attendees | Body | Categories | Message ID | Attachments to NIAC Production 1 | Matched to NIAC Production 2 | Matched to NIAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michelle Moghtader | Moghtader_and_Blout_Emil y\MOGH_BL T\D\Docume nts and Settings\Mic helle\Local Settings\App lication Data\Micros oft\Outlook\ Outlook.pst | IPM.App ointment | Recover ed Items | 2/1/10 10:25 AM | 2/1/10 10:25 AM | 1/29/10 4:32 PM | 2/1/10 10:25 AM | NULL | 1:00 PM | 2:00 PM | | GoToMeeting Invitation - Heller Consulting; NIAC Accounting Codes Call | Kim Kupferma n, <kim@hellerconsulting garr@isac mheller.co cocpa.c m> | Kim Kupferma n | NULL | Kim Kupferma n | Kim Kupferman; garr@isac cpa.com; m, Phil Isacc, cpa.com; Phil Isacco; Michelle Moghtade r, Kevin Cowl | | | Hi everyone, Here is the conference call and screen sharing information for the call on Tuesday; I look forward to talking about your accounting coding in more detail. Best, Kim 1. Please join my meeting. https://www1.gotomeeting.co m/join/355599936 2. Use your microphone and speakers (VoIP) - a headset is recommended. Or, call in using your telephone. Dial 630-869-1011 Access Code: 355-599-936 Audio PIN: Shown after joining the meeting Meeting ID: 355-599-936 GoToMeeting™ Online Meetings Made Easy™ | Normal | MSG00(0 0000000 0123845 60D5CB D46B65E 1604623 5CAEFE4 AC3100) | NULL | NULL | NULL |
| Patrick Disney | Disney, Patri ck\PDISNEY\ D\Document s and Settings\Patr ick Disney\Local Settings\App lication Data\Micros oft\Outlook\ Outlook.pst | IPM.App ointment | Deleted Items | 2/16/10 5:17 PM | 2/16/10 5:17 PM | 2/16/10 5:17 PM | 2/16/10 5:17 PM | | 2/16/10 4:45 AM | 2/16/10 5:15 PM | | mtg. kev trita re; legal memo | Patrick Disney <PDisney @niacoun cil.org> | NULL | NULL | Patrick Disney | | | | Kimberly J. Kupferman, PMP | Heller Consulting, Inc. Consulting Services Manager T: 510-841-4222 x302 | F: 510-295-2782 San Francisco | Chicago | New York HYPERLINK | | MSG00(0 0000000 F38EDDA 587823F 428A71A A280C5 3486C4E 45C00) | NULL | NULL | NULL |

## Selected Deleted Calendar Entries

| Computer | PST Source | Outlook Item Type | Outlook Folder | Outlook Creation Time | Last Modification Time | Sent On On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | CC | Organizer | Recipients | Required Attendees | Optional Attendees | Body | Categories | Message ID | Attachments | Matched to NIAC Production n.1 | Matched to NIAC Production n.2 | Matched to NIAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arsalan Barmand | Barmand_Ar salan\Barma nd_Arsalan_ Laptop\Et\Re covered Folders\My U sers\Arsalan \AppData\Lo cal\Microsof t\Outlook\O utlook1.pst | IPM.App ointment | Items | | | | | | | | | | mnnoght ader@ni acound.o rg>; Shahin <shahin @niacou ncil.org> | | | | | | | | | MSGID(0) 0000000 7832391C F36A0D5 4DAE78E F6A828F D228848 22000) | NULL | NULL | NULL | NULL |
| | Barmand_Ar salan\Barma nd_Arsalan_ Laptop\Et\Re covered Folders\My U sers\Arsalan \AppData\Lo cal\Microsof t\Outlook\O utlook1.pst | IPM.App ointment | Deleted Items | 2/23/10 10:37 AM | 2/23/10 1:48 PM | 2/23/10 10:39 AM | 2/23/10 10:39 PM | 2/23/10 10:39 PM | 2/23/10 2:00 PM | 2/23/10 2:30 PM | | how best to protect triple m | nnnogh ader@ni acound.o rg> | Arsalan Barmand <abarman acouncil. org> | NULL | Arsalan Barmand | mnnoghtade r@niacound er@niac l.org; Shahin ;Shahin | mnnoghta der@niac ouncil.org ;Shahin | | | | MSGID(0) 0000000 0000000 0123845 60D5C8 D46865E 16D4623 5CAEF44 683400) | NULL | NULL | NULL | NULL |
| Michelle Moghtader | Moghtader_ Michelle\Mo ghtade_Michelle_an d_Bout_Emil y\MOGH_BL TLD\Docume nts and Settings\Mic helle\Local Settings\App location Data\Micros oft\Outlook\ Outlook.pst | IPM.App ointment ed | Recover ed | 3/16/10 5:24 PM | 3/16/10 5:24 PM | 3/16/10 5:24 PM | 3/16/10 5:24 PM | NULL | 3/17/10 12:00 PM | 3/17/10 2:00 PM | Web Conferen ce | NIAC Common Ground Training | Autumn Woish, Kevin Cowl, <autumn @teamkel ler.com> "Michelle | Autumn Woish, Kevin Cowl, Joel Mulder, Joel Mulder | Kim Ku Autumn Woish | Autumn Woish, Kevin Cowl; Kim Kupferman; Sandi Remardy; kim@charity dynamics.co m | Autumn Woish; Kevin Cowl; "Michelle Remardy; "Michelle Moghtader"; "Michelle Remardy; "Michelle Moghtade | Kim Kupferm an; Sandi | Hi folks, I'm looking forward to conducting your Common Ground training. Attached, please find the meeting's agenda, and conference call information is below. All my best, Autumn 1. Please join my meeting, Wednesday, March 17 at 9:00 AM Pacific Daylight Time. https://www1.gotomeeting.co m/join/611592128 2. Use your microphone and speakers (VoIP) - a headset is recommended. Or, call in using your telephone. Dial 650-869-1012 Access Code: 611-592-128 Audio PIN: Shown after joining the meeting. Meeting ID: 611-592-128 GoToMeeting® Online Meetings Made Easy™ | Normal | MSGID(0) 0000000 0000000 1586AAE 4E289D8 4588346 1985826 0029A40 02100) | NULL | NULL | NULL | NULL |
| Abdi Jamal | Abdi_Jamal\ Abdi_Jamal_ ointment.ed S14U90PC63 7491D\Docu ments and Settings\am al\Local Settings\App lication Data\Micros oft\Outlook\ Outlook.pst | IPM.App ointment.ed | Recover ed | 3/31/10 10:57 AM | 3/31/10 5:12 PM | 3/31/10 10:57 AM | 3/31/10 10:57 AM | NULL | 3/31/10 2:30 PM | 3/31/10 3:30 PM | SWPA Meeting (S D, S GR) | Jamal <Abdi@ni acouncil.o rg> | NULL | Jamal Abdi | | | | | NULL | MSGID(0) 0000000 0000000 02100) | NULL | NULL | NULL | NULL |

G-2

## Selected Unproduced Calendar Entries

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | Organizer | Recipients | Required Attendees | Body | Attachments Matched to NAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kevin Cowl | Kevin Cowl\KCOW.1\D\Documents and Settings\Hormoz\Local Settings\Application Data\Microsoft\Outlook\archi | IPM.A ppoin tment | Calenda r | 7/24/08 5:11 PM | 7/25/08 9:16 AM | 7/24/08 5:11 PM | 7/24/08 5:11 PM | | 7/25/08 9:30 AM | 7/25/08 10:00 AM | | Oregon Sales Force Info | Hormoz Rashidi <hrashid@niacouncil.or g> | | Hormoz Rashidi | | | | |
| Jamal Abdi | Jamal_Abdi_Jamal_514U 90PC637491D\Documents and Settings\Rebecca Schiel\Desktop\Discovery Congressional Counsel\Discovery Privileged | IPM.A ppoin tment | | | | 8/15/08 12:23 PM | 8/15/08 12:23 PM | 8/16/08 3:18 AM | 9/3/08 8:00 PM | 9/3/08 8:30 PM | | Woolsey in district meeting conference call g> | Patrick Disney <PDisney@niacouncil.or g> | | Patrick Disney | | | Dial-in number: (712) 432-1620 Access Code: 185387# | |
| Michelle Moghtader | Michelle_Moghtader_Michelle_and_Bio ut_Emily\MOGH_BUT\D\Docu ments and Settings\Emily f and Emily\Emily\Local Settings\Application Data\Microsoft\Outlook\archi | IPM.A ppoin tment | | | | 8/15/08 12:15 PM | 8/15/08 12:15 PM | | 9/4/08 6:30 PM | 9/4/08 7:00 PM | | Patrick Disney in-district meeting - Mike Behnam with Anita Franzi g> | Patrick Disney <PDisney@niacouncil.or g> | | Patrick Disney | | | | |
| David Elliott | David_Elliott_DELLIOTT.CT\Doc uments and Settings\David_Elliott\Deskto p\Draft's Outlook.pst | IPM.A ppoin tment | Calenda r | 12/17/08 9:04 AM | 6/3/09 5:10 PM | 12/17/08 9:04 AM | 12/17/08 9:04 AM | | 12/22/0 8 2:30 PM | 12/22/0 8 3:00 PM | Call Dan Adelstein | Patrick Disney <PDisney@niacouncil.or g> | | Patrick Disney | | | | |

**Selected Unproduced Calendar Entries**

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | Organizer | Recipients | Required Attendees | Body | Attachments | Matched to NAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David Elliott | Elliott_David\DELLIOTT\C\Documents and Settings\David_Elliott\Desktop\David's Outlook.pst | IPM.Appointment | Calendar | 1/5/09 1:12 PM | 6/3/09 5:06 PM | 1/5/09 1:12 PM | 1/5/09 1:12 PM | | 1/21/09 12:30 PM | 1/21/09 2:00 PM | | Campaign mtg (tent) | Patrick Disney <PDisney@niacouncil.or g> | | Patrick Disney | | | Hello all, This is a reminder that the next meeting of the Campaign for a New American Policy on Iran will take place on Wednesday, January 21, from 12:30-2:00. Location will be Americans for Tax Reform (1920 L Street NW, Suite 200). Please RSVP to me by next Monday at noon if you plan to attend. On the agenda, we will discuss our recommendations for the 111th Congress, as well as our "hopefully" ongoing discussions with the Obama administration. Call-in information for those not able to attend will be: Phone: 1 (712) 432.1620 Access: 1853878# Thanks, and see you then. -patrick Patrick Disney Assistant Legislative Director National Iranian American Council | Untitled.msg;Untitled.msg;Untitled.msg;Untitled.msg;Untitled.msg | |

## Selected Unproduced Calendar Entries

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | Organizer | Recipients | Required Attendees | Body | Attachments | Matched to NIAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jamal Abdi\Jamal_ST4U\900\GS74\DU\Documents and Settings\All Users\Documents\Patrick\Discovery\p-calendar.pst | IPM.Appointment | Calenda r | 1/5/09 1:12 PM | 6/3/09 5:05 PM | 1/5/09 1:12 PM | 1/5/09 1:12 PM | | 1/21/09 12:30 PM | 1/21/09 2:00 PM | | Campaign mtg (tent) | Patrick Disney <PDisney@niacouncil.or g> | | Patrick Disney | | | Hello all,<br><br>This is a reminder that the next meeting of the Campaign for a New American Policy on Iran will take place on Wednesday, January 21, from 12:30-2:00. Location will be Americans for Tax Reform (1920 L Street NW, Suite 200). Please RSVP to me by next Monday at noon if you plan to attend.<br><br>On the agenda, we will discuss our recommendations for the 111th Congress, as well as our "hopefully" ongoing discussions with the Obama administration.<br><br>Call-in information for those not able to attend will be:<br>Phone: 1 (712) 432 1620<br>Access: 1853874<br><br>Thanks, and see you then.<br><br>-patrick<br><br>Patrick Disney<br>Assistant Legislative Director<br>National Iranian American Council | Untitled.ms g;Untitled.m sg;Untitled. msg;Untitle d.msg;Untitl ed.msg | 1 or 2 |

## Selected Unproduced Calendar Entries

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | Organizer | Recipients | Required Attendees | Body | Attachments | Matched to NIAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patrick Disney | Disney_Patrick\DISNEYD\SRE CYCLE\US-1-5-21-1271587860-3003922936-2562856394-1006\cal p4 1.pst | IPM.A ppoin r tment | Calenda r | 1/5/09 1:12 PM | 12/23/09 12:18 PM | 1/5/09 1:12 PM | 1/5/09 1:12 PM | | 1/28/09 12:30 PM | 1/28/09 1:30 PM | | Campaign mtg (tent) | Patrick Disney <PDisney@niacouncil.or g> | Patrick Disney <PDisney @niacoun cil.org> | Patrick Disney | Patrick Disney | Patrick Disney | Hello all,<br><br>This is a reminder that the next meeting of the Campaign for a New American Policy on Iran will take place on Wednesday, January 21, from 12:30-2:00. Location will be Americans for Tax Reform (1920 L Street NW, Suite 200). Please RSVP to me by next Monday at noon if you plan to attend.<br><br>On the agenda, we will discuss our recommendations for the 111th Congress, as well as our "hopefully" ongoing discussions with the Obama administration.<br><br>Call-in information for those not able to attend will be:<br>Phone: 1 (712) 432 1620<br>Access: 18538/#<br><br>Thanks, and see you then.<br><br>-patrick<br><br><br>Patrick Disney<br>Assistant Legislative Director<br>National Iranian American Council | \Untitled.ms g;\Untitled.m sg | |

## Selected Unproduced Calendar Entries

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | Organizer | Recipients | Required Attendees | Body | Attachments | Matched to NIAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David Elliott | Elliott_David\DELLIOTT\C\Documents and Settings\David_Elliott\Local Settings\Application Data\Microsoft\Outlook\archive.pst | IPM.A ppoin tment | Calenda r | 1/5/09 1:12 PM | 6/3/09 5:06 PM | 1/5/09 1:12 PM | 1/5/09 1:12 PM | | 1/21/09 12:30 PM | 1/21/09 2:00 PM | | Campaign mtg [tent] | Patrick Disney <PDisney@niacouncil.or g> | | Patrick Disney | | | This is a reminder that the next meeting of the Campaign for a New American Policy on Iran will take place on Wednesday, January 21, from 12:30-2:00. Location will be Americans for Tax Reform (1920 L Street NW, Suite 200). Please RSVP to me by next Monday at noon if you plan to attend.<br><br>On the agenda, we will discuss our recommendations for the 111th Congress, as well as our "hopefully" ongoing discussions with the Obama administration.<br><br>Call-in information for those not able to attend will be:<br>Phone: 1 (712) 432.1620<br>Access: 1833874<br><br>Thanks, and see you then.<br><br>-patrick<br><br>Patrick Disney<br>Assistant Legislative Director<br>National Iranian American Council | Hello all,<br><br>\Untitled.ms g;\Untitled.m sg;\Untitle d.msg;\Untitl ed.msg | 1 or 2 |

## Selected Unproduced Calendar Entries

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On | Received On | Replied On | Recipient On | Start | End | Location | Subject | From | To | Organizer | Recipients | Required Attendees | Body | Attachments | Matched to NAIC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jamal Abdi_Jamal\Abdi, Jamal_STA 9b9c53749\D\Documents and Settings\Apl\All Users\Documents\Patrick\Discovery\p-calendar.pst | IPM.Appointment | Calenda r | 1/5/09 1:12 PM | 6/3/09 5:06 PM | 1/5/09 1:12 PM | 1/5/09 1:12 PM | | | 1/21/09 12:30 PM | 1/21/09 2:00 PM | | Campaign mtg (tent) | Patrick Disney <PDisney@niacouncil.or g> | | | | | Hello all,<br><br>This is a reminder that the next meeting of the Campaign for a New American Policy on Iran will take place on Wednesday, January 21, from 12:30-2:00 PM. Location will be Americans for Tax Reform (1920 L Street NW, Suite 200). Please RSVP to me by next Monday at noon if you plan to attend.<br><br>On the agenda, we will discuss our recommendations for the 111th Congress, as well as our "hopefully" ongoing discussions with the Obama administration.<br><br>Call-in information for those not able to attend will be:<br>Phone: 1 (712) 432 1620<br>Access: 18538?#<br><br>Thanks, and see you then.<br><br>-patrick<br><br>Patrick Disney<br>Assistant Legislative Director<br>National Iranian American Council | Untitled.ms g;Untitled.m sg;Untitled. msg;Untitle d.msg;Untitl ed.msg | |
| David Elliott | Elliott, David\DELL\OTK\C\Doc uments and Settings\David_Elliott\Desto n\David's Outlook.pst | IPM.A ppoin t ment | Calenda r | 2/9/09 1:03 PM | 6/3/09 5:09 PM | 2/9/09 1:03 PM | 2/9/09 1:03 PM | | | 2/9/09 2:00 PM | 2/9/09 2:30 PM | E and D leg strat | | Patrick Disney <PDisney@niacouncil.or g> | | Patrick Disney | | | | | |

## Selected Unproduced Calendar Entries

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | Organizer | Recipients | Required Attendees | Body | Attachments | Matched to NAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David Elliott | Elliott_David\DELLIOTT\C\Documents and Settings\David_Elliott\Desktop\David's Outlook.pst | IPM.Appointment | Calendar | 2/9/09 4:49 PM | 2/17/09 2:20 PM | 2/9/09 4:50 PM | 2/9/09 4:50 PM | | 2/17/09 1:00 PM | 2/17/09 2:00 PM | Osi mtg | Jill, Mike, Tony leg strat | Patrick Disrey <PDisrey@niacouncil.org> | | Patrick Disrey | | | Hi Jill, 1 pm on 17th is fine. I'll see if Tony can join. Thanks. Mike    From: Jill Parillo To: Mike Amitay Cc: PDisrey@niacouncil.org Sent: Mon Feb 09 16:29:48 2009 Subject: Legislative Strategy Meeting? Dear Mike,    As I mentioned to you on the phone, Patrick and I are working on a legislative strategy which would break our group up into 4 or 5 smaller groups, each with a strong policy and/or legislative person. We will divide up key representatives and Senators for the groups (maybe three to each), and try to lobby on one issue each month, starting in April (or March, if we can get organized in time). | | |
| | Elliott_David\DELLIOTT\C\Documents and Settings\David_Elliott\Desktop\David's Outlook.pst | IPM.Appointment | Calendar | 2/17/09 5:18 PM | 2/17/09 5:19 PM | 2/17/09 5:18 PM | 2/17/09 5:18 PM | | 2/17/09 4:30 PM | 2/17/09 5:30 PM | | incidents at sea lobbying | | | Patrick Disrey | | | We have hashed out a few details of this strategy. Could we share these with you to get some advice before we pitched it to the group?    Are you free to meet with us at your offices next Tuesday 17 February at 11am, 12pm or 1pm? | | |

## Selected Unproduced Calendar Entries

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On On | Received Replied On | Start | End | Location | Subject | From | To | Organizer | Recipients | Required Attendees | Body | Attachments Matched to NAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David Elliott | Elliott, David\DELLIOTT\C\Documents and Settings\David_Elliott\Desktop\David's Outlook.pst | IPM.Appointment | Deleted Items | 3/18/09 4:13 PM | 3/31/09 11:15 AM | 3/18/09 4:30 PM | 3/18/09 4:13 PM | 2/18/09 10:15 AM | 2/18/09 11:15 AM | 1117 Cannon | Meeting with Justin Johnson and Matt Dunlay from MKN | Emily L Blout <ebout@niacouncil.org> | Emily L Blout <ebout@niacouncil.org>; 'David Elliott' <delliott@niacouncil.org>; Eric Ham <eric@tdsecurity.org> | | Emily L Blout; 'David Elliott'; Eric Ham | Emily L Blout; 'David Elliott'; Eric Ham | Meeting with Justin Johnson and Matt Dunlay from Todd Akin's (R-MO-2) office. · Todd Akin (R-MO) is the ranking member of the Sea power Subcommittee · Todd Akin has a reputation as one of the most conservative members on the Republican caucus · Akin was officer in the U.S. Army | 2 |
| David Elliott | Elliott, David\DELLIOTT\C\Documents and Settings\David_Elliott\Desktop\David's Outlook.pst | IPM.Appointment | Calendar | 2/26/09 1:50 PM | 6/3/09 5:15 PM | 2/26/09 1:50 PM | 2/26/09 1:50 PM | 2/26/09 4:30 PM | 2/26/09 5:30 PM | 2209 Rayburn | Meeting with THORNBERRY w/eric ham regarding incident at sea | Emily L Blout <ebout@niacouncil.org> | Emily L Blout <ebout@niacouncil.org>; 'Patrick Disney' <PDisney@niacoun | Emily L Blout | Emily L Blout; Blout | Emily L Blout; Blout; 'Patrick Disney' | · Akin on nuclear program: "Iran developing a nuclear weapon is contrary to world stability and is unacceptable." He added, "It is hard to imagine a country that would pose a greater threat as a nuclear power." | |
| Patrick Disney | Disney, Patrick\PDISNEY\OFFICE CYCLERS-1-5-21-1271587860-3002922936-256285639 4-1006\Val pst 2.pst | IPM.Appointment | Calendar | 12/23/09 6:18 PM | 12/23/09 6:18 PM | 2/26/09 1:50 PM | 2/26/09 1:50 PM | 2/26/09 4:30 PM | 2/26/09 5:30 PM | | | | | Emily L Blout | Emily L Blout; Blout, 'Patrick Disney' | Emily L Blout; Blout; 'Patrick Disney' | Patrick- I have a meeting with Joe for 15 min across the street and could possibly make it. Just in case, please plan to be there. | |
| David Elliott | Elliott, David\DELLIOTT\C\Documents and Settings\David_Elliott\Desktop\David's Outlook.pst | IPM.Appointment | Calendar | 2/27/09 3:58 PM | 2/27/09 4:12 PM | 2/27/09 3:58 PM | 2/27/09 3:58 PM | 2/27/09 3:50 PM | 2/27/09 4:00 PM | | inc at sea calls | Patrick Disney <PDisney@niacouncil.org> | | Patrick Disney | Patrick Disney | Patrick Disney | Patrick- I have a meeting with Joe for 15 min across the street and could possibly make it. Just in case, please plan to be there. | |
| David Elliott | Elliott, David\DELLIOTT\C\Documents and Settings\David_Elliott\Desktop\David's Outlook.pst | IPM.Appointment | Calendar | 2/23/09 4:43 PM | 2/23/09 11:14 AM | 2/23/09 4:43 PM | 2/23/09 4:43 PM | 3/4/09 9:30 AM | 3/4/09 10:30 AM | | Leg Strategy Mtg (incidents at sea) | Patrick Disney <PDisney@niacouncil.org> | | Patrick Disney | Patrick Disney | Patrick Disney | | |
| David Elliott | Elliott, David\DELLIOTT\C\Documents and Settings\David_Elliott\Desktop\David's Outlook.pst | IPM.Appointment | Calendar | 3/6/09 11:13 AM | 3/6/09 11:13 AM | 3/6/09 11:13 AM | 3/6/09 11:13 AM | 3/6/09 9:30 AM | 3/6/09 11:30 AM | | Capwiz bill memo | | | | | | | |

## Selected Unproduced Calendar Entries

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On | Received On | Replied On | Start | End | Location | Subject | From | To | Organizer | Recipients | Required Attendees | Body | Attachments | Matched to NIAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David Elliott | Elliott_David\DELLIOTT\CDoc uments and Settings\David_Elliott\Desktop\David's Outlook.pst | IPM.A ppoint r | Calenda | 3/17/09 5:23 PM | 3/17/09 5:24 PM | 3/17/09 5:23 PM | 3/17/09 5:23 PM | | 3/17/09 4:00 PM | 3/17/09 5:00 PM | Interdepartmental Mtg | | Patrick Disney <PDisney@niacouncil.or g> | Patrick Disney | | | | Thanks for agreeing to provide your expertise and leadership for this meeting on Monday. Proposed Agenda and who might speak and propose recommendations: 1:30Introductions 1:35Nuclear Weapons (John, Paul) 1:45Afghanistan (Jim, Paul) 2:00Iran (John, Paul, Jim) 2:15Military Budget (Marie, John, Paul) 2:30Iran (Patrick, John, Paul) | | 2 |
| David Elliott | Elliott_David\DELLIOTT\CDoc uments and Settings\David_Elliott\Desktop\David's Outlook.pst | IPM.A Calenda ppoint r | | 4/9/09 9:31 AM | 6/3/09 5:06 PM | | | | 4/13/09 1:30 PM | 4/13/09 2:45 PM | 441 Cannon HOB | Legislative Strategy Meeting/Conf. Call with outside groups | | | | | | For each issue area, I plan to first ask what if anything are staff planning. Then, we can try to recommend and discuss 3-5 recommendations. Here's some ideas but really want know what you think: Nuclear Weapons Cosponsor Mcgovern Lungren Write Op-Eds for a world free of nuclear weapons Support the President's "new international effort to secure all vulnerable nuclear material around the world within four years." | | |
| Jamal Abdi | Abdi_Jamal\Abdi_Jamal_S1AU 50PC\637491Q\Documents and Settings\All Users\Documents\Patrick\Dis... | IPM.A Calenda ppoint r | | 4/13/09 8:02 PM | 6/3/09 5:06 PM | 4/13/09 8:02 PM | 4/13/09 8:02 PM | | 4/14/09 12:00 PM | 4/14/09 12:30 PM | | send Erin article | Patrick Disney <PDisney@niacouncil.or g> | Patrick Disney | | | | Afghanistan I have ideas | | |
| David Elliott | Elliott_David\DELLIOTT\CDoc uments and Settings\David_Elliott\Deskto p\David's Outlook.pst | IPM.A Calenda ppoint r | | 4/17/09 4:31 PM | 4/17/09 4:32 PM | 4/17/09 4:31 PM | 4/17/09 4:31 PM | | 4/17/09 4:00 PM | 4/17/09 4:30 PM | call on H.Con.Res. 94 | | Patrick Disney <PDisney@niacouncil.or g> | Patrick Disney | | | | | | |
| David Elliott | Elliott_David\DELLIOTT\CDoc uments and Settings\David_Elliott\Desktop\David's Outlook.pst | IPM.A ppoint r | Calenda | 4/28/09 6:34 PM | 6/3/09 5:15 PM | 4/28/09 6:34 PM | 4/28/09 6:34 PM | 5/1/09 7:21 PM | 5/1/09 3:00 PM | 5/1/09 3:30 PM | Ken Cummings | | | | | | | | | |

## Selected Unproduced Calendar Entries

| Computer Custodian | PST Source | Outlook Folder | Outlook Item Type | Creation Time | Last Modification Time | Sent On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | Organizer | Recipients Required Attendees | Body | Attachments | Matched to NIAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trina Parsi | Parsi_Trina\Parsi, Trina GKKZ5 4H2N8D3D\Documents and Settings\kershaa\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | Calendar | IPM.Appointment | 4/28/09 9:07 AM | 6/3/09 5:15 PM | 4/29/09 9:07 AM | 4/29/09 9:07 AM | 4/29/09 9:47 AM | 5/4/09 11:00 AM | 5/4/09 11:30 AM | | Jennifer Prather (Chandler) | Patrick Disney <PDisney@niaccouncil.org> | | Patrick Disney | | | | |
| David Elliott | Elliott_David\DELLIOTT\C\Documents and Settings\David_Elliott\Desktop\David's Outlook.pst | Calendar | IPM.Appointment | 5/18/09 3:06 PM | 5/18/09 5:04 PM | 5/18/09 3:06 PM | 5/18/09 3:06 PM | | 5/19/09 10:30 AM | 5/19/09 10:30 AM | 646-290-5040 | Rob Diamond | Patrick Disney <PDisney@niaccouncil.org> | | Patrick Disney | | | | |
| Patrick Disney | Disney_Patrick\PDISNEYONRE CYCLERS-1-5-21-1271587860\ 3002922936-2562856394-1006\cal pd 2.pst | Calendar | IPM.Appointment | 6/2/09 1:52 PM | 6/3/09 5:04 PM | 6/2/09 1:52 PM | 6/2/09 1:52 PM | | 6/2/09 4:30 PM | 6/2/09 5:00 PM | | Call Daniel Hazard | Patrick Disney <PDisney@niaccouncil.org> | | Patrick Disney | | | | |
| David Elliott | Elliott_David\DELLIOTT\C\Documents and Settings\David_Elliott\Desktop\David's Outlook.pst | Calendar | IPM.Appointment | 6/3/09 11:51 AM | 6/3/09 11:51 AM | 6/3/09 11:05 AM | 6/3/09 11:05 AM | | 6/3/09 10:00 AM | 6/3/09 12:00 PM | | INCSEA calls | Patrick Disney <PDisney@niaccouncil.org> | | Patrick Disney | | | | |
| Patrick Disney | Disney_Patrick\PDISNEYONRE CYCLERS-1-5-21-1271587860\ 3002922936-2562856394-1006\cal pd 1.pst | Calendar | IPM.Appointment | 7/27/09 12:55 PM | 7/27/09 12:55 PM | 7/27/09 12:55 PM | 7/27/09 12:55 PM | | 7/20/09 9:00 AM | 7/20/09 6:30 PM | | Lobbying week of 7/20 | Patrick Disney <PDisney@niaccouncil.org> | | Patrick Disney | | | | |
| David Elliott | Elliott_David\DELLIOTT\C\Documents and Settings\David_Elliott\Desktop\David's Outlook.pst | Calendar | IPM.Appointment | 7/9/09 2:45 PM | 7/15/09 4:19 PM | 7/9/09 2:45 PM | 7/9/09 2:45 PM | | 7/15/09 10:00 AM | 7/15/09 10:30 AM | | Sean Welch (Wittman) | David Elliott <delliott@niaccouncil.org> | | David Elliott | | Ask him who the new RM will be | | |
| David Elliott | Elliott_David\DELLIOTT\C\Documents and Settings\David_Elliott\Desktop\David's Outlook.pst | Calendar | IPM.Appointment | 8/3/09 3:33 PM | 8/5/09 9:07 AM | 8/3/09 3:33 PM | 8/3/09 3:33 PM | | 8/6/09 12:00 | 8/6/09 12:00 | | Coalition Mtg | David Elliott (NIAC) <delliott@niaccouncil.org> | | David Elliott (NIAC) | | If you haven't already, please RSVP to me by the end of the day. Call in information for those unable to attend will be: Phone: 1 (712) 432 1620 | | |
| Patrick Disney | Disney_Patrick\PDISNEYONRE CYCLERS-1-5-21-1271587860\ 3002922936-2562856394-1006\cal pd 1.pst | Calendar | IPM.Appointment | 7/28/09 3:11 PM | 8/5/09 12:10 PM | 7/28/09 3:12 PM | 7/28/09 3:12 PM | | 8/5/09 10:00 AM | 8/5/09 11:00 | OSI | Iran Leg Strat mtg | Patrick Disney <PDisney@niaccouncil.org> | | Patrick Disney | | There have now been enough people saying they would like to attend the meeting that I am convinced it will still be worthwhile to have. So this is a reminder that there will be an Iran Legislative Strategy meeting on Wednesday at 10am at the Open Society Policy Center, 1120 19th St NW, 19th Floor. | | |

**Selected Unproduced Calendar Entries**

| Computer Custodian | PST Source | Outlook Folder Item Type | Creation Time | Last Modification Time | Sent On On | Received On On | Recipient On | Start | End | Location | Subject | From | To | Organizer | Recipients | Required Attendees | Body | Attachments | Matched to NAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patrick Disney | Disney_Patrick\PDISNEYDORE CYCLERNS-1-5-21-1271587860\ 3002922936-2562856394-1006\val pd 1.pst | IPM.A. Calenda r ppoin tment | 8/13/09 4:49 PM | 8/13/09 5:01 PM | 8/13/09 5:01 PM | 8/13/09 5:01 PM | | 8/11/09 1:00 PM | 8/11/09 5:00 PM | | ✿ | Patrick Disney <PDisney@niacouncil.or g> | | | | | | | |
| Patrick Disney | Disney_Patrick\PDISNEYDORE CYCLERNS-1-5-21-1271587860\ 3002922936-2562856394-1006\val pd 1.pst | IPM.A. Recover ppoin ed tment | 8/5/09 1:59 PM | 8/5/09 1:59 PM | 8/5/09 1:58 PM | 8/5/09 1:59 PM | | 8/12/09 3:30 PM | 8/12/09 5:00 PM / GoToMeeti ng | CITI / Exponent Parties NIAC office | Salesforce presentation | Sean Speer <sspeer@citidc.com> | Sean Speer, Marisa Lopez, Kevin Cowl, David Elliott (NIAC) | Sean Speer | Sean Speer, Kevin Cowl, David Elliott (NIAC) | Sean Speer, Kevin Cowl, David Elliott (NIAC) | | | |
| Patrick Disney | Disney_Patrick\PDISNEYDORE CYCLERNS-1-5-21-1271587860\ 3002922936-2562856394-1006\val pd 1.pst | IPM.A. Calenda r ppoin tment | 8/13/09 4:48 PM | 8/13/09 4:48 PM | 8/13/09 4:48 PM | 8/13/09 4:48 PM | | 8/13/09 9:30 AM | 8/13/09 2:30 PM | | lobbying | Patrick Disney <PDisney@niacouncil.or g> | David Elliott (NIAC) | Patrick Disney | David Elliott (NIAC); pdisrey@ niacouncil. org | David Elliott (NIAC); pdisrey@niacou ncil.org | 1. Please join my meeting. https://www2.gotomeeting.com/join/595461419  2. Use your microphone and speakers (VoIP) - a headset is recommended. Or, call in using your telephone. Dial 215-383-1003 Access Code: 595-461-419 Audio PIN: Shown after joining the meeting Meeting ID: 595-461-419 GoToMeeting* Online Meetings Made Easy™ | | |
| Patrick Disney | Disney_Patrick\PDISNEYDORE CYCLERNS-1-5-21-1271587860\ 3002922936-2562856394-1006\val pd 1.pst | IPM.A. Calenda r ppoin tment | 8/7/09 3:45 PM | 12/23/09 6:17 PM | 8/19/09 9:15 AM | 8/7/09 3:45 PM | | 8/19/09 11:30 AM | 8/19/09 12:30 PM | 1730 Pennsylvani a Avenue, NW- Ste 275 | Meeting w/ Scott Sudduth | David Elliott (NIAC) <delliott@niacouncil.org > | David Elliott (NIAC) <delliott@ niacouncil. org> | David Elliott (NIAC) | David Elliott (NIAC) | David Elliott (NIAC) | | | |
| Kevin Cowl | Cowl_Kevin\KCOWL\Documents and Settings\Kevin\Local Settings\Application Data\Microsoft\Outlook\Outl ook.pst | IPM.A. ppoin tment | 8/5/09 1:59 PM | 8/5/09 1:59 PM | 8/5/09 1:58 PM | 8/5/09 1:59 PM | | | | | | | | | | | | | |
| Patrick Disney | Disney_Patrick\PDISNEYDORE CYCLERNS-1-5-21-1271587860\ 3002922936-2562856394-1006\val pd 1.pst | IPM.A. Calenda r ppoin tment | 8/21/09 9:39 AM | 8/21/09 9:39 AM | 8/21/09 9:39 AM | 8/21/09 9:39 AM | | 8/20/09 11:00:5:30 AM | 8/20/09 2:45 PM | lobbying- SWIPA | | Patrick Disney <PDisney@niacouncil.or g> | | Patrick Disney | | | | | |
| Patrick Disney | Disney_Patrick\PDISNEYDORE CYCLERNS-1-5-21-1271587860\ 3002922936-2562856394-1006\val pd 1.pst | IPM.A. Calenda r ppoin tment | 8/24/09 4:47 PM | 8/24/09 4:47 PM | 8/24/09 4:47 PM | 8/24/09 4:47 PM | | 8/24/09 2:00 PM | 8/24/09 2:45 PM | lobbying | | Patrick Disney <PDisney@niacouncil.or g> | | Patrick Disney | | | | | |

## Selected Unproduced Calendar Entries

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On On | Received On On | Recipient Replied On | Start | End | Location | Subject | From | To | Organizer | Recipients Required Attendees | Body | Matched to NIAC Production 1 or 2 / Attachments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patrick Disney | Disney, Patrick\PDISNEYOUREYCLERKS-1-5-21-1271587860 1006\cal pd 1.pst | IPM.Appointment | Calendar | 8/25/09 4:03 PM | 8/25/09 4:03 PM | 8/25/09 4:03 PM | 8/25/09 4:03 PM | | 8/25/09 2:30 PM | 8/25/09 3:45 PM | lobbying | | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney | | | | |
| Patrick Disney | Disney, Patrick\PDISNEYOUREYCLERKS-1-5-21-1271587860 1006\cal pd 1.pst | IPM.Appointment | Calendar | 8/26/09 5:20 PM | 8/26/09 5:20 PM | 8/26/09 5:20 PM | 8/26/09 5:20 PM | | 8/26/09 1:00 PM | 8/26/09 1:30 PM | CNAPI lobbying | | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney | | | | |
| Patrick Disney | Disney, Patrick\PDISNEYOUREYCLERKS-1-5-21-1271587860 1006\cal pd 1.pst | IPM.Appointment | Calendar | 8/31/09 6:25 PM | 11/6/09 9:49 AM | 8/31/09 6:25 PM | 8/31/09 6:25 PM | 11/6/09 9:49 PM | 8/31/09 10:00 AM | 8/31/09 11:00 AM | my office | Shared drive cleanup | Kevin Cowl <kcowl@niacouncil.org> | Sepideh Phalsaphie <sphalsaphie@niacouncil.org> | Kevin Cowl | Sepideh Phalsaphie | | |
| Patrick Disney | Disney, Patrick\PDISNEYOUREYCLERKS-1-5-21-1271587860 3002922936-2562856394- tment | IPM.Appointment Deleted Items | Calendar | 9/2/09 4:39 PM | 9/2/09 4:54 PM | 9/2/09 4:39 PM | 9/2/09 4:39 PM | | 9/2/09 4:00 PM | 9/2/09 4:40 PM | lobbying | | Patrick Disney <PDisney@niacouncil.org> | | Patrick Disney | Patrick Disney | | |
| Patrick Disney | Disney, Patrick\PDISNEYOUREYCLERKS-1-5-21-1271587860 3002922936-2562856394- tment | IPM.Appointment | Calendar | 9/10/09 5:58 PM | 12/23/09 6:17 PM | 9/10/09 5:57 PM | 9/10/09 5:58 PM | | 9/16/09 10:00 AM | 9/16/09 10:45 AM | 439 Dirksen Senate Office | FW: Meeting w/ Perry Cammack (SFRC) | David Elliott <delliott@niacouncil.org> | David Elliott; Pdisney@niacouncil.org; niacouncil.org; Pdisney@niacouncil.org; Patrick Disney | David Elliott; David | David Elliott; Pdisney niacouncil.org | -----Original Appointment----- From: David Elliott [NIAC] HYPERLINK "mailto:[mailto:delliott@niacouncil.org]"[mailto:d elliott@niacouncil.org] Sent: Thursday, September 10, 2009 5:57 PM To: *[parsi@niacouncil.org] Subject: Meeting w/ Perry Cammack (SFRC) When: Wednesday, September 16, 2009 10:00 AM-10:45 AM (GMT-05:00) Eastern Time [US & Canada]. Where: 439 Dirksen Senate Office | |
| Kevin Cowl_Kevin\DISNEYOUREY\DU\Documents and Settings\Kevin\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | | IPM.Appointment Deleted Items | Calendar | 10/14/0 9 4:19 PM | 10/14/09 4:19 PM | 10/14/09 4:18 PM | 10/14/09 4:19 PM | | 10/14/0 9 2:30 PM phone | 10/14/0 9 3:00 PM phone | Emma to Kevin | Brief call about Convio and Common Ground | Emma Zolbrod <ezolbrod@convio.com> | Emma Zolbrod, kcowl@nia council.org | Emma Zolbrod, kcowl@n iacouncil.org | Emma Zolbrod; kcowl@n iacouncil.org | | |
| David Elliott | Elliott, David\DELLIOTT\CL\Documents and Settings\David_Elliott\Desktop\David's Outlook.pst | IPM.Recovered | | 9/21/09 2:00 PM | 9/21/09 2:00 PM | | | | 9/24/09 12:00 AM | 9/25/09 12:00 AM | | AN goes to UN | David Elliott and Common Ground | | | | | |

## Selected Unproduced Calendar Entries

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | Organizer | Recipients | Required Attendees | Body | Attachments | Matched to NIAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Michelle Moghtader and Emily Blout | Moghtader, Michelle, and_Blout_Emily\MOGH_BLTD\Docu ments and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Archi ... | IPM.A ppoin tment | A Deleted Items | 10/13/09 9 1.07 PM | 10/20/09 9.36 AM | 10/13/09 1.08 PM | 10/19/0 9 3.00 PM | | 10/19/0 9 3.30 PM | | Meet with Lynch | Michelle Moghtader <mmoghtader@niacoun cil.org> | Michelle Moghtader | | | B016 Cabell | | |
| Michelle Moghtader and Emily Blout | Moghtader, Michelle, and_Blout_Emily\MOGH_BLTD\Docu ments and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\David_Outlook.pst | IPM.A ppoin ted | A Recover | 10/7/09 10.45 AM | 10/7/09 10.45 AM | 10/7/09 10.45 AM | 10/7/09 10.45 AM | | 10/20/0 9 3.00 PM | 10/20/0 9 3.30 PM | Will White (Merkley) | David Elliott <delliott@niacouncil.org> | David Elliott (NIAC) | | | | | |
| Michelle Moghtader and Emily Blout | Moghtader_Michelle_and_Blo ut_Emily\MOGH_BLTD\Docu ments and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Archi | IPM.A ppoin ted | A Recover | 10/7/09 10.45 AM | 10/7/09 10.33 AM | 10/7/09 10.45 AM | 10/7/09 10.45 AM | | 10/26/0 9 9.00 AM | 10/27/0 9 4.00 PM | JStreet | Michelle Moghtader <mmoghtader@niacoun cil.org> | Michelle Moghtader | | | | | |
| David Elliott | Elliott_David\DELLIOTT\CDoc uments and Settings\David_Elliott\Deskto p\David Outlook.pst | IPM.A ppoin tment | A Deleted Items | 10/23/09 9 6.53 PM | 10/23/09 6.32 PM | 10/23/09 6.33 PM | 10/23/09 6.33 PM | | 10/26/0 9 9.00 AM | 10/26/0 9 11.30 PM | Neal Orringer (Dodd) | David Elliott <delliott@niacouncil.org> | David Elliott (NIAC) | | | | | |
| David Elliott | Elliott_David\DELLIOTT\CDoc uments and Settings\David_Elliott\Deskto p\David Outlook.pst | IPM.A ppoin tment | A Recover | 10/7/09 10.45 AM | 10/7/09 10.45 AM | 10/7/09 10.45 AM | 10/7/09 10.45 AM | | 10/26/0 9 11.00 AM | Driksen 9 11.30 AM | J Street | | | | | | | |
| Michelle Moghtader and Emily Blout | Moghtader, Michelle, and_Blo ut_Emily\MOGH_BLTD\Docu ments and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Out | IPM.A ppoin tment | A Deleted | 10/20/09 9 11.30 AM | 10/20/09 11.30 AM | 10/20/09 11.31 AM | 10/20/09 11.31 AM | | 11/10/0 9 12.00 AM | 11/11/0 9 9 8.30 PM | Convio Training | Michelle Moghtader <mmoghtader@niacoun cil.org> | Michelle Moghtader | | | | | |
| David Elliott | Elliott_David\DELLIOTT\CDoc uments and Settings\David_Elliott\Deskto p\David Outlook.pst | IPM.A ppoin tment | A Deleted | 10/20/09 9 11.30 AM | 10/20/09 11.30 AM | 10/20/09 11.31 AM | 10/20/09 11.31 AM | | 11/10/0 9 12.00 AM | 11/11/0 9 12.00 AM | Convio Training | David Elliott (NIAC) <delliott@niacouncil.org > | David Elliott (NIAC) | | | | | |

## Selected Unproduced Calendar Entries

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | Organizer | Recipients | Required Attendees | Body | Attachments | Matched to NAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kevin Cowl_Kevin\KCOWL\D\Documents and Settings\Kevin\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.A ppoin tment | Calenda r\Ytria Persi_ PND | 11/9/09 1:47 PM | 11/12/09 9:55 AM | 11/9/09 1:58 PM | 11/10/09 1:58 PM | 11/10/09 1:58 AM | 11/10/0 9 12:00 PM | 11/10/0 9 12:30 PM | by phone | weekly BU check-in mtg. | Kevin Cowl <kcowl@niatcouncil.org> | Goli Fassihian <gfassihia n@niatcou ncil.org>; Phil Elwood <philie@br ownlloydja mes.com>; tpars@nia council.or <tpars@ni council.or g> | Kevin Cowl | Goli Fassihian; Phil Elwood; tpars@ni acouncil.o rg | Goli Fassihian ; Phil Elwood; tpars@n iacouncil. org | (Phil – please pass along to Molly). Tuesday November 10 at 12 noon. (30 minutes only – let's try to cover everything) Call: 218 339 2699 Passcode: 621320 AGENDA: 1) WT story – how to respond - [Trita/Phil]) 2) J. Limbert announcement press release – how to use - [Trita/Phil/Goli]) 3) Branding report – status and next steps - [Phil/Kevin] 4) L.A. PR status and next steps - [Goli/Phil]) 5) Status of other BU deliverables – deskside briefings, YouTube channel, video, Peter's salon dinner, etc. - [Phil]) 6) Introducing Molly Conroy - [Phil]) | | |

## Selected Unproduced Calendar Entries

| Computer Custodian | PST Source | Outlook Folder | Outlook Item Type | Creation Time | Last Modification Time | Sent On | Received On | Replied On | Recipient On | Start | End | Location | Subject | From | To | Organizer | Recipients | Required Attendees | Body | Attachments | Matched to NIAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sepideh Phalsaphie | Phalsaphie_Sepideh\SEPIDEH\My Documents and Settings\Pam\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.A ppoin t tment | Calenda r | 11/10/0 9 5:03 PM | 11/13/09 11:47 AM | 11/12/09 10:59 AM | 11/10/09 5:03 PM | | | | | | | eric.fitzgerald@progress iveoffice.com <eric.fitzgerald@progres siveoffice.com> | | | | This event has been changed. | | |
| | | | | | | | | | | 11/13/0 9 12:00 PM | 11/13/0 9 3:30 PM | 1411 K St. NW, Suite 600 Washingto n, DC 20005 | NIAC - Cabling Cross-connect | eric.fitzgerald@progres siveoffice.com; sphalsaphi m; sphalsaphi m@niacou ncil.org; eric.fitzger ald@progr essiveoffi ce.com>; sphalsaphi m@niacou ncil.org; hie@niaco ncil.org <sphalsap hie@niaco uncil.org>; eric.fitzger ald@progr essiveoffi ce.com eric.fitzg erald@pr ogressive office.co m | eric.fitzg erald@pr ogressive office.co m; sphalsaphi m: 1.2a3Mgc3BoVWxzYXBoaWVhbmIhY291bmNpbC5v VIEW&eid=bDFzN2p1aWY5cjKzH2qb0V4ZTRkdX cmc&to=eMzcjZGpiYSmaXR6Z2VYWkACHl9yb2fl yZXNzaXZlb2ZmaWNlLmNvbT9uOThlOTVkZNdZNzl2 MjTHNGNhOGUzNmJyNjUYNdNg1MrnVnhznhKODiK &cti=America%2fNew_York&hl=en" more details » "http://www.google.com/calendar/event?action= HYPERLINK | | |
| | | | | | | | | | | | | | NIAC - Cabling Cross-connect | | | | | Complete the cross connections between the tech at Speakeasy... Complete the cross connections between the circuit that is located in the 6th floor phone room and the new inside wiring. Sepideh is at 202-386-6325. Solomon Kasim Install Coordinator Speakeasy Direct : 800-556-5829 ext 2499 When Changed: Fri Nov 13 12pm – 3:30pm Eastern Time | invite.ics | |

**Selected Unproduced Calendar Entries**

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | Organizer | Recipients | Required Attendees | Body | Attachments | Matches d to NAC Product ion 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trita Parsi | Parsi_Trita\Parsi_Trita_GER25 4RH2N8J2\D\Documents and Settings\tkershaw\Local Settings\Application Data\Microsoft\Outlook\Archive.pst | IPM.Appointment | Deleted Items | 10/20/09 12:40 PM | 10/20/09 12:40 PM | 10/20/09 12:43 PM | 10/20/09 12:43 PM | | 11/19/09 9:00 AM | 11/20/09 12:30 PM | Softel, Washington, DC | EU Washington Forum: 'Responding to the Obama Agenda' | Trita Parsi, PhD <tparsi@niacouncil.org> | | Trita Parsi, PhD | | | 9:00 – 10:00<br><br>Opening Address:<br>James STEINBERG<br>Gunilla CARLSSON<br>10:00 – 10:30 Coffee break<br><br>Session 1: Global Governance in a Period of Economic Crisis<br>10:30 – 12:00<br>Speakers:<br>CUI Liu<br>Anne-Marie SLAUGHTER<br>Frank-Walter STEINMEIER<br>Kemal DERVIŞ<br>Steven EVERTS<br><br>12:00 –13:30 Working lunch:   Disarmament<br><br>Address:<br>Jon WOLFSTHAL<br>Joseph CIRINCIONE<br><br>13:30 –15:00 Session 2: Development: Beyond the Washington Consensus<br>Speakers:<br>Gunilla CARLSSON<br>Stefano MANSERVISI | | |

**Selected Unproduced Calendar Entries**

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | Organizer | Recipients | Required Attendees | Body | Attachment ed to NIAC Production 1 or 2 | Matches NIAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David Elliott | Elliott_David0ELLIOTT\OREC\ YCLER\S-1-5-21-2087136933- 549554158-29795?0125- 1005\al david 1.pst | IPM.A ppoin tment | Calenda r | 11/25/0 9 9:21 AM | 12/23/09 6:14 PM | 11/25/09 9:21 AM | 11/25/09 9:21 AM | | 11/25/0 9 10:00 AM | 11/25/0 9 11:00 AM | 1411 K Street, NW, Washingto n, DC 20005 | Copy: NIAC - Site survey | Stu Kushner <stu@progressiveoffice.com> | Stu Kushner; dtelliott86 @gmail.co m <dtelliott8 6@gmail.c om>; kcowi@nia council.org; Stu Kushner <stu@pro gressiveoff ice.com> | Stu Kushner; | Stu Kushner; dtelliott86 @gmail.co m; kcowi@ni acouncil.o rg; Stu Kushner | Stu Kushner; dtelliott8 6@gmail.com; dtelliott8 6@gmail.co m; kcowi@ni acouncil.o rg; Stu Kushner | Meet with Kevin Cowi and David Elliot to discuss current IT needs and ongoing IT support. View your event at http://www.google.com/calendar/event?action=V IEW&eid=bjkczzt4aTF22nt2b2b0VjuNGEwZzMvM b2dvZXNtaaX2lb22maaWNUnnvbTr4YjwWfjgDMzg 2MzgoOGEaMGO2D0EwvWOWhiN2WyMGVmODg3OG RiNYnD&ctz=America%2FNew_York&hl=en. | 3 | 2 |
| Sepideh Phalsaphie | Phalsaphie_Sepideh\SEPIDEH\ D\Documents and Settings\Pvm\Local Settings\Application Data\Microsoft\Outlook\Out ... | IPM.A ppoin tment | Calenda r | 12/1/09 3:06 PM | 12/1/09 3:35 PM | 12/1/09 3:06 PM | 12/1/09 3:06 PM | | 12/1/09 3:30 PM | 12/1/09 4:30 PM | | convio | Sepideh Phalsaphie <sphalsaphie@niacouncil.org> | | Sepideh Phalsaphie | | | | | |

## Selected Unproduced Calendar Entries

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On | Received On | Replied On | Recipient On | Start | End | Location | Subject | From | To | Organizer | Recipients Required Attendees | Body | Attachments | Matched to NAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David Elliott | Elliott, David\DELLIOTTLOREC YCLERIS-1-S-21-2087136933-54955415&-29795701Z5-1005\aI david 1.pst | IPM.A ppoin r tment | Calenda r | 11/27/09 10:37 AM | 12/23/09 6:14 PM | 11/27/09 10:36 AM | 11/27/09 10:37 AM | | | 12/3/09 9:00 AM | 12/3/09 3:00 PM | 1411 K Street, NW, up Server and Backup Washingto n, DC 20005 | Copy, FW; NIAC - Finish- | Kevin Cowl <kcowl@niascouncil.org> | Eric Fitzgerald <eric.fitzge rald@prog ressiveoffi ce.com>; 'David Elliott' <delliott@ niacouncil. org> | Eric Fitzgerald | Eric Fitzgeral d, 'David Elliott' | ------Original Appointment------ From: Eric Fitzgerald On Behalf Of Eric Fitzgerald Sent: Wednesday, November 25, 2009 6:16 PM To: Eric Fitzgerald; HYPERLINK "mailto:kcowl@niacouncil.org"kcowl@niacouncil. org; HYPERLINK "mailto:eric.fitzgerald@progressiveoffice.com"eric .fitzgerald@progressiveoffice.com Subject: NIAC - Finish-up Server and Backup When: Thursday, December 03, 2009 9:00 AM-3:00 PM (GMT-05:00) Eastern Time (US & Canada). Where: 1411 K Street, NW, Washington, DC 20005 HYPERLINK "https://www.google.com/calendar/event?action aViEW&eid=cZ2aaBmK2dnZHkzzHHOWr2hViZ DE3YtAgaZNvdZaAdornlYZ31onhpbC5vcmc&tok= MzjZ0qrySrmaXK62VyvVWoK0HPyloZzMua2fZl bZ2nnaWNiLmWoU7RyMVWGNO74AdDYtWWyZ jczAtrihMzA5MjZ3mhl45YWQ4ZGNMYQ0&ctz=A mericaZ&2FNew_York&hl=en"more details » | jInvite.ics | |
| Jamal Abdi | Abdi_Jamal\Abdi_Jamal_S14U 90PC63749\0\Documents and Settings\JamalLocal Settings\Application Data\Microsoft\Outlook\archi ve.pst | IPM.A Deleted ppoin Items tment | | 12/7/09 1:12 PM | 12/7/09 1:12 PM | 12/7/09 1:12 PM | 12/7/09 1:12 PM | | | | | Server Training | | Jamal Abdi <JAbdi@niascouncil.org> | Jamal Abdi | | | FYI -- Eric from Progressive Office will be here tomorrow 11am-12noon to give us a training on the server. When Finish-up the NAS setup and backup system. NIAC - Finish-up Server and Backup | | |

## Selected Unproduced Calendar Entries

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | Organizer | Recipients | Required Attendees | Body | Attachments | Matched to NIAC Product ion 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David Elliott | Elliott, David\bGELLOTTI.OREC\YCLEISYS-1-5-21-2087136933-549554158-29795701.25-1005\xal david 1.pst | IPM.A ppoin tment | Calenda r | 12/4/09 6:32 PM | 12/23/09 6:14 PM | | | | 12/8/09 3:00 PM | 12/8/09 5:00 PM | | Copy: Heller Consulting; NIAC Mapping Meeting | Kim Kupferman <kim@teamheller.com> | Kim Kupferma n, Sandi mehlter.co m>; Sandi Reinardy <sandi@te amheller.c om>; 'Kevin Cowl'; <kcowl@ni acouncil.or g>; mmoghtad er@niacou ncil.org; <dellott@n iacouncil.o rg; <niacounci l.org; | | Kim Kupferm an, Sandi Reinardy; 'Kevin Cowl'; mmoght ader@ni acouncil.o rg; dellott@ niacounci l.org | Hi everyone, This is the next meeting for the data mapping of your current SalesForce data to Common Ground™. I'm scheduling us for a 2 hour meeting in the hope that we can get a lot of work done in one meeting. If anyone has any conflicts with this time, please let me know. Thank you. I hope you have a nice weekend. Best, Kim | | |
| Jamal Abdi | Abdi_Jamal\Abdi_Jamal_S14U 90PC63749\D\Documents and Settings\Jamal\Local Settings\Application Data\Microsoft\Outlook\Archi ve.pst | IPM.A ppoin tment | Calenda r | 11/30/09 9:5:02 PM | 12/14/09 10:22 AM | 11/30/09 5:02 PM | 11/30/09 5:02 PM | | 12/11/0 9 12:30 PM | 12/11/0 9 1:30 PM | NIAC Briefing | | Jamal Abdi <Abdi@niacouncil.org> | Kim Kupferma n, Sandi | Jamal Abdi | Kim Kupferm an, Sandi | | 1. Please join my meeting. https://www1.gotomeeting.com/join/497312152 2. Use your microphone and speakers (VoIP) - a headset is recommended. Or, call in using your telephone. Dial 914-339-0013 Access Code: 497-312-152 Audio PIN: Shown after joining the meeting | | |
| Jamal Abdi | Abdi_Jamal\Abdi_Jamal_S14U 90PC63749\D\Documents and Settings\Jamal\Local Settings\Application Data\Microsoft\Outlook\Archi ve.pst | IPM.A ppoin Items | Deleted Items | 12/14/09 9:2:05 PM | 12/14/09 5:44 PM | 12/14/09 2:05 PM | 12/14/09 2:05 PM | | 12/14/0 9 3:00 PM | 12/14/0 9 3:30 PM | Cannon 122 | SWIPA | | Jamal Abdi <Abdi@niacouncil.org> | Jamal Abdi | | | | |

**Selected Unproduced Calendar Entries**

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | Organizer | Recipients | Required Attendees | Body | Attachments | Matched to NAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kevin Cowl_Kevin\KCOWL\D\Documents and Settings\Kevin\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | | IPM.Appointment | | 12/11/0 9 2:08 PM | 12/11/09 4:19 PM | 12/11/09 2:07 PM | 12/11/09 2:08 PM | | 12/17/0 9 3:30 PM | 12/17/0 9 4:30 AM | Heller Consulting; NIAC Financial Code Meeting | Kim Kupferman <kim@teamheller.com> | Kim Kupferma n, Kevin Cowl; mo; Kevin Cowl <kcowl@nia acouncil.or g>; mmoghtad er@niacou ncil.org mmoghta der@niaco uncil.org> | | Kim Kupferma n, Kevin Cowl; mmoghta der@niac ouncil.org | Kim Kupferm an, Kevin mmoghta der@ni acouncil. org | Hi Kevin,<br><br>Here is the remote meeting information for the financial coding meeting next Thursday. If you get a chance to forward me some some reports prior to the meeting, that will be very helpful!<br><br>Best,<br>Kim<br><br>1. Please join my meeting.<br>https://www1.gotomeeting.com/join/895728952<br><br>2. Use your microphone and speakers (VoIP) - a headset is recommended. Or, call in using your telephone.<br><br>Dial 630-869-1013<br>Access Code: 895-728-952<br>Audio PIN: Shown after joining the meeting<br><br>Meeting ID: 895-728-952<br><br>GoToMeeting®<br>Online Meetings Made Easy™ | | 2 |
| Jamal Abdi_Jamal\Abdi_Jamal_S14U\IPM.A ppoin Items 90PC637A91D\Documents and Settings\Jamal\Local Settings\Application Data\Microsoft\Outlook\Outl ook.pst | | IPM.A ppoin tment | | 12/17/0 9 12:29 PM | 1/5/10 9:33 AM | 12/17/09 12:29 PM | 12/17/09 12:29 PM | | 1/4/10 12:00 AM | 1/5/10 12:00 AM | Schedule Burns Meeting | Jamal Abdi <Abdi@niacouncil.org> | | Jamal Abdi | | | — | | |
| Jamal Abdi_Jamal\Abdi_Jamal_S14U\IPM.A ppoin Items 90PC637A91D\Documents and Settings\Jamal\Local Settings\Application Data\Microsoft\Outlook\Outl ook.pst | | IPM.A ppoin tment | | 12/18/0 9 4:13 PM | 1/5/10 9:33 AM | 12/18/09 4:13 PM | 12/18/09 4:13 PM | | 1/4/10 12:00 AM | 1/5/10 12:00 AM | Schedule mtg w/Liam (Hinchey) | Jamal Abdi <Abdi@niacouncil.org> | | Jamal Abdi | | | | |Liam Fitzsimmons .msg | |
| Jamal Abdi_Jamal\Abdi_Jamal_S14U\IPM.A ppoin Items 90PC637A91D\Documents and Settings\Jamal\Local Settings\Application Data\Microsoft\Outlook\Outl ook.pst | | IPM.A ppoin tment | | 12/22/0 9 9:51 AM | 1/5/10 9:33 AM | 12/22/09 9:51 AM | 12/22/09 9:51 AM | | 1/4/10 12:00 AM | 1/5/10 12:00 AM | Schedule meeting with Stephanie Cappa (Blumenauer) | Jamal Abdi <Abdi@niacouncil.org> | | | | | | | |

## Selected Unproduced Calendar Entries

| Computer Custodian | PST Source | Outlook Folder | Outlook Item Type | Creation Time | Last Modification Time | Sent On | Received On | Replied On | Recipient | Start | End | Location | Subject | From | To | Organizer | Recipients | Required Attendees | Body | Attachments | Matched to NIAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jamal Abdi | Abdi_Jamal\Abdi_Jamal_S14U IPM.A\90PC63749\D\Documents and Settings\Jamal\Local Settings\Application Data\Microsoft\Outlook\Outl ook.pst | IPM.A Deleted ppoin r | | 12/30/09 2:43 PM | 1/5/10 9:33 AM | 12/30/09 2:43 PM | 12/30/09 2:43 PM | | | 1/5/10 12:00 AM | 1/5/10 12:00 AM | | Resolution for Ellison | Jamal Abdi <JAbdi@niacouncil.org> | | Jamal Abdi | | | | | |
| David Elliott | Elliott_David\DELLIOTT\C\REC YCLER\S-1-5-21-2087136933-54955415B-29795701225-1005\xel david 1.pst | IPM.A Calenda ppoin r | | 12/17/09 12:28 PM | 12/17/09 12:29 PM | 12/17/09 12:29 PM | 12/17/09 12:14 PM | | | 1/4/10 9:30 AM | 1/4/10 9:45 AM | | Request Tita-Burris mtg | David Elliott <delliott@niacouncil.org> | | David Elliott | | | | | |
| Patrick Disney | Disney_Patrick\PDISNEY\D\D ocuments and Settings\Patrick Disney\Local Settings\Application Data\Microsoft\Outlook\Outl ook.pst | IPM.A Calenda ppoin r | | 1/4/10 12:14 PM | 2/25/10 5:31 PM | 1/4/10 12:14 PM | 1/4/10 12:14 PM | | | 1/4/10 11:45 AM | 1/4/10 12:00 PM | | SWPA discussion staff mtg | Patrick Disney <PDisney@niacouncil.org> | | Patrick Disney | | | | | |
| Jamal Abdi | Abdi_Jamal\Abdi_Jamal_S14U IPM.A\90PC63749\D\Documents and Settings\Jamal\Local Settings\Application Data\Microsoft\Outlook\Outl ook.pst | IPM.A Deleted ppoin r | | 1/4/10 1:51 PM | 1/4/10 1:51 PM | 1/4/10 1:51 PM | 1/4/10 1:51 PM | | | 1/4/10 1:00 PM | 1/4/10 1:30 PM | | Draft Resolution* | Jamal Abdi <JAbdi@niacouncil.org> | | Jamal Abdi | | | | | |
| Jamal Abdi | Abdi_Jamal\Abdi_Jamal_S14U IPM.A\90PC63749\D\Documents and Settings\Jamal\Local Settings\Application Data\Microsoft\Outlook\Outl ook.pst | IPM.A Calenda ppoin r | | 1/5/10 10:52 AM | 1/5/10 10:53 AM | 1/5/10 10:53 AM | 1/5/10 10:53 AM | | | 1/5/10 9:30 AM | 1/5/10 9:45 AM | | leg strategy | Jamal Abdi <JAbdi@niacouncil.org> | | Jamal Abdi | | | | | |
| Jamal Abdi | Abdi_Jamal\Abdi_Jamal_S14U IPM.A\90PC63749\D\Documents and Settings\Jamal\Local Settings\Application Data\Microsoft\Outlook\Outl ook.pst | IPM.A Calenda ppoin r | | 1/5/10 10:53 AM | 1/5/10 10:54 AM | 1/5/10 10:53 AM | 1/5/10 10:53 AM | | | 1/5/10 9:45 AM | 1/5/10 10:00 AM | | leg strategy | Jamal Abdi <JAbdi@niacouncil.org> | | Jamal Abdi | | | | | |
| Jamal Abdi | Abdi_Jamal\Abdi_Jamal_S14U IPM.A\90PC63749\D\Documents and Settings\Jamal\Local Settings\Application Data\Microsoft\Outlook\Outl ook.pst | IPM.A Calenda ppoin r | | 1/27/10 2:53 PM | 4/26/10 9:19 AM | 1/27/10 2:53 PM | 1/27/10 2:53 PM | | | 1/27/10 2:30 PM | 1/27/10 2:45 PM | | leg work (letter to Senate) | Jamal Abdi <JAbdi@niacouncil.org> | | Jamal Abdi | | | | | |

## Selected Unproduced Calendar Entries

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | Organizer | Recipients Required Attendees | Body | Attachments Matched to NIAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arsalan Barmand | Barmand, Arsalan\Barmand_Arsalan_Laptop\IT\Recovered Folders\q\Users\Arsalan\AppData\Local\Microsoft\Outlook\Outlook1.pst | IPM.A ppoin r tment | Calenda r | 3/15/10 1:30 PM | 3/15/10 1:46 PM | 3/15/10 1:29 PM | 3/15/10 1:30 PM | | 3/15/10 2:00 PM | 3/15/10 3:00 PM | | membership- let's finish today!!!!! | Michelle Moghtader <mmoghtader@niacouncil.org> | Michelle Moghtade r <mmoghta der@niaco uncil.org>; kcowl@n iacouncil. org; kcowl@ni acouncil.or g>; <kcowl@ni acouncil.or g>; 'Arsalan Barmand' <abarman d@niacou ncil.org> | | Michelle Moghtad er; Michelle Moghtade r; Kevin Cowl; Kevin Cowl, Arsalan Barmand | | |
| Patrick Disney | Disney, Patrick\DISNEY\O\RE CYCLER\S-1-5-21-1271587860 300292936-256285639 4-1006\cal pd 1.pst | IPM.A ppoin r tment | Calenda r | 5/5/09 9:58 AM | 5/5/09 9:58 AM | 5/5/09 9:58 AM | 5/5/09 9:58 AM | | 3/23/10 8:00 AM | 3/23/10 8:30 AM | AIPAC conference | | Patrick Disney <Disney@niacouncil.or g> | | Patrick Disney | | | |
| Trita Parsi | Parsi, Trita\Parsi_Trita_GEK25 4R42N82GU0\Documents and Settings\Kershasp\Local Settings\Application Data\Microsoft\Outlook\Outl ook.pst | IPM.A ppoin r tment | Calenda r | 3/29/10 11:48 AM | 3/29/10 4:51 PM | 3/29/10 11:49 AM | 3/29/10 11:49 AM | | 4/1/10 3:30 PM | 4/1/10 4:30 PM | 228 Russell, Kuiken, Michael | | Trita Parsi, PhD <tparsi@niacouncil.org> | | Trita Parsi, PhD | | Kuiken, Michael (Armed Services) [Michael_Kuiken@armed-services.senate.gov] | |
| Trita Parsi | Parsi, Trita\Parsi_Trita_GEK25 4R42N82GU0\Documents and Settings\Kershasp\Local Settings\Application Data\Microsoft\Outlook\Outl ook.pst | IPM.A ppoin r tment | Calenda r | 4/1/10 4:54 PM | 4/1/10 12:02 PM | 4/1/10 4:40 PM | 4/1/10 4:54 PM | | 4/2/10 10:00 AM | 4/2/10 11:00 AM | your office | meeting to discuss financial issues | Kevin Cowl <kcowl@niacouncil.org> | Kevin Cowl <kcowl@ni acouncil.org>; tparsi@n acouncil. org; tparsi@nia council.org <tparsi@ni acouncil.or g> | Kevin Cowl | Kevin Cowl, tparsi@n acouncil. org | AGENDA: 1. D&O Insurance Policy – revised quote  2. Bill from Wiley Rein  3. Bill from Raffa  4. Next steps with BLU  5. Getting AP to give us a fixed monthly budget and cost/time projections  6. Fundraising events and tactics  -Chicago, Boston, NYC (Peter), endowment, legal | |

**Selected Unproduced Calendar Entries**

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On | Received On | Replied On | Start | End | Location | Subject | From | To | Organizer | Recipients | Required Attendees | Body | Attachments | Matched to NIAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jamal Abdi | Jamal\Abdi, Jamal_S14U 90PC637491\D\Documents and Settings\Jamal\Local Settings\Application Data\Microsoft\Outlook\Out look.pst | IPM.A ppoin tment | Calenda r | 4/7/10 2:57 PM | 4/26/10 9:20 AM | 4/7/10 2:57 PM | | | 4/9/10 11:00 AM | 4/9/10 2446 | | mtg w/Amber Shipley <Abdi@niacouncil.org> | Jamal Abdi <Abdi@niacouncil.org> | | Jamal Abdi | | | | | |
| Arsalan Barmand | Barmand, Arsalan\Barmand_A rsalan_Laptop2\Users\Arsala n\AppData\Local\Microsoft\O utlook\Outlook.pst | IPM.A ppoin tment | Calenda r | 3/26/10 10:28 AM | 4/9/10 8:35 AM | 3/26/10 10:28 AM | 3/26/10 10:28 AM | | 4/10/10 12:00 AM | 4/11/10 12:00 AM | Dallas Workshop | Arsalan Barmand <abarmand@niacouncil. org> | | Arsalan Barmand | | It will be from 10:00 a.m. to 2:00 p.m. Saturday April 10th When: Saturday, April 10, 2010 Time: 10:00am - 2:00pm Where: Room 100 Nedderman Hall | | |
| Jamal Abdi | Jamal\Abdi, Jamal_S14U 90PC637491\D\Documents and Settings\Jamal\Local Settings\Application Data\Microsoft\Outlook\Out look.pst | IPM.A ppoin tment | Calenda r | 4/7/10 10:07 AM | 4/26/10 10:07 AM | 4/7/10 10:07 AM | 4/7/10 10:07 AM | | 4/12/10 11:30 AM | 4/12/10 12:30 PM | | CNAPI Conference Call | Jamal Abdi <Abdi@niacouncil.org> | | Jamal Abdi | | | | | |
| Jamal Abdi | Jamal\Abdi, Jamal_S14U 90PC637491\D\Documents and Settings\Jamal\Local Settings\Application Data\Microsoft\Outlook\Out look.pst | IPM.A ppoin tment | Calenda r | 4/9/10 12:21 PM | 4/26/10 9:20 AM | 4/9/10 12:22 PM | 4/9/10 12:22 PM | | 4/12/10 2:00 PM | 4/12/10 2:30 PM | L710 Longworth | Mtg w/Russ Carnahan (Rachel Hines) | Jamal Abdi <Abdi@niacouncil.org> | | Jamal Abdi | | | | | |
| Patrick Disney | Disney, Parrick\DISNEY\D\Documents and Settings\Patrick Disney\Local Settings\Application Data\Microsoft\Outlook\Out look.pst | IPM.A ppoin tment | Calenda r | 4/14/10 10:07 AM | 4/14/10 10:07 AM | 4/14/10 10:07 AM | 4/14/10 10:07 AM | | 4/14/10 10:30 AM | 4/14/10 12:00 PM | Senate Hearing | | Patrick Disney <PDisney@niacouncil.or g> | Patrick Disney | | | | | |
| Trita Parsi | Parsi, Trita\Parsi, Trita_GEK2S 4RH2N82\D\G\D\Documents and Settings\Kershasp\Local Settings\Application Data\Microsoft\Outlook\Out look.pst | IPM.A ppoin tment | Calenda r | 3/24/10 2:58 PM | 4/15/10 10:03 AM | 3/24/10 2:58 PM | 3/24/10 2:58 PM | | 4/14/10 1:00 PM | 4/14/10 2:00 PM | Siroc | @ystem Noreng | Trita Parsi, PhD <tparsi@niacouncil.org> | Trita Parsi, PhD | | | ononorg@online.no | | |

## Selected Unproduced Calendar Entries

| Computer Custodian | PST Source | Outlook Item Type | Outlook Folder | Creation Time | Last Modification Time | Sent On | Received On | Recipient Replied On | Start | End | Location | Subject | From | To | Organizer | Recipients | Required Attendees | Body | Attachments | Matched to NIAC Production 1 or 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jamal Abdi, Jamal | Abdi, Jamal_5741... 9QPC6374910\Documents and Settings\Jamal\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.A ppoin tment | IPM.A Calenda r | 4/8/10 5.51 PM | 4/26/10 9:19 AM | 4/8/10 5:52 PM | 4/8/10 5:52 PM | 4/9/10 7:10 PM | 4/15/10 3:00 PM | 4/15/10 4:00 PM (2170) RHOB | 2171 | Mtg w/HFAC Staff (Alan Makovsky, Robert Marcus) | jabdi21@g mail.com <jabdi21@ gmail.com >; tpars@nia council.org <tpars@ni acouncil.or g> | jabdi21@ gmail.com jamal Abdi | | jabdi21@ gmail.com ; Trita Parsi, PhD | jabdi21 @gmail.c om; Trita Parsi, PhD | Enter 2171 through main Committee office, 2170 | | |
| Patrick Disney | Disney, Patrick\PDISNEY\OLD Settings\Patrick Disney\Local Settings\Application Data\Microsoft\Outlook\Outl ook.pst | IPM.A ppoin r tment | | 4/15/10 4:05 PM | 4/16/10 6:11 PM | 4/15/10 4:05 PM | 4/15/10 4:05 PM | | 4/16/10 4:00 PM | 4/16/10 5:00 PM | | Palestine Satellite TV | Patrick Disney <Disney@niacouncil.or g> | | Patrick Disney | | | | | |
| Patrick Disney | Disney, Patrick\PDISNEY\OLD ocuments and Settings\Patrick Disney\Local Settings\Application Data\Microsoft\Outlook\Outl ook.pst | IPM.A Calenda | | 4/26/10 4:05 PM | 4/16/10 | 4/15/10 4:05 PM | 4/15/10 | | 4/19/10 2:00 PM | 4/19/10 3:30 PM | FY2011 Appropriations and Middle East Democracy | FY2011 Appropriations and Middle East Democracy | Patrick Disney <Disney@niacouncil.or g> | | Patrick Disney | | | FY2011 Appropriations and Middle East Democracy In March, the Obama administration submitted to Congress the details of its annual budget request for foreign operations for Fiscal Year 2011. As the House and Senate now prepare to begin the appropriations process, POMED is pleased to announce the publication of its annual report analyzing the budget proposal: The Federal Budget and Appropriations for Fiscal Year 2011: Democracy, Governance, and Human Rights in the Middle East. What are the most significant changes in these portions of the budget request, as compared with the appropriations made in previous years? What does this budget tell us about the priorities of the administration and its policy approach to the Middle East? How does the budget impact U.S. efforts to support democracy in the Middle East and North | | |
| Patrick Disney | Disney, Patrick\PDISNEY\OLD ppoin items Settings\Patrick Disney\Local Settings\Application Data\Microsoft\Outlook\Outl ook.pst | IPM.A Deleted Items | | 4/16/10 9:32 AM | 4/19/10 1:16 PM | 4/16/10 9:32 AM | 4/16/10 9:32 AM | | | | Rayburn House Office Building, Room 2200 | | | | | | | The Project on Middle East Democracy (POMED), and the Heinrich Böll Foundation North America present: | | |