# EXHIBIT XX

# *NIAC*
# Data Collection and Analysis

September 16, 2011





Timothy Kapshandy
Partner
Sidley Austin
One South Dearborn
Chicago, Illinois 60603

Dear Mr. Kapshandy:

Our Services were performed and this Report was developed in accordance with our engagement letter dated 7/19/2010 and are subject to the terms and conditions included therein.

Our Services were performed in accordance with Standards for Consulting Services established by the American Institute of Certified Public Accountants ("AICPA").  Accordingly, we are providing no opinion, attestation or other form of assurance with respect to our work and we did not verify or audit any information provided to us.

Our work was limited to the specific procedures and analysis described herein and was based only on the information made available through 9/16/2011.  Accordingly, changes in circumstances after this date could affect the findings outlined in this Report.

This information has been prepared solely for the use and benefit of, and pursuant to a client relationship exclusively with, Sidley Austin ("Client").  PwC disclaims any contractual or other responsibility to others based on its use and, accordingly, this information may not be relied upon by anyone other than Sidley Austin.

We appreciate the opportunity to assist you with this matter.

Very truly yours,

PricewaterhouseCoopers LLP

Attorney Work Product
Privileged and Confidential

# *Table of Contents*

1. Scope                              4

2. Process                           5

3. Analysis and Findings             7

4. Exhibits                          9

Attorney Work Product
Privileged and Confidential

# 1. Scope

PwC performed forensic imaging of NIAC computers on two separate occasions, August 18, 2010 and April 6, 2011.  A third iteration of forensic imaging was ordered by Judge Bates to be inclusive of computers that were not provided to PwC during the first two iterations of imaging.  In addition, eight forensic images created on August 18, 2010 would be released back to PwC custody for a Windows Registry extraction and analysis.

The order filed by Judge Bates on 8/30/2011 states:

*"Plaintiffs shall produce, by not later than September 7, 2011, all of the servers/shared-drives on which NIAC's Outlook calendar entries have been kept from 2007 to the present. This production shall include, but shall not be limited to: (1) NIAC's server/share-drive that was in use in May 2009, which NIAC has now identified as Dell Dimension 4550 (serial no. 42BVV21) and (2) the computer used by Babak Talebi (serial no. jjnc891), which NIAC previously characterized as an "intern" computer, but was found to contain 8,000 Talebi e-mails. PricewaterhouseCoopers ("PwC") may conduct forensic imaging of NIAC's servers/shared-drives and Talebi's computer. This forensic imaging shall be limited to (1) the Outlook calendar entries contained on the servers/shareddrives and Talebi's computer, as originally specified in this Court's July 2010 Order; and (2) user/habit/login information in order to determine the identities of the persons who used the computers' Outlook calendar function. PwC therefore may not conduct forensic imaging of all of the files contained on NIAC's server."*

The order was amended on 9/7/2011:

*"Upon consideration of the representations of counsel at the telephone conference held with the Court on this date, and the entire record herein, it is hereby ORDERED that [138] this Court's August 30, 2011 Order is amended as follows: PricewaterhouseCoopers ("PwC") may conduct forensic imaging of NIAC's servers/shared-drives and Talebi's computer. Production to defendant of data/files on the imaged drives shall be limited to (1) the Outlook calendar entries contained on the servers/shared-drives and Talebi's computer, as originally specified in this Court's July 2010 Order; and (2) user/habit/login information in order to determine the identities of the persons who used the computers' Outlook calendar function. PwC therefore may not produce to defendant all of the files contained on NIAC's server. All other aspects of the Court's August 30, 2011 Order remain in effect."*

Attorney Work Product
Privileged and Confidential

# 2. Process

### Acquisition

The forensic imaging of seven total NIAC data sources (two desktops, four laptops, and an external hard disk drive) was conducted on September 7, 2011 at the Sidley Austin offices in Washington, D.C. and the PwC offices in McLean, VA.

Per the documentation provided by plaintiff's counsel, the NIAC employees assigned to these seven data sources were Babak Talebi, various interns, and also a shared computer used as a file server. The desktop computer used as a shared drive was operational at the time of imaging and was previously described by NIAC's counsel as potentially non-operational.  See *Exhibit A - Imaged Computer Listing* for additional details.

PwC forensic technologists completed the imaging process utilizing WeibeTech's Forensic UltraDock v4, Guidance Software's EnCase Forensic v6.18.1, Diskology's Disk Jockey Pro, and FTK Imager Lite v2.9. Chain of custody forms and data acquisition documentation were maintained throughout the imaging process.

In addition, the Windows Registry files were recovered from eight forensic images that were created by PwC on August 18, 2010.  The image contents were viewed through EnCase Forensic and filter conditions were used to identify and copy Registry files into Logical Evidence Files.

### Calendar Appointment Forensic Analysis

The original and backup images were brought to the PwC Chicago forensic technology lab after the onsite imaging in Washington, D.C. and McLean, VA.  One backup image remains in the McLean, VA PwC forensic technology lab's evidence safe.

Guidance Software's EnCase Forensic Edition was utilized in the analyses of the computer images.  The forensic analysis included verification of the acquisition hash value, recovering of lost and deleted files/folders, mounting of archive files (ex - .zip), and verification of file signatures.

For three of the images collected by PwC (S/N - JJNC891, S/N - 42BVV21, S/N - 2HA133W4), all Microsoft Outlook Personal Storage (.PST) files and their accompanying metadata were identified and recovered using EnCase.  Each image contained .PST files, all of which were exported and eventually analyzed to determine if they contained calendar appointments.  Duplicate recovered .PST files are possible due to either the same .pst file being present on multiple images or to .PST files recovered from previous collected images. See *Exhibit B - PST Metadata* for additional details on the eight newly identified .PST files that contain calendar entries.

### Calendar Appointment Processing

The .PST files extracted from the forensic images using EnCase were processed using Wave Software's Trident Pro v6 (Trident) to identify and extract all items contained within each .PST file.  Each Outlook item's metadata is logged regardless of the type (calendar appointments, contacts, and e-mail messages). The extensive three-pass processing performed by PwC during the previous analysis in October 2010 was not attempted due to time constraints.

Process

Attorney Work Product

Privileged and Confidential

## Calendar Appointment Consolidation and Filtering

The metadata corresponding to all items recovered during the processing was consolidated into a SQL Server 2008 database. The Outlook items were filtered where message class was equal to "IPM. Appointment". All calendar appointments were recovered regardless of where they were located within the Outlook .PST file. All other Outlook item types (IPM. Note, IPM.Contact, etc.) were excluded in all subsequent analyses.

Eight .PST files that were recovered from the three NIAC computer images that contained calendar appointments; the total amount of recovered calendar appointment items across the .PST files is 970. See *Exhibit C - Recovered Calendar Appointment Metadata* for additional details.

## Registry Analysis

The Windows Registry data for the NIAC computer (S/N - BBFWQH1) was examined using the tools RegRipper v2.02 and USBDeview v1.92. This desktop computer was originally imaged by PwC on August 18, 2010 and was specific to the NIAC employee Trita Parsi. The HKEY_LOCAL_MACHINE (HKLM) files SAM, SECURITY, SYSTEM, and SOFTWARE in addition to the HKEY_USERS (HKU) files were processed to determine user/habit/login information.

Attorney Work Product
Privileged and Confidential

# *3. Analysis and Findings*

### Analysis One: Babak Talebi Calendar Appointments

The NIAC computer that was used by Babak Talebi (S/N - JJNC891) was examined for calendar appointments specific to Babak Talebi that were not previously produced by NIAC or recovered through PwC imaging efforts on August 18, 2010 and April 6, 2011.

A single .PST file was recovered from this machine that was specific to Babak Talebi and contained calendar appointments. A hash value comparison was performed on both the .PST file and the calendar appointments contained within to identify matches to previous PwC collections.

PwC identified 333 calendar appointments as being unique to this image that had not been previously produced by NIAC. See *Exhibit D - Babak Talebi Calendar Appointment Metadata* for a consolidated view of the appointment metadata.

### Analysis Two: Historic File Server and Backup Calendar Appointments

The NIAC computer designated as the historic file server (S/N - 42BVV21) and the external USB hard drive designated as the backup to this server (S/N - 2HA133W4) were examined for calendar appointments that were not previously produced by NIAC or recovered through PwC imaging efforts on August 18, 2010 and April 6, 2011.

The data contained on the USB hard drive backup was analyzed to determine if it was being used as a backup device to the historic file server. By comparing hash values of the files contained on both images, PwC determined that the USB hard drive backup may have been used as shared disk space as over 90% of the files contained on the backup were not present on the historic file server image.

Across the two images for the server and the backup, there were 72 .PST files that were recovered. 52 of the .PST files were determined to be previously collected from other data sources by PwC based upon hash value. From the 20 new .PST files extracted from the images, a total of 471 calendar appointments were extracted. These calendar appointments were compared to other calendar appointments previously collected by PwC.

Of the 471 calendar appointments analyzed, PwC identified 5 as being unique to this image and had not been previously produced by NIAC. There are similar calendar entries in the previous PwC production to these 5 appointments, but there are slight differences in the metadata from the versions recovered from the Historic File Server backup. See *Exhibit E - Historic File Server Calendar Appointment Metadata* for a consolidated view of the metadata for the 5 unique calendar appointments.

**Analysis Three: Registry Analysis of Trita Parsi's Desktop Computer**

The NIAC computer that was used by Trita Parsi (S/N - BBFWQH1) was analyzed by PwC to understand user/habit/login information.  This machine was originally imaged by PwC on August 18, 2010.  The Windows Registry files were analyzed to reveal the following information:

*Dates Used*

The Windows operating system was installed on 11/26/2008 and the user "Kershasp" was created on that same day.  The last time the user "Kershasp" logged onto the computer was 8/4/2010 and the last write time was 8/5/2010.

*Outlook Usage*

The email client Outlook was launched by the user "Kershasp" 238 times over the use of the computer, with the last time being 6/2/2010.  Outlook is the software client that can be used for maintaining calendar appointments.  The last time the email accounts configured through Outlook were written to was on 6/5/2010.

*USB Devices*

Multiple USB devices were attached to the computer over the period of usage.  The types of devices include flash drive storage, BlackBerry mobile phones, and a camera.  The six BlackBerry devices were attached through the time period 12/5/2008 through 8/4/2010.  See *Exhibit F - Registry USB Devices* for a summary of the USB devices attached.

Exhibits

Attorney Work Product
Privileged and Confidential

# *4. Exhibits*

Exhibit A - Imaged Computer Listing                                         5

Exhibit B - PST Metadata                                                    5

Exhibit C - Recovered Calendar Appointment Metadata                        6

Exhibit D - Babak Talebi Calendar Appointment Metadata                     7

Exhibit E - Historic File Server Calendar Appointment Metadata             7

Exhibit F - Registry USB Devices                                           8

# PwC Report Exhibit A

**Exhibit A - Imaged Computer Listing**

| Computer Type | Computer Make | Computer Model | Computer S/N | Hard Drive Make | Hard Drive Model | Hard Drive S/N | Hard Drive Capacity | Custodian |
|---|---|---|---|---|---|---|---|---|
| Desktop | Dell | Optiplex GX620 | JJNC891 | Seagate | Barracuda 7200.7 | 5MR4VK7V | 80 GB | Babak Talebi |
| Laptop | Dell | Latitude D610 | 2X1FF91 | Seagate | Momentus 5400.2 | 3LF3EAGP | 80 GB | Intern |
| Desktop | Dell | Dimesion 4550 | 42BVV21 | Western Digital | WD300BB-75DEA0 | WMAD19088858 | 30 GB | Historic File Server |
| Laptop | Dell | Latitude D600 | 7V39P31 | Fujitsu | MHT2030AT | NN15T3A19LAJ | 30 GB | Unknown |
| Laptop | Gateway | 200 ARC | 0032776297 | Toshiba | MK4019GAX | MXBA5901137ABDYQ3CC0020 | 40 GB | Unknown |
| Laptop | Lenovo | ThinkPad Series T61p | L3-C0481 07/12 | Hitachi | HTS541680J9SA00 | 11S42T1081Z1ZDJF0046HK | 80 GB | Intern |
| External USB Drive | Maxtor | One Touch 4 | 2HA133W4 | N/A | N/A | N/A | 500 GB | Historic File Server Backup |

Attorney Work Product
Privileged and Confidential

# PwC Report Exhibit B

**Exhibit B - PST Metatdata**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **PST Custodian** | **Original File Name** | **File Extension** | **File Type** | **File Category** | **File Descrption** | **Last Accessed** | **File Created** | **Last Written** |
| 2 | Arsalan Barmand | Outlook.pst | pst | Outlook Personal Folder File | Mail | File, Archive | 03/16/11 04:28:49PM | 08/11/09 08:18:48AM | 12/13/10 10:42:25AM |
| 3 | Ali Khoshnevissan | Outlook.pst | pst | Outlook Personal Folder File | Mail | File, Archive | 03/17/11 01:00:44PM | 06/04/10 08:33:56AM | 03/17/11 01:00:44PM |
| 4 | Michelle Moghtader | archive.pst | pst | Outlook Personal Folder File | Mail | File, Archive | 03/16/11 04:12:16PM | 11/18/08 08:27:00AM | 05/27/09 01:33:48PM |
| 5 | Michelle Moghtader | Outlook.pst | pst | Outlook Personal Folder File | Mail | File, Archive | 03/16/11 04:12:16PM | 11/04/08 09:03:47AM | 05/27/09 01:33:56PM |
| 6 | Babak Talebi | Outlook.pst | pst | Outlook Personal Folder File | Mail | File, Archive | 03/16/11 04:04:49PM | 03/27/07 02:03:33PM | 02/02/11 12:39:51PM |
| 7 | Michelle Moghtader | arch.pst | pst | Outlook Personal Folder File | Mail | File, Archive | 03/22/10 02:11:23AM | 05/27/09 12:24:02PM | 05/27/09 12:35:06PM |
| 8 | Michelle Moghtader | pf.pst | pst | Outlook Personal Folder File | Mail | File, Archive | 03/22/10 02:11:23AM | 05/27/09 08:38:53AM | 05/27/09 12:25:47PM |
| 9 | David Elliott | Everything David Outlook.pst | pst | Outlook Personal Folder File | Mail | File, Archive | 03/22/10 01:55:29AM | 09/10/09 06:10:37PM | 09/10/09 07:34:24PM |

Attorney Work Product

Privileged and Confidential

**Exhibit B - PST Metatdata**

| | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|
| 1 | **Entry Modified** | **Logical Size** | **Initialized Size** | **Physical Size** | **Starting Extent** | **Physical Location** | **Physical Sector** |
| 2 | 12/13/10 10:42:25AM | 1,135,944,704 | 1,135,944,704 | 1,135,944,704 | 0Intern_Dekstop_NIAC0021_Email-C522626,765 | 2,140,676,861 | 522,626 |
| 3 | 03/17/11 01:00:44PM | 12,461,056 | 12,461,056 | 12,461,056 | 0Intern_Dekstop_NIAC0021_Email-C516960,2813 | 2,117,470,973 | 516,960 |
| 4 | 05/27/09 01:33:48PM | 4,080,640 | 4,080,640 | 4,080,640 | 0Intern_Dekstop_NIAC0021_Email-C515938,1450 | 2,113,283,498 | 515,938 |
| 5 | 05/27/09 01:33:56PM | 337,265,664 | 337,265,664 | 337,265,664 | 0Intern_Dekstop_NIAC0021_Email-C433598,426 | 1,776,017,834 | 433,598 |
| 6 | 02/02/11 12:39:51PM | 1,715,209,216 | 1,715,209,216 | 1,715,209,216 | 0Intern_Dekstop_NIAC0021_Email-C10,1 | 40,961 | 10 |
| 7 | 11/05/09 10:18:31AM | 4,080,640 | 4,080,640 | 4,080,640 | 0HistoricFileServerBKUP_NIAC0015_Email-C483424,963 | 1,980,105,667 | 483,424 |
| 8 | 11/05/09 10:18:31AM | 361,645,056 | 361,645,056 | 361,645,056 | 0HistoricFileServerBKUP_NIAC0015_Email-C395131,4035 | 1,618,460,611 | 395,131 |
| 9 | 11/05/09 10:17:41AM | 602,645,504 | 602,645,504 | 602,645,504 | 0HistoricFileServerBKUP_NIAC0015_Email-C13 | 53,248 | 13 |

Attorney Work Product

Privileged and Confidential

**Exhibit B - PST Metatdata**

| | Q |
|---|---|
| 1 | **Hash Value** |
| 2 | 5e006a754e0811425178f7a06bc20d40 |
| 3 | 539d4cff871fe8447e06801e50b19c0f |
| 4 | d1e938d582eebe9d18d96ed6089441ae |
| 5 | 95e9ab329a58586686ce6fb9aecc0675 |
| 6 | 90dcc77b1c4cb17c8ca125159527b02a |
| 7 | 557017c3c356af9dde48ed3efd538b37 |
| 8 | 1538bd7f9e0785c154a0e52b69fc55ba |
| 9 | 0fcd633d8c4856dc21196d9c2413dc97 |

Attorney Work Product

Privileged and Confidential

**Exhibit B - PST Metatdata**

| | R | S |
|---|---|---|
| 1 | **Full Path** | **Calendar Appointments** |
| 2 | \Intern_Dekstop_NIAC0021_Email\Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | 37 |
| 3 | \Intern_Dekstop_NIAC0021_Email\Intern_Desktop_NIAC0021\D\Documents and Settings\Shahrzad\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | 1 |
| 4 | \Intern_Dekstop_NIAC0021_Email\Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\archive.pst | 8 |
| 5 | \Intern_Dekstop_NIAC0021_Email\Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | 117 |
| 6 | \Intern_Dekstop_NIAC0021_Email\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | 336 |
| 7 | \HistoricFileServerBKUP_NIAC0015_Email\C\USB Drive files\Discovery Data\michelle\arch.pst | 8 |
| 8 | \HistoricFileServerBKUP_NIAC0015_Email\C\USB Drive files\Discovery Data\michelle\pf.pst | 125 |
| 9 | \HistoricFileServerBKUP_NIAC0015_Email\C\David\Move\Everything David Outlook.pst | 338 |

Attorney Work Product
Privileged and Confidential

# PwC Report Exhibit C

**Exhibit C - Recovered Calendar Appointment Metadata**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 2 | Ali Khoshnevissan | Intern_Desktop_NIAC0021\D\Documents and Settings\Shahrzad\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/13/2011 8:05 | 1/13/2011 12:01 |
| 3 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/13/2010 15:57 | 1/14/2010 8:22 |
| 4 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/20/2010 10:21 | 1/21/2010 12:31 |
| 5 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 10/23/2009 7:30 | 10/23/2009 11:16 |
| 6 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 10/5/2009 11:31 | 10/6/2009 12:46 |
| 7 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 10/5/2009 15:01 | 10/6/2009 8:30 |
| 8 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 10/7/2009 7:24 | 10/7/2009 14:29 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 2 | 1/11/2011 8:37 | 1/13/2011 8:06 | 1/1/0001 6:00:00 AM | Iran Primer II: The Nuclear Controversy | Patrick Heffner <niacevents@gmail.com> | Patrick Heffner <niacevents@gmail.com>; akhoshnevissan@niacouncil.org <akhoshnevissan@niacouncil.org> |
| 3 | 1/13/2010 15:56 | 1/13/2010 15:57 | 1/1/0001 6:00:00 AM | swipa ads mtg | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; 'Arsalan Barmand' <abarmand@niacouncil.org> |
| 4 | 1/20/2010 10:22 | 1/20/2010 10:22 | 1/1/0001 6:00:00 AM | talk with amir farokhi | NIAC Staff <events@niacouncil.org> | NULL |
| 5 | 10/22/2009 18:32 | 10/23/2009 7:30 | 1/1/0001 6:00:00 AM | FW: Words that Work: Writing Compelling Subject Lines and Results-Driven E-mail Messages | David Elliott (NIAC) <delliott@niacouncil.org> | Knowlegis Demo <kldemo@knowlegis.net>; 'Patrick Disney' <pdisney@niacouncil.org>; 'Arsalan Barmand' <abarmand@niacouncil.org> |
| 6 | 10/5/2009 11:31 | 10/5/2009 11:31 | 1/1/0001 6:00:00 AM | 1.5 month evaluation | Michelle Moghtader <mmoghtader@niacouncil.org> | Michelle Moghtader <mmoghtader@niacouncil.org>; 'Arsalan Barmand' <abarmand@niacouncil.org> |
| 7 | 10/5/2009 15:44 | 10/5/2009 15:01 | 1/1/0001 6:00:00 AM | Mtg. re Persepolis tablets | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; 'David Elliott (NIAC)' <delliott@niacouncil.org>; mmoghtader@niacouncil.org <mmoghtader@niacouncil.org>; abarmand@niacouncil.org <abarmand@niacouncil.org> |
| 8 | 10/6/2009 17:18 | 10/7/2009 7:24 | 1/1/0001 6:00:00 AM | Interdepartmental | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; 'David Elliott (NIAC)' <delliott@niacouncil.org>; mmoghtader@niacouncil.org <mmoghtader@niacouncil.org>; abarmand@niacouncil.org <abarmand@niacouncil.org>; 'Kevin Cowl' <kcowl@niacouncil.org> |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | **CC** | **BCC** | **Message ID** | **Attachments** |
| 2 | akhoshnevissan@niacouncil.org <akhoshnevissan@niacouncil.org> | NULL | 00000000986EEE8E6F03524DBC044C5 5E8D8CB8B44052000 | ;invite.ics |
| 3 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C1C4582500 | NULL |
| 4 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C144952500 | NULL |
| 5 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C1C4372200 | NULL |
| 6 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C104B22100 | NULL |
| 7 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C164B82100 | NULL |
| 8 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C144C12100 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 9 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 10/7/2009 7:24 | 9/12/2011 12:57 |
| 10 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 11/18/2009 15:06 | 11/19/2009 12:46 |
| 11 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 11/19/2009 10:46 | 11/20/2009 13:45 |
| 12 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 11/24/2009 12:20 | 12/1/2009 8:17 |
| 13 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/1/2009 10:32 | 12/2/2009 14:15 |
| 14 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/10/2009 15:37 | 4/12/2010 8:09 |
| 15 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/11/2009 8:46 | 12/14/2009 12:30 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 9 | 10/6/2009 17:15 | 10/7/2009 7:24 | 1/1/0001 6:00:00 AM | Interdepartmental | David Elliott (NIAC) <delliott@niacouncil.org> | David Elliott (NIAC) <delliott@niacouncil.org>; pdisney@niacouncil.org <pdisney@niacouncil.org>; Michelle Moghtader <mmoghtader@niacouncil.org>; abarmand@niacouncil.org <abarmand@niacouncil.org>; kcowl@niacouncil.org <kcowl@niacouncil.org> |
| 10 | 11/18/2009 15:05 | 11/18/2009 15:06 | 1/1/0001 6:00:00 AM | Arsalan's 3 month | Michelle Moghtader <mmoghtader@niacouncil.org> | Michelle Moghtader <mmoghtader@niacouncil.org>; tparsi@niacouncil.org <tparsi@niacouncil.org>; 'Arsalan Barmand' <abarmand@niacouncil.org>; 'Kevin Cowl' <kcowl@niacouncil.org> |
| 11 | 11/19/2009 10:45 | 11/19/2009 10:46 | 1/1/0001 6:00:00 AM | Outreach and programming overview | Michelle Moghtader <mmoghtader@niacouncil.org> | Michelle Moghtader <mmoghtader@niacouncil.org>; jabdi@niacouncil.org <jabdi@niacouncil.org>; 'Arsalan Barmand' <abarmand@niacouncil.org> |
| 12 | 11/24/2009 12:21 | 11/24/2009 12:21 | ######### | Interview with Nina Mohadjer | Arsalan Barmand <abarmand@niacouncil.org> | Arsalan Barmand <abarmand@niacouncil.org> |
| 13 | 12/1/2009 10:31 | 12/1/2009 10:32 | 1/1/0001 6:00:00 AM | Interview with Kombiz- | Michelle Moghtader <mmoghtader@niacouncil.org> | Michelle Moghtader <mmoghtader@niacouncil.org>; 'Arsalan Barmand' <abarmand@niacouncil.org> |
| 14 | 2/16/2010 15:16 | 12/10/2009 15:37 | 1/1/0001 6:00:00 AM | Canceled: Workshop | Michelle Moghtader <mmoghtader@niacouncil.org> | Michelle Moghtader <mmoghtader@niacouncil.org>; 'Arsalan Barmand' <abarmand@niacouncil.org> |
| 15 | 12/11/2009 8:47 | 12/11/2009 8:47 | 1/1/0001 6:00:00 AM | Interview with Elle | Arsalan Barmand <abarmand@niacouncil.org> | NULL |

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 9 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C104C12100 | NULL |
| 10 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C124432300 | NULL |
| 11 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C144452300 | NULL |
| 12 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C1446F2300 | NULL |
| 13 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C184892300 | NULL |
| 14 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C1C4E52300 | NULL |
| 15 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C184E22300 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 16 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/18/2009 10:00 | 1/25/2010 7:29 |
| 17 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/2/2009 15:12 | 12/3/2009 14:15 |
| 18 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/7/2009 14:15 | 12/7/2009 15:00 |
| 19 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/1/2010 12:55 | 2/1/2010 12:57 |
| 20 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/1/2010 12:56 | 2/3/2010 9:48 |
| 21 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/16/2010 11:11 | 2/16/2010 15:45 |
| 22 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/16/2010 15:37 | 3/2/2010 8:56 |
| 23 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/17/2010 7:49 | 3/2/2010 8:56 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 16 | 12/18/2009 10:01 | 12/18/2009 10:01 | 1/1/0001 6:00:00 AM | Workshop | Arsalan Barmand <abarmand@niacouncil.org> | NULL |
| 17 | 12/2/2009 15:11 | 12/2/2009 15:12 | 1/1/0001 6:00:00 AM | Interdepartmental Meeting (Rescheduled) | Jamal Abdi <JAbdi@niacouncil.org> | Jamal Abdi <JAbdi@niacouncil.org>; kcowl@niacouncil.org <kcowl@niacouncil.org>; Michelle Moghtader <mmoghtader@niacouncil.org>; Arsalan Barmand <abarmand@niacouncil.org>; Patrick Disney <PDisney@niacouncil.org>; David Elliott <delliott@niacouncil.org> |
| 18 | 12/7/2009 14:16 | 12/7/2009 14:16 | ######### | SD Presentation | Arsalan Barmand <abarmand@niacouncil.org> | Trita Parsi_ PhD <tparsi@niacouncil.org>; Michelle Moghtader (mmoghtader@niacouncil.org) <mmoghtader@niacouncil.org> |
| 19 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | What Does the Iranian Public Really Think? | NULL | NULL |
| 20 | 2/1/2010 12:55 | 2/1/2010 12:56 | 1/1/0001 6:00:00 AM | Student and Membership Pages | Michelle Moghtader <mmoghtader@niacouncil.org> | Michelle Moghtader <mmoghtader@niacouncil.org>; 'Arsalan Barmand' <abarmand@niacouncil.org>; 'David Elliott' <delliott@niacouncil.org> |
| 21 | 2/16/2010 11:10 | 2/16/2010 11:11 | 1/1/0001 6:00:00 AM | conference call to for UCLA event | Michelle Moghtader <mmoghtader@niacouncil.org> | Michelle Moghtader <mmoghtader@niacouncil.org>; 'Arsalan Barmand' <abarmand@niacouncil.org>; 'Trita Parsi' <tparsi@niacouncil.org> |
| 22 | 2/16/2010 15:38 | 2/16/2010 15:38 | 1/1/0001 6:00:00 AM | call martin yazdani | Arsalan Barmand <abarmand@niacouncil.org> | NULL |
| 23 | 2/17/2010 7:50 | 2/17/2010 7:50 | 1/1/0001 6:00:00 AM | Census Subcommittee Call | Arsalan Barmand <abarmand@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

| | M | N | O | P |
|---|---|---|---|---|
| 1 | **CC** | **BCC** | **Message ID** | **Attachments** |
| 16 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C1A4082400 | NULL |
| 17 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C1E4962300 | NULL |
| 18 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C1E4B32300 | NULL |
| 19 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C104DE2500 | NULL |
| 20 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C124DE2500 | NULL |
| 21 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C1846B2600 | NULL |
| 22 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C1A46D2600 | NULL |
| 23 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C1846F2600 | NULL |

Exhibit C - Recovered Calendar Appointment Metadata

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 24 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/3/2010 10:00 | 2/12/2010 7:53 |
| 25 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/4/2010 13:32 | 2/5/2010 8:46 |
| 26 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/4/2010 10:51 | 2/5/2010 8:46 |
| 27 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/4/2010 8:21 | 3/2/2010 9:01 |
| 28 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/12/2009 10:00 | 8/13/2009 7:25 |
| 29 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/12/2009 14:32 | 8/13/2009 7:25 |
| 30 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/13/2009 12:27 | 8/17/2009 10:55 |
| 31 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/20/2009 15:34 | 8/21/2009 15:30 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 24 | 2/3/2010 9:59 | 2/3/2010 10:00 | 1/1/0001 6:00:00 AM | Conference Call with Chicago board members | Michelle Moghtader <mmoghtader@niacouncil.org> | Michelle Moghtader <mmoghtader@niacouncil.org>; tparsi@niacouncil.org <tparsi@niacouncil.org>; 'Narimon Safavi' <narimonsafavi@hotmail.com>; 'Ali Fatemi' <afatemi@depaul.edu>; 'Parissa Behnia' <Behnia@mymdu.com>; 'Arsalan Barmand' <abarmand@niacouncil.org> |
| 25 | 2/4/2010 13:32 | 2/4/2010 13:32 | 1/1/0001 6:00:00 AM | Tony at saxby's | Michelle Moghtader <mmoghtader@niacouncil.org> | Michelle Moghtader <mmoghtader@niacouncil.org>; 'Arsalan Barmand' <abarmand@niacouncil.org> |
| 26 | 2/4/2010 10:52 | 2/4/2010 10:52 | 1/1/0001 6:00:00 AM | Tony Schloss | Arsalan Barmand <abarmand@niacouncil.org> | NULL |
| 27 | 2/4/2010 8:22 | 2/4/2010 8:22 | 1/1/0001 6:00:00 AM | Call in to give payment for Juan's hotel | Arsalan Barmand <abarmand@niacouncil.org> | NULL |
| 28 | 8/12/2009 10:00 | 8/12/2009 10:00 | ########## | Conference Call with H. Rashidi | Arsalan Barmand <abarmand@niacouncil.org> | Michelle Moghtader <mmoghtader@niacouncil.org>; kcowl@niacouncil.org <kcowl@niacouncil.org> |
| 29 | 8/12/2009 14:33 | 8/12/2009 14:32 | 1/1/0001 6:00:00 AM | FW: CITI / Exponent Parters Salesforce presentation | David Elliott (NIAC) <delliott@niacouncil.org> | Sean Speer <sspeer@citidc.com>; mmoghtader@niacouncil.org <mmoghtader@niacouncil.org>; abarmand@niacouncil.org <abarmand@niacouncil.org> |
| 30 | 8/13/2009 12:28 | 8/13/2009 12:28 | ########## | Luncheon with Dara Esfandiary | Arsalan Barmand <abarmand@niacouncil.org> | Michelle Moghtader <mmoghtader@niacouncil.org> |
| 31 | 8/20/2009 15:33 | 8/20/2009 15:34 | 1/1/0001 6:00:00 AM | Call with Dokhi on how to move forward on HR issues | Trita Parsi_ PhD <tparsi@niacouncil.org> | Trita Parsi_ PhD <tparsi@jhu.edu>; staff@niacouncil.org <staff@niacouncil.org>; dokhif@hotmail.com <dokhif@hotmail.com> |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 24 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C1841B2600 | NULL |
| 25 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C1242D2600 | NULL |
| 26 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C1642A2600 | NULL |
| 27 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C1E4252600 | NULL |
| 28 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C1040E2000 | NULL |
| 29 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C1E40F2000 | NULL |
| 30 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C184132000 | NULL |
| 31 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C1E4402000 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 32 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/20/2009 8:49 | 12/9/2010 12:42 |
| 33 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/25/2009 10:14 | 8/26/2009 7:26 |
| 34 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/10/2009 12:14 | 9/11/2009 12:25 |
| 35 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/16/2009 12:44 | 9/17/2009 9:45 |
| 36 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/17/2009 8:53 | 10/5/2009 7:32 |
| 37 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/4/2009 10:47 | 9/9/2009 8:27 |
| 38 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/9/2009 15:27 | 9/10/2009 9:45 |
| 39 | Arsalan Barmand | Intern_Desktop_NIAC0021\D\Documents and Settings\user\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Deleted Items\ New America Events Calendar \| NewAmerica.net | 2/1/2010 12:55 | 2/1/2010 12:55 |
| 40 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 1/23/2009 14:24 | 5/22/2009 12:27 |
| 41 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 1/23/2009 14:52 | 4/23/2009 13:50 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 32 | 8/20/2009 8:48 | 8/20/2009 8:49 | 1/1/0001 6:00:00 AM | Deadline for RBF Grant 09-224 | Trita Parsi_ PhD <tparsi@jhu.edu> | Trita Parsi_ PhD <tparsi@jhu.edu>; abarmand@niacouncil.org <abarmand@niacouncil.org>; 'Michelle Moghtader' <mmoghtader@niacouncil.org>; 'Kevin Cowl' <kcowl@niacouncil.org> |
| 33 | 8/25/2009 10:13 | 8/25/2009 10:14 | 1/1/0001 6:00:00 AM | Conference call | Michelle Moghtader <mmoghtader@niacouncil.org> | Michelle Moghtader <mmoghtader@niacouncil.org>; 'Arsalan Barmand' <abarmand@niacouncil.org> |
| 34 | 9/10/2009 12:14 | 9/10/2009 12:14 | 1/1/0001 6:00:00 AM | Mtg on Honda Talking Points | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; 'David Elliott (NIAC)' <delliott@niacouncil.org>; 'Arsalan Barmand' <abarmand@niacouncil.org> |
| 35 | 9/16/2009 12:43 | 9/16/2009 12:44 | 1/1/0001 6:00:00 AM | staff mtg | Kevin Cowl <kcowl@niacouncil.org> | Kevin Cowl <kcowl@niacouncil.org>; staff@niacouncil.org <staff@niacouncil.org> |
| 36 | 9/17/2009 8:46 | 9/17/2009 8:53 | 1/1/0001 6:00:00 AM | TP BBQ | David Elliott (NIAC) <delliott@niacouncil.org> | David Elliott (NIAC) <delliott@niacouncil.org>; 'Staff' <staff@niacouncil.org> |
| 37 | 9/4/2009 10:47 | 9/4/2009 10:47 | 1/1/0001 6:00:00 AM | Vahid Jahangiri Interview | Arsalan Barmand <abarmand@niacouncil.org> | NULL |
| 38 | 9/9/2009 15:26 | 9/9/2009 15:27 | 1/1/0001 6:00:00 AM | staff meeting | Kevin Cowl <kcowl@niacouncil.org> | Kevin Cowl <kcowl@niacouncil.org>; staff@niacouncil.org <staff@niacouncil.org> |
| 39 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | What Does the Iranian Public Really Think? | NULL | NULL |
| 40 | 1/23/2009 14:25 | 1/23/2009 14:25 | 1/1/0001 6:00:00 AM | CQ.com User Training | David Elliott <delliott@niacouncil.org> | NULL |
| 41 | 1/23/2009 14:53 | 1/23/2009 14:53 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott <delliott@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | **CC** | **BCC** | **Message ID** | **Attachments** |
| 32 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C1043B2000 | NULL |
| 33 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C1446D2000 | NULL |
| 34 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C1C4CA2000 | NULL |
| 35 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C124012100 | NULL |
| 36 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C144082100 | NULL |
| 37 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C104AF2000 | NULL |
| 38 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C1C4C52000 | NULL |
| 39 | NULL | NULL | 0000000066F2F822B514A14C99CB10B B9A2FE2C1A4DD2500 | NULL |
| 40 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325BC4222500 | NULL |
| 41 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325BC42A2500 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 42 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 1/23/2009 14:52 | 4/23/2009 13:50 |
| 43 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 1/23/2009 8:09 | 1/26/2009 16:56 |
| 44 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 1/26/2009 13:44 | 4/23/2009 13:49 |
| 45 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 1/26/2009 13:44 | 4/23/2009 13:49 |
| 46 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 1/26/2009 10:27 | 4/23/2009 13:50 |
| 47 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 1/26/2009 10:27 | 4/23/2009 13:50 |
| 48 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 1/26/2009 9:05 | 4/23/2009 13:50 |
| 49 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 1/26/2009 9:05 | 4/23/2009 13:50 |
| 50 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 1/26/2009 9:06 | 4/23/2009 13:49 |
| 51 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 1/26/2009 9:06 | 4/23/2009 13:49 |
| 52 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 1/26/2009 9:29 | 9/9/2009 11:24 |
| 53 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 1/27/2009 15:54 | 1/28/2009 8:16 |
| 54 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 1/27/2009 16:21 | 4/23/2009 13:50 |
| 55 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 1/27/2009 16:21 | 4/23/2009 13:50 |
| 56 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 1/27/2009 16:21 | 4/23/2009 13:50 |
| 57 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 1/27/2009 16:21 | 4/23/2009 13:50 |
| 58 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 2/10/2009 13:13 | 5/22/2009 12:40 |
| 59 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 2/10/2009 13:16 | 5/22/2009 12:28 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 42 | 1/23/2009 14:53 | 1/23/2009 14:53 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott <delliott@niacouncil.org> | NULL |
| 43 | 1/23/2009 8:09 | 1/23/2009 8:09 | 1/1/0001 6:00:00 AM | Happy Hour | David Elliott <delliott@niacouncil.org> | NULL |
| 44 | 1/26/2009 13:45 | 1/26/2009 13:45 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott <delliott@niacouncil.org> | NULL |
| 45 | 1/26/2009 13:45 | 1/26/2009 13:45 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott <delliott@niacouncil.org> | NULL |
| 46 | 1/26/2009 10:27 | 1/26/2009 10:27 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott <delliott@niacouncil.org> | NULL |
| 47 | 1/26/2009 10:27 | 1/26/2009 10:27 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott <delliott@niacouncil.org> | NULL |
| 48 | 1/26/2009 9:05 | 1/26/2009 9:05 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott <delliott@niacouncil.org> | NULL |
| 49 | 1/26/2009 9:05 | 1/26/2009 9:05 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott <delliott@niacouncil.org> | NULL |
| 50 | 1/26/2009 9:06 | 1/26/2009 9:06 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott <delliott@niacouncil.org> | NULL |
| 51 | 1/26/2009 9:06 | 1/26/2009 9:06 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott <delliott@niacouncil.org> | NULL |
| 52 | 1/26/2009 9:30 | 1/26/2009 9:30 | 1/1/0001 6:00:00 AM | Staff Meeting | David Elliott <delliott@niacouncil.org> | NULL |
| 53 | 1/27/2009 15:55 | 1/27/2009 15:55 | 1/1/0001 6:00:00 AM | Listen to Hearings | David Elliott <delliott@niacouncil.org> | NULL |
| 54 | 1/27/2009 16:21 | 1/27/2009 16:21 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott <delliott@niacouncil.org> | NULL |
| 55 | 1/27/2009 16:21 | 1/27/2009 16:21 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott <delliott@niacouncil.org> | NULL |
| 56 | 1/27/2009 16:21 | 1/27/2009 16:21 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott <delliott@niacouncil.org> | NULL |
| 57 | 1/27/2009 16:21 | 1/27/2009 16:21 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott <delliott@niacouncil.org> | NULL |
| 58 | 2/10/2009 13:14 | 2/10/2009 13:14 | 1/1/0001 6:00:00 AM | Intern Phone Interview | David Elliott <delliott@niacouncil.org> | NULL |
| 59 | 2/10/2009 13:16 | 2/10/2009 13:16 | 1/1/0001 6:00:00 AM | Hill Briefing | David Elliott <delliott@niacouncil.org> | NULL |

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| | CC | BCC | Message ID | Attachments |
| 1 | | | | |
| 42 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE4222500 | NULL |
| 43 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA4222500 | NULL |
| 44 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B442B2500 | NULL |
| 45 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC4232500 | NULL |
| 46 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B242B2500 | NULL |
| 47 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA4232500 | NULL |
| 48 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B04232500 | NULL |
| 49 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE42A2500 | NULL |
| 50 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B042B2500 | NULL |
| 51 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B24232500 | NULL |
| 52 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B44232500 | ;Untitled.msg;Untitled.msg |
| 53 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE4232500 | NULL |
| 54 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B04242500 | NULL |
| 55 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B642B2500 | NULL |
| 56 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B24242500 | NULL |
| 57 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B842B2500 | NULL |
| 58 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B44242500 | NULL |
| 59 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B64242500 | NULL |

Attorney Work Product

Privileged and Confidential

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 60 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 2/13/2009 17:10 | 4/23/2009 13:49 |
| 61 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 2/13/2009 17:10 | 4/23/2009 13:49 |
| 62 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 2/13/2009 17:12 | 4/23/2009 13:49 |
| 63 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 2/13/2009 17:12 | 4/23/2009 13:49 |
| 64 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 2/17/2009 12:39 | 9/10/2009 18:07 |
| 65 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 2/17/2009 12:39 | 9/10/2009 18:07 |
| 66 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 2/18/2009 14:16 | 4/23/2009 13:49 |
| 67 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 2/18/2009 14:16 | 4/23/2009 13:49 |
| 68 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 2/19/2009 13:37 | 4/23/2009 13:49 |
| 69 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 2/19/2009 13:37 | 4/23/2009 13:49 |
| 70 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 2/24/2009 8:15 | 4/23/2009 13:48 |
| 71 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 2/24/2009 8:15 | 4/23/2009 13:48 |
| 72 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 2/25/2009 14:48 | 2/25/2009 14:48 |
| 73 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 2/25/2009 14:50 | 2/25/2009 14:50 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 60 | 2/13/2009 17:10 | 2/13/2009 17:10 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott <delliott@niacouncil.org> | NULL |
| 61 | 2/13/2009 17:10 | 2/13/2009 17:10 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott <delliott@niacouncil.org> | NULL |
| 62 | 2/13/2009 17:13 | 2/13/2009 17:13 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott <delliott@niacouncil.org> | NULL |
| 63 | 2/13/2009 17:13 | 2/13/2009 17:13 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott <delliott@niacouncil.org> | NULL |
| 64 | 2/17/2009 15:30 | 2/17/2009 12:39 | 1/1/0001 6:00:00 AM | Meeting with Justin Johnson and Matt Dunlay from AKIN | Emily L Blout <eblout@niacouncil.org> | Emily L Blout <eblout@niacouncil.org>; 'David Elliott' <delliott@niacouncil.org>; Eric Ham <eric@3dsecurity.org> |
| 65 | 2/17/2009 15:30 | 2/17/2009 12:39 | 1/1/0001 6:00:00 AM | Meeting with Justin Johnson and Matt Dunlay from AKIN | Emily L Blout <eblout@niacouncil.org> | Emily L Blout <eblout@niacouncil.org>; 'David Elliott' <delliott@niacouncil.org>; Eric Ham <eric@3dsecurity.org> |
| 66 | 2/18/2009 14:17 | 2/18/2009 14:17 | 1/1/0001 6:00:00 AM | Meeting w/ Annie Baker (Roscoe Bartlett) | David Elliott <delliott@niacouncil.org> | NULL |
| 67 | 2/18/2009 14:17 | 2/18/2009 14:17 | 1/1/0001 6:00:00 AM | Meeting w/ Annie Baker (Roscoe Bartlett) | David Elliott <delliott@niacouncil.org> | NULL |
| 68 | 2/19/2009 13:37 | 2/19/2009 13:37 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott <delliott@niacouncil.org> | NULL |
| 69 | 2/19/2009 13:37 | 2/19/2009 13:37 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott <delliott@niacouncil.org> | NULL |
| 70 | 2/24/2009 8:17 | 2/24/2009 8:17 | 1/1/0001 6:00:00 AM | Rep. Thornberry Meeting | David Elliott <delliott@niacouncil.org> | NULL |
| 71 | 2/24/2009 8:17 | 2/24/2009 8:17 | 1/1/0001 6:00:00 AM | Rep. Thornberry Meeting | David Elliott <delliott@niacouncil.org> | NULL |
| 72 | 2/25/2009 14:50 | 2/25/2009 14:50 | 1/1/0001 6:00:00 AM | SFRC Hearing | David Elliott <delliott@niacouncil.org> | NULL |
| 73 | 2/25/2009 14:51 | 2/25/2009 14:51 | 1/1/0001 6:00:00 AM | SFRC Hearings | David Elliott <delliott@niacouncil.org> | NULL |

Attorney Work Product

Privileged and Confidential

|   | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 60 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325B84242500 | NULL |
| 61 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325BA42B2500 | NULL |
| 62 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325BA4242500 | NULL |
| 63 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325BC42B2500 | NULL |
| 64 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325BC4242500 | NULL |
| 65 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325BE42B2500 | NULL |
| 66 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325B042C2500 | NULL |
| 67 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325BE4242500 | NULL |
| 68 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325B04252500 | NULL |
| 69 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325B242C2500 | NULL |
| 70 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325B24252500 | NULL |
| 71 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325B442C2500 | NULL |
| 72 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325B64252500 | NULL |
| 73 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325B84252500 | ;Untitled Attachment;Untitled Attachment;Untitled Attachment;Untitled Attachment |

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 74 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 2/25/2009 9:51 | 2/26/2009 8:28 |
| 75 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 3/11/2009 9:09 | 9/10/2009 18:07 |
| 76 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 3/16/2009 13:25 | 4/23/2009 13:47 |
| 77 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 3/16/2009 13:25 | 4/23/2009 13:47 |
| 78 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 3/16/2009 13:26 | 4/23/2009 13:48 |
| 79 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 3/16/2009 13:26 | 4/23/2009 13:48 |
| 80 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 3/18/2009 15:30 | 9/10/2009 18:07 |
| 81 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 3/26/2009 8:31 | 3/26/2009 14:53 |
| 82 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 3/31/2009 9:53 | 9/10/2009 18:07 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 74 | 2/25/2009 9:51 | 2/25/2009 9:51 | 1/1/0001 6:00:00 AM | Capwiz Training | David Elliott <delliott@niacouncil.org> | NULL |
| 75 | 3/11/2009 9:08 | 3/11/2009 9:09 | 1/1/0001 6:00:00 AM | Interdepartmental | Michelle Moghtader <mmoghtader@niacouncil.org> | Michelle Moghtader <mmoghtader@niacouncil.org>; 'Patrick Disney' <PDisney@niacouncil.org>; hrashidi@niacouncil.org <hrashidi@niacouncil.org>; 'David Elliott' <delliott@niacouncil.org>; 'Emily L Blout' <eblout@niacouncil.org> |
| 76 | 3/16/2009 13:26 | 3/16/2009 13:26 | 1/1/0001 6:00:00 AM | Lobbying - Nowruz Resolution | David Elliott <delliott@niacouncil.org> | NULL |
| 77 | 3/16/2009 13:26 | 3/16/2009 13:26 | 1/1/0001 6:00:00 AM | Lobbying - Nowruz Resolution | David Elliott <delliott@niacouncil.org> | NULL |
| 78 | 3/16/2009 13:26 | 3/16/2009 13:26 | 1/1/0001 6:00:00 AM | Lobbying - Nowruz | David Elliott <delliott@niacouncil.org> | NULL |
| 79 | 3/16/2009 13:26 | 3/16/2009 13:26 | 1/1/0001 6:00:00 AM | Lobbying - Nowruz | David Elliott <delliott@niacouncil.org> | NULL |
| 80 | 3/17/2009 14:22 | 3/18/2009 15:30 | 1/1/0001 6:00:00 AM | HFAC MESA Subcommittee hearing on Lebanon | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; 'David Elliott' <delliott@niacouncil.org>; 'Emily L Blout' <eblout@niacouncil.org> |
| 81 | 3/26/2009 8:32 | 3/26/2009 8:32 | 1/1/0001 6:00:00 AM | Hillary Mann Leverett | David Elliott <delliott@niacouncil.org> | NULL |
| 82 | 3/11/2009 9:08 | 3/31/2009 9:53 | 1/1/0001 6:00:00 AM | Interdepartmental | Michelle Moghtader <mmoghtader@niacouncil.org> | Michelle Moghtader <mmoghtader@niacouncil.org>; 'Patrick Disney' <PDisney@niacouncil.org>; hrashidi@niacouncil.org <hrashidi@niacouncil.org>; 'David Elliott' <delliott@niacouncil.org>; 'Emily L Blout' <eblout@niacouncil.org> |

Attorney Work Product
Privileged and Confidential

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 74 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B44252500 | NULL |
| 75 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B04262500 | NULL |
| 76 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B24262500 | NULL |
| 77 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA42C2500 | NULL |
| 78 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B44262500 | NULL |
| 79 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC42C2500 | NULL |
| 80 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B64262500 | NULL |
| 81 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B84262500 | NULL |
| 82 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA4262500 | NULL |

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 83 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 3/31/2009 9:55 | 9/10/2009 18:07 |
| 84 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 3/4/2009 9:57 | 4/23/2009 13:48 |
| 85 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 3/4/2009 9:57 | 4/23/2009 13:48 |
| 86 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 3/9/2009 11:11 | 5/22/2009 12:30 |
| 87 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 3/9/2009 15:12 | 4/23/2009 13:48 |
| 88 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 3/9/2009 15:12 | 4/23/2009 13:48 |
| 89 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 4/13/2009 11:17 | 4/15/2009 13:49 |
| 90 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 4/13/2009 11:31 | 9/10/2009 18:07 |
| 91 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 4/13/2009 11:31 | 9/10/2009 18:07 |
| 92 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 4/14/2009 14:52 | 4/22/2009 10:31 |
| 93 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 4/14/2009 16:10 | 4/22/2009 14:26 |
| 94 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 4/15/2009 13:47 | 9/10/2009 18:07 |
| 95 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 4/20/2009 15:34 | 5/22/2009 12:44 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 83 | 3/9/2009 10:35 | 3/31/2009 9:55 | 1/1/0001 6:00:00 AM | Iran:  Internal Social and Political Dynamics | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; eblout@niacouncil.org <eblout@niacouncil.org>; 'David Elliott' <delliott@niacouncil.org>; 'Aisan Raisdana' <araisdana@niacouncil.org>; 'Sahar Jooshani' <sjooshani@niacouncil.org> |
| 84 | 3/4/2009 9:57 | 3/4/2009 9:57 | 1/1/0001 6:00:00 AM | Rick Larsen | David Elliott <delliott@niacouncil.org> | NULL |
| 85 | 3/4/2009 9:57 | 3/4/2009 9:57 | 1/1/0001 6:00:00 AM | Rick Larsen | David Elliott <delliott@niacouncil.org> | NULL |
| 86 | 3/9/2009 16:12 | 3/9/2009 16:12 | 1/1/0001 6:00:00 AM | Trita's Testimony | David Elliott <delliott@niacouncil.org> | NULL |
| 87 | 3/9/2009 15:13 | 3/9/2009 15:13 | 1/1/0001 6:00:00 AM | Lobbying - I@C | David Elliott <delliott@niacouncil.org> | NULL |
| 88 | 3/9/2009 15:13 | 3/9/2009 15:13 | 1/1/0001 6:00:00 AM | Lobbying - I@C | David Elliott <delliott@niacouncil.org> | NULL |
| 89 | 4/13/2009 11:21 | 4/13/2009 11:21 | 1/1/0001 6:00:00 AM | Coalition Meeting | David Elliott <delliott@niacouncil.org> | NULL |
| 90 | 4/13/2009 11:29 | 4/13/2009 11:31 | 1/1/0001 6:00:00 AM | Erin Fogelman (Wamp) | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; 'David Elliott' <delliott@niacouncil.org> |
| 91 | 4/13/2009 11:29 | 4/13/2009 11:31 | 1/1/0001 6:00:00 AM | Erin Fogelman (Wamp) | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; 'David Elliott' <delliott@niacouncil.org> |
| 92 | 4/14/2009 14:52 | 4/14/2009 14:52 | 1/1/0001 6:00:00 AM | HFAC: Clinton Testimony | David Elliott <delliott@niacouncil.org> | NULL |
| 93 | 4/14/2009 16:10 | 4/14/2009 16:10 | 1/1/0001 6:00:00 AM | CSIS MEP Event | David Elliott <delliott@niacouncil.org> | NULL |
| 94 | 4/15/2009 15:09 | 4/15/2009 13:47 | 1/1/0001 6:00:00 AM | Middle East Policy Council - Prospects for Engagement | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; 'David Elliott' <delliott@niacouncil.org> |
| 95 | 4/20/2009 15:35 | 4/20/2009 15:35 | 1/1/0001 6:00:00 AM | Sean Welch (Robert Wittman VA01) | David Elliott <delliott@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 83 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC4262500 | NULL |
| 84 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B642C2500 | NULL |
| 85 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA4252500 | NULL |
| 86 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC4252500 | NULL |
| 87 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B842C2500 | NULL |
| 88 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE4252500 | NULL |
| 89 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B64272500 | NULL |
| 90 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B84272500 | NULL |
| 91 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B442D2500 | NULL |
| 92 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA4272500 | NULL |
| 93 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC4272500 | NULL |
| 94 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE4272500 | NULL |
| 95 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B04282500 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 96 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 4/20/2009 15:34 | 5/22/2009 12:44 |
| 97 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 4/21/2009 10:15 | 4/28/2009 15:13 |
| 98 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 4/21/2009 10:15 | 4/28/2009 15:13 |
| 99 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 4/21/2009 9:44 | 5/22/2009 12:47 |
| 100 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 4/21/2009 9:44 | 5/22/2009 12:47 |
| 101 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 4/23/2009 13:46 | 4/28/2009 11:19 |
| 102 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 4/23/2009 13:46 | 4/28/2009 11:19 |
| 103 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 4/28/2009 8:10 | 9/10/2009 18:07 |
| 104 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 4/28/2009 8:30 | 4/28/2009 8:30 |
| 105 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 4/3/2009 8:51 | 4/6/2009 8:52 |
| 106 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 4/6/2009 15:53 | 9/10/2009 18:07 |
| 107 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 4/6/2009 15:53 | 9/10/2009 18:07 |
| 108 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 4/8/2009 14:52 | 9/10/2009 18:07 |
| 109 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 4/8/2009 14:52 | 9/10/2009 18:07 |
| 110 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 4/9/2009 12:46 | 9/10/2009 18:07 |
| 111 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 4/9/2009 12:46 | 9/10/2009 18:07 |
| 112 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 5/11/2009 14:36 | 9/10/2009 18:07 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 96 | 4/20/2009 15:35 | 4/20/2009 15:35 | 1/1/0001 6:00:00 AM | Sean Welch (Robert Wittman VA01) | David Elliott <delliott@niacouncil.org> | NULL |
| 97 | 4/21/2009 10:15 | 4/21/2009 10:15 | 1/1/0001 6:00:00 AM | Jessica Moore - Tom Rooney (FL-16) | David Elliott <delliott@niacouncil.org> | NULL |
| 98 | 4/21/2009 10:15 | 4/21/2009 10:15 | 1/1/0001 6:00:00 AM | Jessica Moore - Tom Rooney (FL-16) | David Elliott <delliott@niacouncil.org> | NULL |
| 99 | 4/21/2009 9:45 | 4/21/2009 9:45 | 1/1/0001 6:00:00 AM | Lorissa Bounds (Brian Bilbray - CA50) | David Elliott <delliott@niacouncil.org> | NULL |
| 100 | 4/21/2009 9:45 | 4/21/2009 9:45 | 1/1/0001 6:00:00 AM | Lorissa Bounds (Brian Bilbray - CA50) | David Elliott <delliott@niacouncil.org> | NULL |
| 101 | 4/23/2009 13:47 | 4/23/2009 13:47 | 1/1/0001 6:00:00 AM | Toni-Marie Calabrese - John Boozman (AR03) | David Elliott <delliott@niacouncil.org> | NULL |
| 102 | 4/23/2009 13:47 | 4/23/2009 13:47 | 1/1/0001 6:00:00 AM | Toni-Marie Calabrese - John Boozman (AR03) | David Elliott <delliott@niacouncil.org> | NULL |
| 103 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Interdepartmental meeting | Emily Blout <eblout@niacouncil.org> | Emily Blout <eblout@niacouncil.org>; David Elliott <delliott@niacouncil.org> |
| 104 | 4/28/2009 8:30 | 4/28/2009 8:30 | 1/1/0001 6:00:00 AM | Hearing | David Elliott <delliott@niacouncil.org> | NULL |
| 105 | 4/3/2009 8:52 | 4/3/2009 8:52 | 1/1/0001 6:00:00 AM | Vice Admiral Kevin J. Cosgriff | David Elliott <delliott@niacouncil.org> | NULL |
| 106 | 4/6/2009 15:53 | 4/6/2009 15:53 | ########## | Lex Pauslon - Rep. Jim Himes (CT-04) | David Elliott <delliott@niacouncil.org> | Emily L Blout <eblout@niacouncil.org> |
| 107 | 4/6/2009 15:53 | 4/6/2009 15:53 | ########## | Lex Pauslon - Rep. Jim Himes (CT-04) | David Elliott <delliott@niacouncil.org> | Emily L Blout <eblout@niacouncil.org> |
| 108 | 4/8/2009 15:11 | 4/8/2009 15:11 | ########## | Kristen Smith - Rep. Denny Rehberg (R-MT) | David Elliott <delliott@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org> |
| 109 | 4/8/2009 15:11 | 4/8/2009 15:11 | ########## | Kristen Smith - Rep. Denny Rehberg (R-MT) | David Elliott <delliott@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org> |
| 110 | 4/9/2009 12:47 | 4/9/2009 12:47 | ########## | Andreas Mueller - Rep. Glenn Nye (VA-02) | David Elliott <delliott@niacouncil.org> | Emily L Blout <eblout@niacouncil.org> |
| 111 | 4/9/2009 12:47 | 4/9/2009 12:47 | ########## | Andreas Mueller - Rep. Glenn Nye (VA-02) | David Elliott <delliott@niacouncil.org> | Emily L Blout <eblout@niacouncil.org> |
| 112 | 5/11/2009 14:33 | 5/11/2009 14:36 | 1/1/0001 6:00:00 AM | Chelsea_ Megan call about video for Hillary Campaign | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; 'David Elliott' <delliott@niacouncil.org> |

Attorney Work Product
Privileged and Confidential

| | M | N | O | P |
|---|---|---|---|---|
| 1 | **CC** | **BCC** | **Message ID** | **Attachments** |
| 96 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B642D2500 | NULL |
| 97 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B44282500 | NULL |
| 98 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA42D2500 | NULL |
| 99 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B24282500 | NULL |
| 100 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B842D2500 | NULL |
| 101 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B64282500 | NULL |
| 102 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC42D2500 | NULL |
| 103 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B84282500 | NULL |
| 104 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA4282500 | NULL |
| 105 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE4262500 | NULL |
| 106 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B04272500 | NULL |
| 107 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE42C2500 | NULL |
| 108 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B24272500 | NULL |
| 109 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B042D2500 | NULL |
| 110 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B44272500 | NULL |
| 111 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B242D2500 | NULL |
| 112 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B84292500 | NULL |

**Exhibit C - Recovered Calendar Appointment Metadata**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 113 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 5/15/2009 17:12 | 5/20/2009 9:02 |
| 114 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 5/28/2009 15:29 | 5/28/2009 15:29 |
| 115 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 5/28/2009 15:29 | 5/28/2009 15:29 |
| 116 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 5/28/2009 15:30 | 5/28/2009 15:30 |
| 117 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 5/28/2009 15:30 | 5/28/2009 15:30 |
| 118 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 5/28/2009 15:50 | 5/28/2009 15:50 |
| 119 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 5/28/2009 15:50 | 5/28/2009 15:50 |
| 120 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 5/4/2009 10:08 | 9/10/2009 18:07 |
| 121 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 5/5/2009 8:46 | 5/22/2009 12:35 |
| 122 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 5/5/2009 8:46 | 5/22/2009 12:35 |
| 123 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 5/6/2009 17:37 | 9/10/2009 18:07 |
| 124 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 5/6/2009 17:38 | 5/12/2009 8:05 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 113 | 5/15/2009 17:12 | 5/15/2009 17:12 | 1/1/0001 6:00:00 AM | HFAC S/FO Markup | David Elliott <delliott@niacouncil.org> | NULL |
| 114 | 5/28/2009 15:29 | 5/28/2009 15:29 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott <delliott@niacouncil.org> | NULL |
| 115 | 5/28/2009 15:29 | 5/28/2009 15:29 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott <delliott@niacouncil.org> | NULL |
| 116 | 5/28/2009 15:32 | 5/28/2009 15:32 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott <delliott@niacouncil.org> | NULL |
| 117 | 5/28/2009 15:32 | 5/28/2009 15:32 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott <delliott@niacouncil.org> | NULL |
| 118 | 5/28/2009 16:29 | 5/28/2009 16:29 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott <delliott@niacouncil.org> | NULL |
| 119 | 5/28/2009 16:29 | 5/28/2009 16:29 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott <delliott@niacouncil.org> | NULL |
| 120 | 5/4/2009 10:10 | 5/4/2009 10:10 | ######### | Staff Meeting | David Elliott <delliott@niacouncil.org> | <hrashidi@niacouncil.org>; mmoghtader@niacouncil.org <mmoghtader@niacouncil.org>; PDisney@niacouncil.org <PDisney@niacouncil.org>; delliott@niacouncil.org <delliott@niacouncil.org>; Trita Parsi_ PhD <tparsi@niacouncil.org>; Artin Afkhami <aafkhami@niacouncil.org>; ndashtaki@niacouncil.org <ndashtaki@niacouncil.org> |
| 121 | 5/5/2009 8:47 | 5/5/2009 8:47 | 1/1/0001 6:00:00 AM | Leg Strategy Mtg | David Elliott <delliott@niacouncil.org> | NULL |
| 122 | 5/5/2009 8:47 | 5/5/2009 8:47 | 1/1/0001 6:00:00 AM | Leg Strategy Mtg | David Elliott <delliott@niacouncil.org> | NULL |
| 123 | 5/6/2009 17:35 | 5/6/2009 17:37 | 1/1/0001 6:00:00 AM | CPC Hearing with Trita: Afghanistan | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; 'David Elliott' <delliott@niacouncil.org> |
| 124 | 5/6/2009 17:38 | 5/6/2009 17:38 | 1/1/0001 6:00:00 AM | HFAC | David Elliott <delliott@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 113 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA4292500 | NULL |
| 114 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B042E2500 | NULL |
| 115 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC4292500 | NULL |
| 116 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B242E2500 | NULL |
| 117 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE4292500 | NULL |
| 118 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B042A2500 | NULL |
| 119 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B442E2500 | NULL |
| 120 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC4282500 | NULL |
| 121 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE4282500 | NULL |
| 122 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE42D2500 | NULL |
| 123 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B24292500 | NULL |
| 124 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B04292500 | NULL |

Attorney Work Product

Privileged and Confidential

**Exhibit C - Recovered Calendar Appointment Metadata**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 125 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 5/6/2009 17:49 | 5/11/2009 11:15 |
| 126 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 5/7/2009 11:45 | 9/10/2009 18:07 |
| 127 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 6/1/2009 12:12 | 9/10/2009 18:07 |
| 128 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 6/1/2009 16:45 | 9/10/2009 18:07 |
| 129 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 6/10/2009 10:45 | 6/26/2009 13:19 |
| 130 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 6/10/2009 11:00 | 6/26/2009 13:19 |
| 131 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 6/10/2009 11:40 | 6/26/2009 13:19 |
| 132 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 6/10/2009 9:41 | 6/26/2009 13:19 |
| 133 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 6/11/2009 16:37 | 6/22/2009 14:00 |
| 134 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 6/15/2009 10:28 | 6/26/2009 13:19 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 125 | 5/6/2009 17:49 | 5/6/2009 17:49 | 1/1/0001 6:00:00 AM | Lunch | David Elliott <delliott@niacouncil.org> | NULL |
| 126 | 5/7/2009 12:08 | 5/7/2009 11:55 | ######### | Exploring UChicago Collaboration w/ Scott Sudduth | David Elliott <delliott@niacouncil.org> | PDisney@niacouncil.org <PDisney@niacouncil.org>; Trita Parsi_ PhD <tparsi@niacouncil.org> |
| 127 | 6/1/2009 12:09 | 6/1/2009 12:12 | 1/1/0001 6:00:00 AM | POMED happy hour | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; delliott@niacouncil.org <delliott@niacouncil.org> |
| 128 | 6/1/2009 16:44 | 6/1/2009 16:45 | 1/1/0001 6:00:00 AM | Lunch Meeting w/ Dr. Trita Parsi and NIAC | Daniel Nguyen <dnguyen@metrostarsystems.com> | Daniel Nguyen <dnguyen@metrostarsystems.com>; Ali R. Manouchehri <amanouch@metrostarsystems.com>; John Nguyen <jnguyen@metrostarsystems.com>; Mo Hessabi <mhessabi@metrostarsystems.com>; David McVicar <dmcvicar@metrostarsystems.com>; PDisney@niacouncil.org <PDisney@niacouncil.org>; delliott@niacouncil.org <delliott@niacouncil.org>; tparsi@niacouncil.org <tparsi@niacouncil.org> |
| 129 | 6/10/2009 10:45 | 6/10/2009 10:45 | 1/1/0001 6:00:00 AM | Orin Hatch | David Elliott <delliott@niacouncil.org> | NULL |
| 130 | 6/10/2009 11:01 | 6/10/2009 11:01 | 1/1/0001 6:00:00 AM | Will White - Jeff Merkley | David Elliott <delliott@niacouncil.org> | NULL |
| 131 | 6/10/2009 11:41 | 6/10/2009 11:41 | 1/1/0001 6:00:00 AM | Pablo Duran - Tom Udall | David Elliott <delliott@niacouncil.org> | NULL |
| 132 | 6/10/2009 9:42 | 6/10/2009 9:42 | 1/1/0001 6:00:00 AM | Brian Miller - Gregg | David Elliott <delliott@niacouncil.org> | NULL |
| 133 | 6/11/2009 16:40 | 6/11/2009 16:40 | 1/1/0001 6:00:00 AM | Kreikemeier_ Chad (Shaheen) | David Elliott <delliott@niacouncil.org> | NULL |
| 134 | 6/15/2009 10:28 | 6/15/2009 10:28 | 1/1/0001 6:00:00 AM | Devereux_ Nicholas (Warner) | David Elliott <delliott@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| | CC | BCC | Message ID | Attachments |
| 1 | | | | |
| 125 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B44292500 | NULL |
| 126 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B64292500 | NULL |
| 127 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B242A2500 | NULL |
| 128 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B442A2500 | NULL |
| 129 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B642F2500 | NULL |
| 130 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B842F2500 | NULL |
| 131 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA42F2500 | NULL |
| 132 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B442F2500 | NULL |
| 133 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC42F2500 | NULL |
| 134 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE42F2500 | NULL |

Attorney Work Product
Privileged and Confidential

**Exhibit C - Recovered Calendar Appointment Metadata**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 135 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 6/22/2009 14:00 | 6/22/2009 14:00 |
| 136 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 6/22/2009 14:02 | 6/22/2009 14:02 |
| 137 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 6/3/2009 11:41 | 6/26/2009 13:19 |
| 138 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 6/3/2009 12:11 | 9/10/2009 18:07 |
| 139 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 6/3/2009 15:52 | 9/10/2009 18:07 |
| 140 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 6/3/2009 8:20 | 6/3/2009 8:20 |
| 141 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 6/3/2009 8:20 | 6/3/2009 8:20 |
| 142 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 6/3/2009 8:23 | 6/3/2009 8:23 |
| 143 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 6/3/2009 8:23 | 6/3/2009 8:23 |
| 144 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 6/3/2009 8:27 | 6/3/2009 8:27 |
| 145 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 6/3/2009 8:27 | 6/3/2009 8:27 |
| 146 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 6/5/2009 17:30 | 6/8/2009 14:11 |
| 147 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 7/10/2009 11:21 | 7/15/2009 15:19 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 135 | 6/22/2009 14:02 | 6/22/2009 14:02 | 1/1/0001 6:00:00 AM | Kauvman/Kyl resolution | David Elliott <delliott@niacouncil.org> | NULL |
| 136 | 6/22/2009 14:03 | 6/22/2009 14:03 | 1/1/0001 6:00:00 AM | Improving Berman/Pence | David Elliott <delliott@niacouncil.org> | NULL |
| 137 | 6/3/2009 11:44 | 6/3/2009 11:44 | 1/1/0001 6:00:00 AM | Meeting with Mikell Brough-Stevenson | David Elliott <delliott@niacouncil.org> | NULL |
| 138 | 6/3/2009 12:07 | 6/3/2009 12:11 | ######### | Meeting to discuss new website | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; tparsi@niacouncil.org <tparsi@niacouncil.org>; delliott@niacouncil.org <delliott@niacouncil.org>; 'Michelle Moghtader' <mmoghtader@niacouncil.org>; Sanaz Tofighrad <stofighrad@niacouncil.org> |
| 139 | 6/3/2009 15:57 | 6/3/2009 15:55 | ######### | Persepolis Meeting with UMichigan & Harvard | David Elliott <delliott@niacouncil.org> | David Elliott <delliott@niacouncil.org>; Patrick Disney <pdisney@niacouncil.org>; Trita Parsi <tparsi@niacouncil.org> |
| 140 | 6/3/2009 8:21 | 6/3/2009 8:21 | 1/1/0001 6:00:00 AM | Lobbying - Nowruz | David Elliott <delliott@niacouncil.org> | NULL |
| 141 | 6/3/2009 8:21 | 6/3/2009 8:21 | 1/1/0001 6:00:00 AM | Lobbying - Nowruz | David Elliott <delliott@niacouncil.org> | NULL |
| 142 | 6/3/2009 8:23 | 6/3/2009 8:23 | 1/1/0001 6:00:00 AM | Lobbying - Nowruz | David Elliott <delliott@niacouncil.org> | NULL |
| 143 | 6/3/2009 8:23 | 6/3/2009 8:23 | 1/1/0001 6:00:00 AM | Lobbying - Nowruz | David Elliott <delliott@niacouncil.org> | NULL |
| 144 | 6/3/2009 8:27 | 6/3/2009 8:27 | 1/1/0001 6:00:00 AM | Lobbying - INCSEA | David Elliott <delliott@niacouncil.org> | NULL |
| 145 | 6/3/2009 8:27 | 6/3/2009 8:27 | 1/1/0001 6:00:00 AM | Lobbying - INCSEA | David Elliott <delliott@niacouncil.org> | NULL |
| 146 | 6/5/2009 17:31 | 6/5/2009 17:31 | 1/1/0001 6:00:00 AM | Meet w/ Ms. Stephanie Gidigbi - Donald Payne (D-NJ-10) | David Elliott <delliott@niacouncil.org> | NULL |
| 147 | 7/10/2009 11:21 | 7/10/2009 11:21 | 1/1/0001 6:00:00 AM | Will White (Merkley) | David Elliott <delliott@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 135 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B04302500 | NULL |
| 136 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B24302500 | NULL |
| 137 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC42E2500 | NULL |
| 138 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE42E2500 | NULL |
| 139 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B042F2500 | NULL |
| 140 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B642A2500 | NULL |
| 141 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B642E2500 | NULL |
| 142 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B842A2500 | NULL |
| 143 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B842E2500 | NULL |
| 144 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA42A2500 | NULL |
| 145 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA42E2500 | NULL |
| 146 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B242F2500 | NULL |
| 147 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE4302500 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 148 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 7/13/2009 11:47 | 7/14/2009 9:56 |
| 149 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 7/14/2009 14:01 | 9/10/2009 18:07 |
| 150 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 7/15/2009 16:14 | 7/15/2009 16:14 |
| 151 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 7/15/2009 16:14 | 7/15/2009 16:15 |
| 152 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 7/15/2009 16:15 | 7/15/2009 16:15 |
| 153 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 7/15/2009 16:17 | 7/15/2009 16:17 |
| 154 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 7/15/2009 16:22 | 7/15/2009 16:22 |
| 155 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 7/15/2009 16:25 | 7/15/2009 16:25 |
| 156 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 7/16/2009 10:15 | 9/10/2009 18:07 |
| 157 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 7/16/2009 16:39 | 9/10/2009 18:07 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 148 | 7/13/2009 11:47 | 7/13/2009 11:47 | 1/1/0001 6:00:00 AM | MiKell Brough (Nye) | David Elliott <delliott@niacouncil.org> | NULL |
| 149 | 7/14/2009 14:03 | 7/14/2009 14:03 | ######### | Meeting with Matrix | David Elliott <delliott@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; michelle moghtader <mmoghtader@niacouncil.org>; Artin Afkhami <aafkhami@niacouncil.org>; David Elliott <delliott@niacouncil.org>; tparsi@niacouncil.org <tparsi@niacouncil.org> |
| 150 | 7/15/2009 16:14 | 7/15/2009 16:14 | 1/1/0001 6:00:00 AM | Worked Half-Day | David Elliott <delliott@niacouncil.org> | NULL |
| 151 | 7/15/2009 16:14 | 7/15/2009 16:14 | 1/1/0001 6:00:00 AM | Worked Sunday | David Elliott <delliott@niacouncil.org> | NULL |
| 152 | 7/15/2009 16:15 | 7/15/2009 16:15 | 1/1/0001 6:00:00 AM | Worked Saturday | David Elliott <delliott@niacouncil.org> | NULL |
| 153 | 7/15/2009 16:17 | 7/15/2009 16:17 | 1/1/0001 6:00:00 AM | Worked Sunday | David Elliott <delliott@niacouncil.org> | NULL |
| 154 | 7/15/2009 16:23 | 7/15/2009 16:23 | 1/1/0001 6:00:00 AM | Worked Sunday | David Elliott <delliott@niacouncil.org> | NULL |
| 155 | 7/15/2009 16:25 | 7/15/2009 16:25 | 1/1/0001 6:00:00 AM | Worked Half Day | David Elliott <delliott@niacouncil.org> | NULL |
| 156 | 7/16/2009 10:14 | 7/16/2009 10:15 | 1/1/0001 6:00:00 AM | meet with CITI DC 7/21 | Kevin Cowl <kcowl@niacouncil.org> | Kevin Cowl <kcowl@niacouncil.org>; 'Patrick Disney' <PDisney@niacouncil.org>; 'David Elliott' <delliott@niacouncil.org>; 'Michelle Moghtader' <mmoghtader@niacouncil.org>; sean@citidc.com <sean@citidc.com> |
| 157 | 7/17/2009 15:38 | 7/16/2009 16:39 | 1/1/0001 6:00:00 AM | meet with Grassroots.com | Kevin Cowl <kcowl@niacouncil.org> | Kevin Cowl <kcowl@niacouncil.org>; 'Patrick Disney' <PDisney@niacouncil.org>; 'David Elliott' <delliott@niacouncil.org>; 'Michelle Moghtader' <mmoghtader@niacouncil.org>; 'Artin Afkhami' <aafkhami@niacouncil.org> |

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | **CC** | **BCC** | **Message ID** | **Attachments** |
| 148 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325B04312500 | NULL |
| 149 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325B24312500 | NULL |
| 150 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325B44312500 | NULL |
| 151 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325B64312500 | NULL |
| 152 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325B84312500 | NULL |
| 153 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325BA4312500 | NULL |
| 154 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325BC4312500 | NULL |
| 155 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325BE4312500 | NULL |
| 156 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325B04322500 | NULL |
| 157 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325B84322500 | NULL |

**Exhibit C - Recovered Calendar Appointment Metadata**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 158 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 7/17/2009 10:06 | 9/10/2009 18:07 |
| 159 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 7/17/2009 10:51 | 7/22/2009 8:51 |
| 160 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 7/17/2009 10:53 | 7/22/2009 11:15 |
| 161 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 7/22/2009 17:29 | 7/22/2009 17:30 |
| 162 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 7/23/2009 8:18 | 9/10/2009 18:07 |
| 163 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 7/24/2009 11:08 | 7/24/2009 13:45 |
| 164 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 7/27/2009 15:49 | 9/10/2009 18:07 |
| 165 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 7/27/2009 17:28 | 7/28/2009 10:38 |
| 166 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 7/27/2009 9:57 | 9/10/2009 18:07 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 158 | 7/17/2009 10:05 | 7/17/2009 10:06 | 1/1/0001 6:00:00 AM | Vision of NIAC | Michelle Moghtader <mmoghtader@niacouncil.org> | Michelle Moghtader <mmoghtader@niacouncil.org>; 'Trita Parsi_ PhD' <tparsi@niacouncil.org>; kcowl@niacouncil.org <kcowl@niacouncil.org>; 'David Elliott' <delliott@niacouncil.org>; pdisney@niacouncil.org <pdisney@niacouncil.org> |
| 159 | 7/17/2009 10:51 | 7/17/2009 10:51 | 1/1/0001 6:00:00 AM | HFAC Iran Hearing | David Elliott <delliott@niacouncil.org> | NULL |
| 160 | 7/17/2009 10:53 | 7/17/2009 10:53 | 1/1/0001 6:00:00 AM | CNAPI | David Elliott <delliott@niacouncil.org> | NULL |
| 161 | 7/22/2009 17:29 | 7/22/2009 17:29 | 1/1/0001 6:00:00 AM | Burris Amendment | David Elliott <delliott@niacouncil.org> | NULL |
| 162 | 7/23/2009 8:17 | 7/23/2009 8:18 | 1/1/0001 6:00:00 AM | NIAC-OSI | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; delliott@niacouncil.org <delliott@niacouncil.org> |
| 163 | 7/24/2009 11:11 | 7/24/2009 11:11 | 1/1/0001 6:00:00 AM | Haystack | David Elliott <delliott@niacouncil.org> | NULL |
| 164 | 7/27/2009 15:49 | 7/27/2009 15:49 | 1/1/0001 6:00:00 AM | Grassroots Multiplier Demo | Kevin Cowl <kcowl@niacouncil.org> | Kevin Cowl <kcowl@niacouncil.org>; 'Trita Parsi_ PhD' <tparsi@niacouncil.org>; 'Patrick Disney' <PDisney@niacouncil.org>; 'David Elliott' <delliott@niacouncil.org>; 'Michelle Moghtader' <mmoghtader@niacouncil.org> |
| 165 | 7/27/2009 17:29 | 7/27/2009 17:29 | 1/1/0001 6:00:00 AM | Call Jarrett | David Elliott <delliott@niacouncil.org> | NULL |
| 166 | 7/27/2009 9:57 | 7/27/2009 9:57 | 1/1/0001 6:00:00 AM | Alan Makovsky | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; 'David Elliott' <delliott@niacouncil.org> |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 158 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B64322500 | NULL |
| 159 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B24322500 | NULL |
| 160 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B44322500 | NULL |
| 161 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA4322500 | NULL |
| 162 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC4322500 | NULL |
| 163 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE4322500 | NULL |
| 164 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B24332500 | NULL |
| 165 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B44332500 | NULL |
| 166 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B04332500 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 167 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 7/30/2009 15:31 | 9/10/2009 18:07 |
| 168 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 7/30/2009 8:34 | 9/10/2009 18:07 |
| 169 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 7/8/2009 9:22 | 7/8/2009 13:45 |
| 170 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 7/9/2009 13:44 | 7/15/2009 15:19 |
| 171 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 7/9/2009 13:45 | 7/15/2009 15:19 |
| 172 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 7/9/2009 17:24 | 7/16/2009 13:10 |
| 173 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 7/9/2009 8:12 | 7/16/2009 17:37 |
| 174 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/10/2009 13:13 | 8/12/2009 10:11 |
| 175 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/11/2009 15:45 | 9/10/2009 18:07 |
| 176 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/13/2009 8:43 | 9/10/2009 18:07 |
| 177 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/14/2009 18:38 | 9/4/2009 15:08 |
| 178 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/17/2009 12:47 | 8/17/2009 12:47 |
| 179 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/17/2009 12:47 | 8/17/2009 12:47 |
| 180 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/17/2009 12:48 | 8/17/2009 12:48 |
| 181 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/19/2009 8:24 | 8/20/2009 9:55 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 167 | 7/30/2009 15:33 | 7/30/2009 15:33 | ######### | New Signature Presentation | David Elliott (NIAC) <delliott@niacouncil.org> | 'Kevin Cowl' <kcowl@niacouncil.org>; PDisney@niacouncil.org <PDisney@niacouncil.org>; Michelle Moghtader <mmoghtader@niacouncil.org>; delliott@niacouncil.org <delliott@niacouncil.org> |
| 168 | 7/30/2009 8:33 | 7/30/2009 8:34 | 1/1/0001 6:00:00 AM | Drupal demo for NIAC | Sean Speer <sspeer@citidc.com> | Sean Speer <sspeer@citidc.com>; 'David Elliott' <delliott@niacouncil.org> |
| 169 | 7/8/2009 9:22 | 7/8/2009 9:22 | 1/1/0001 6:00:00 AM | Watch Hearings | David Elliott <delliott@niacouncil.org> | NULL |
| 170 | 7/9/2009 13:44 | 7/9/2009 13:44 | 1/1/0001 6:00:00 AM | Reed Ryan (Hatch) | David Elliott <delliott@niacouncil.org> | NULL |
| 171 | 7/9/2009 13:45 | 7/9/2009 13:45 | 1/1/0001 6:00:00 AM | Sean Welch (Wittman) | David Elliott <delliott@niacouncil.org> | NULL |
| 172 | 7/9/2009 17:24 | 7/9/2009 17:24 | 1/1/0001 6:00:00 AM | Brian Miller (Gregg) | David Elliott <delliott@niacouncil.org> | NULL |
| 173 | 7/9/2009 8:12 | 7/9/2009 8:12 | 1/1/0001 6:00:00 AM | Change Doctor | David Elliott <delliott@niacouncil.org> | NULL |
| 174 | 8/10/2009 13:14 | 8/10/2009 13:14 | 1/1/0001 6:00:00 AM | Meeting with Siggy | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 175 | 8/11/2009 15:44 | 8/11/2009 15:45 | 1/1/0001 6:00:00 AM | staff meeting | Kevin Cowl <kcowl@niacouncil.org> | Kevin Cowl <kcowl@niacouncil.org>; 'Staff' <staff@niacouncil.org> |
| 176 | 8/13/2009 8:42 | 8/13/2009 8:43 | 1/1/0001 6:00:00 AM | rescheduled staff meeting | Kevin Cowl <kcowl@niacouncil.org> | Kevin Cowl <kcowl@niacouncil.org>; 'Staff' <staff@niacouncil.org> |
| 177 | 8/14/2009 18:39 | 8/14/2009 18:39 | 1/1/0001 6:00:00 AM | Follow up with Brian (Gregg) | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 178 | 8/17/2009 12:47 | 8/17/2009 12:47 | 1/1/0001 6:00:00 AM | SWIPA Language | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 179 | 8/17/2009 12:48 | 8/17/2009 12:48 | 1/1/0001 6:00:00 AM | IRPSA | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 180 | 8/17/2009 12:48 | 8/17/2009 12:48 | 1/1/0001 6:00:00 AM | SWIPA | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 181 | 8/19/2009 8:24 | 8/19/2009 8:24 | 1/1/0001 6:00:00 AM | Staff Meeting | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 167 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B84332500 | NULL |
| 168 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B64332500 | NULL |
| 169 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B44302500 | NULL |
| 170 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B84302500 | NULL |
| 171 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA4302500 | NULL |
| 172 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC4302500 | NULL |
| 173 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B64302500 | NULL |
| 174 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B84342500 | NULL |
| 175 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC4342500 | NULL |
| 176 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE4342500 | NULL |
| 177 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B04352500 | NULL |
| 178 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B24352500 | NULL |
| 179 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B44352500 | NULL |
| 180 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B64352500 | NULL |
| 181 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B84352500 | NULL |

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 182 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/20/2009 12:28 | 8/24/2009 8:04 |
| 183 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/20/2009 15:34 | 9/10/2009 18:07 |
| 184 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/20/2009 9:46 | 9/10/2009 18:07 |
| 185 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/20/2009 9:48 | 8/20/2009 9:48 |
| 186 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/21/2009 13:10 | 9/8/2009 12:08 |
| 187 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/21/2009 16:57 | 8/25/2009 14:57 |
| 188 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/24/2009 12:05 | 8/24/2009 12:05 |
| 189 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/24/2009 14:17 | 9/10/2009 18:07 |
| 190 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/24/2009 15:24 | 8/24/2009 15:24 |
| 191 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/24/2009 9:26 | 8/24/2009 9:26 |
| 192 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/24/2009 9:28 | 9/9/2009 16:44 |
| 193 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/25/2009 14:52 | 8/27/2009 13:31 |
| 194 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/25/2009 14:57 | 9/9/2009 14:31 |
| 195 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/25/2009 15:01 | 8/26/2009 14:24 |
| 196 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/26/2009 8:27 | 8/26/2009 8:28 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|  | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 182 | 8/20/2009 12:29 | 8/20/2009 12:29 | 1/1/0001 6:00:00 AM | Convio | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 183 | 8/20/2009 15:33 | 8/20/2009 15:34 | 1/1/0001 6:00:00 AM | Call with Dokhi on how to move forward on HR issues | Trita Parsi_ PhD <tparsi@niacouncil.org> | Trita Parsi_ PhD <tparsi@jhu.edu>; staff@niacouncil.org <staff@niacouncil.org>; dokhif@hotmail.com <dokhif@hotmail.com> |
| 184 | 8/20/2009 9:47 | 8/20/2009 9:47 | ######### | SWIPA | David Elliott (NIAC) <delliott@niacouncil.org> | 'Patrick Disney' <PDisney@niacouncil.org> |
| 185 | 8/20/2009 9:48 | 8/20/2009 9:48 | 1/1/0001 6:00:00 AM | SWIPA | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 186 | 8/21/2009 13:13 | 8/21/2009 13:13 | 1/1/0001 6:00:00 AM | Dr. Chang | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 187 | 8/21/2009 16:57 | 8/21/2009 16:57 | 1/1/0001 6:00:00 AM | Reed Ryan (Hatch | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 188 | 8/24/2009 12:05 | 8/24/2009 12:05 | 1/1/0001 6:00:00 AM | Topica Subscription Expires | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 189 | 8/24/2009 14:16 | 8/24/2009 14:17 | 1/1/0001 6:00:00 AM | meet with Sean | Kevin Cowl <kcowl@niacouncil.org> | Kevin Cowl <kcowl@niacouncil.org>; 'David Elliott (NIAC)' <delliott@niacouncil.org>; 'Sean Murphy' <moayer@gmail.com> |
| 190 | 8/24/2009 15:24 | 8/24/2009 15:24 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 191 | 8/24/2009 9:26 | 8/24/2009 9:26 | 1/1/0001 6:00:00 AM | Obama Chairs UNSC | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 192 | 8/24/2009 9:28 | 8/24/2009 9:28 | 1/1/0001 6:00:00 AM | Obama/AN Address UNGA | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 193 | 8/25/2009 14:53 | 8/25/2009 14:53 | 1/1/0001 6:00:00 AM | Convio | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 194 | 8/25/2009 14:57 | 8/25/2009 14:57 | 1/1/0001 6:00:00 AM | Interdepartmental | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 195 | 8/25/2009 15:03 | 8/25/2009 15:03 | 1/1/0001 6:00:00 AM | Coalition meeting | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 196 | 8/26/2009 8:28 | 8/26/2009 8:28 | 1/1/0001 6:00:00 AM | Lobbying | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 182 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE4352500 | NULL |
| 183 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B04362500 | NULL |
| 184 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA4352500 | NULL |
| 185 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC4352500 | NULL |
| 186 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B24362500 | NULL |
| 187 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B44362500 | NULL |
| 188 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA4362500 | NULL |
| 189 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC4362500 | NULL |
| 190 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE4362500 | NULL |
| 191 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B64362500 | NULL |
| 192 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B84362500 | NULL |
| 193 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B04372500 | NULL |
| 194 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B24372500 | NULL |
| 195 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B44372500 | NULL |
| 196 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B64372500 | NULL |

Attorney Work Product

Privileged and Confidential

**Exhibit C - Recovered Calendar Appointment Metadata**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 197 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/27/2009 16:52 | 9/4/2009 8:30 |
| 198 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/3/2009 14:33 | 8/5/2009 8:07 |
| 199 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/4/2009 15:20 | 8/13/2009 14:50 |
| 200 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/5/2009 12:58 | 9/10/2009 18:07 |
| 201 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/7/2009 11:08 | 8/10/2009 10:02 |
| 202 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/7/2009 14:42 | 9/10/2009 18:07 |
| 203 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/7/2009 16:00 | 9/10/2009 18:07 |
| 204 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/7/2009 9:33 | 8/21/2009 16:58 |
| 205 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 9/10/2009 12:15 | 9/10/2009 18:07 |
| 206 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 9/10/2009 14:43 | 9/10/2009 18:07 |
| 207 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 9/10/2009 15:10 | 9/10/2009 15:10 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 197 | 8/27/2009 16:53 | 8/27/2009 16:53 | 1/1/0001 6:00:00 AM | SWIPA Working Group Meeting | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 198 | 8/3/2009 14:33 | 8/3/2009 14:33 | 1/1/0001 6:00:00 AM | Coalition Mtg | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 199 | 8/4/2009 15:22 | 8/4/2009 15:22 | 1/1/0001 6:00:00 AM | Dr. Schapiro | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 200 | 8/5/2009 12:58 | 8/5/2009 12:58 | 1/1/0001 6:00:00 AM | CITI / Exponent Parters Salesforce presentation | Sean Speer <sspeer@citidc.com> | Sean Speer <sspeer@citidc.com>; Marisa Lopez <marisa@exponentpartners.com>; Kevin Cowl <kcowl@niacouncil.org>; 'David Elliott (NIAC)' <delliott@niacouncil.org> |
| 201 | 8/7/2009 11:09 | 8/7/2009 11:09 | 1/1/0001 6:00:00 AM | Meet w/ Jennifer Douris | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 202 | 8/7/2009 14:44 | 8/7/2009 14:44 | ########## | Meeting w/ Scott Sudduth | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 203 | 8/11/2009 9:37 | 8/7/2009 16:00 | 1/1/0001 6:00:00 AM | Julie-Ann Felgar | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; 'David Elliott' <delliott@niacouncil.org> |
| 204 | 8/7/2009 9:34 | 8/7/2009 9:34 | 1/1/0001 6:00:00 AM | aptmt | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 205 | 9/10/2009 12:14 | 9/10/2009 12:15 | 1/1/0001 6:00:00 AM | Mtg on Honda Talking Points | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; 'David Elliott (NIAC)' <delliott@niacouncil.org>; 'Arsalan Barmand' <abarmand@niacouncil.org> |
| 206 | 9/10/2009 14:42 | 9/10/2009 14:43 | 1/1/0001 6:00:00 AM | Pagebuilder demo for NIAC | Ellen Krouss <ekrouss@convio.com> | Ellen Krouss <ekrouss@convio.com>; Kevin Cowl <kcowl@niacouncil.org>; delliott@niacouncil.org <delliott@niacouncil.org>; mmoghtader@niacouncil.org <mmoghtader@niacouncil.org>; Michelle Shefter <mshefter@convio.com> |
| 207 | 9/10/2009 15:10 | 9/10/2009 15:10 | 1/1/0001 6:00:00 AM | Will White (Merkley) | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|  | M | N | O | P |
|---|---|---|---|---|
| 1 | **CC** | **BCC** | **Message ID** | **Attachments** |
| 197 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B84372500 | NULL |
| 198 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA4332500 | NULL |
| 199 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC4332500 | NULL |
| 200 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE4332500 | NULL |
| 201 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B44342500 | NULL |
| 202 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B64342500 | NULL |
| 203 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA4342500 | NULL |
| 204 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B04342500 | ;RE_ The Case for a Tactical Pause with Iran.msg |
| 205 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE4382500 | NULL |
| 206 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B04392500 | NULL |
| 207 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B24392500 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 208 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 9/3/2009 12:31 | 9/3/2009 12:48 |
| 209 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 9/3/2009 12:31 | 9/4/2009 8:30 |
| 210 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 9/4/2009 10:09 | 9/10/2009 18:07 |
| 211 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 9/8/2009 16:40 | 9/10/2009 18:07 |
| 212 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 9/9/2009 15:26 | 9/10/2009 18:07 |
| 213 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 9/9/2009 16:05 | 9/9/2009 16:05 |
| 214 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 9/9/2009 16:12 | 9/10/2009 9:52 |
| 215 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 9/9/2009 16:21 | 9/9/2009 16:21 |
| 216 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 9/9/2009 16:42 | 9/9/2009 16:42 |
| 217 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 9/9/2009 8:58 | 9/9/2009 8:58 |
| 218 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD (1) | 9/10/2009 16:53 | 9/10/2009 18:07 |
| 219 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD (1) | 9/10/2009 9:46 | 9/10/2009 9:46 |
| 220 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD (1) | 9/10/2009 9:46 | 9/10/2009 9:46 |
| 221 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD (1) | 9/10/2009 9:46 | 9/10/2009 9:46 |
| 222 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD (1) | 9/10/2009 9:46 | 9/10/2009 9:46 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 208 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Interview | NULL | NULL |
| 209 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Moran/Nye | NULL | NULL |
| 210 | 9/4/2009 10:09 | 9/4/2009 10:09 | 1/1/0001 6:00:00 AM | meet to discuss web/IT next steps | Kevin Cowl <kcowl@niacouncil.org> | Kevin Cowl <kcowl@niacouncil.org>; delliott@niacouncil.org <delliott@niacouncil.org>; 'Patrick Disney' <pdisney@niacouncil.org>; 'Michelle Moghtader' <mmoghtader@niacouncil.org> |
| 211 | 9/8/2009 16:43 | 9/8/2009 16:43 | ######### | Priorities & Goals - Leg Meeting | David Elliott (NIAC) <delliott@niacouncil.org> | David Elliott (NIAC) <delliott@niacouncil.org>; Patrick Disney <pdisney@niacouncil.org> |
| 212 | 9/9/2009 15:26 | 9/9/2009 15:26 | 1/1/0001 6:00:00 AM | staff meeting | Kevin Cowl <kcowl@niacouncil.org> | Kevin Cowl <kcowl@niacouncil.org>; staff@niacouncil.org <staff@niacouncil.org> |
| 213 | 9/9/2009 16:06 | 9/9/2009 16:06 | 1/1/0001 6:00:00 AM | SMESA Hearing | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 214 | 9/9/2009 16:13 | 9/9/2009 16:13 | 1/1/0001 6:00:00 AM | Skype w/ Scott Lucas | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 215 | 9/9/2009 16:22 | 9/9/2009 16:22 | 1/1/0001 6:00:00 AM | NSN Lunch w/ Trita | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 216 | 9/9/2009 16:42 | 9/9/2009 16:42 | 1/1/0001 6:00:00 AM | IAEA Board of Governors Mtg | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 217 | 9/9/2009 8:59 | 9/9/2009 8:59 | 1/1/0001 6:00:00 AM | Brian Miller (Gregg) | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 218 | 9/10/2009 16:57 | 9/10/2009 16:57 | ######### | Meeting w/ Perry Cammack (SFRC) | David Elliott (NIAC) <delliott@niacouncil.org> | tparsi@niacouncil.org <tparsi@niacouncil.org> |
| 219 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 220 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 221 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 222 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |

Exhibit C - Recovered Calendar Appointment Metadata

|  | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 208 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC4372500 | NULL |
| 209 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA4372500 | NULL |
| 210 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE4372500 | NULL |
| 211 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B04382500 | NULL |
| 212 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B44382500 | NULL |
| 213 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B64382500 | NULL |
| 214 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B84382500 | NULL |
| 215 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA4382500 | NULL |
| 216 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC4382500 | NULL |
| 217 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B24382500 | NULL |
| 218 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B643C2500 | ;Untitled Attachment |
| 219 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B043A2500 | NULL |
| 220 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B043B2500 | NULL |
| 221 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B043C2500 | NULL |
| 222 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B243A2500 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 223 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD (1) | 9/10/2009 9:46 | 9/10/2009 9:46 |
| 224 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD (1) | 9/10/2009 9:46 | 9/10/2009 9:46 |
| 225 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD (1) | 9/10/2009 9:46 | 9/10/2009 9:46 |
| 226 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD (1) | 9/10/2009 9:46 | 9/10/2009 9:46 |
| 227 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD (1) | 9/10/2009 9:46 | 9/10/2009 9:46 |
| 228 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD (1) | 9/10/2009 9:46 | 9/10/2009 9:46 |
| 229 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD (1) | 9/10/2009 9:46 | 9/10/2009 9:46 |
| 230 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD (1) | 9/10/2009 9:46 | 9/10/2009 9:46 |
| 231 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD (1) | 9/10/2009 9:46 | 9/10/2009 9:46 |
| 232 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD (1) | 9/10/2009 9:46 | 9/10/2009 9:46 |
| 233 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD (1) | 9/10/2009 9:46 | 9/10/2009 9:46 |
| 234 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD (1) | 9/10/2009 9:46 | 9/10/2009 9:46 |
| 235 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD (1) | 9/10/2009 9:46 | 9/10/2009 9:46 |
| 236 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD (1) | 9/10/2009 9:46 | 9/10/2009 9:46 |
| 237 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD (1) | 9/10/2009 9:46 | 9/10/2009 9:46 |
| 238 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD (1) | 9/10/2009 9:46 | 9/10/2009 9:46 |
| 239 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD (1) | 9/10/2009 9:46 | 9/10/2009 9:46 |
| 240 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD (1) | 9/10/2009 9:46 | 9/10/2009 9:46 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 223 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 224 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 225 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 226 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 227 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 228 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 229 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 230 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 231 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 232 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 233 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 234 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 235 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 236 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 237 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 238 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 239 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 240 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| **1** | **CC** | **BCC** | **Message ID** | **Attachments** |
| 223 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325B243B2500 | NULL |
| 224 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325B243C2500 | NULL |
| 225 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325B44392500 | NULL |
| 226 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325B443A2500 | NULL |
| 227 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325B443B2500 | NULL |
| 228 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325B443C2500 | NULL |
| 229 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325B64392500 | NULL |
| 230 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325B643A2500 | NULL |
| 231 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325B643B2500 | NULL |
| 232 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325B84392500 | NULL |
| 233 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325B843A2500 | NULL |
| 234 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325B843B2500 | NULL |
| 235 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325BA4392500 | NULL |
| 236 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325BA43A2500 | NULL |
| 237 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325BA43B2500 | NULL |
| 238 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325BC4392500 | NULL |
| 239 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325BC43A2500 | NULL |
| 240 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50 D496F3325BC43B2500 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 241 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD (1) | 9/10/2009 9:46 | 9/10/2009 9:46 |
| 242 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD (1) | 9/10/2009 9:46 | 9/10/2009 9:46 |
| 243 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD (1) | 9/10/2009 9:46 | 9/10/2009 9:46 |
| 244 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items | 1/26/2009 9:30 | 3/11/2009 16:00 |
| 245 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items | 1/26/2009 9:30 | 8/25/2009 14:56 |
| 246 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items | 2/18/2009 13:23 | 4/23/2009 13:48 |
| 247 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items | 3/17/2009 14:24 | 3/24/2009 12:57 |
| 248 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items | 3/18/2009 15:13 | 3/31/2009 10:15 |
| 249 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items | 3/19/2009 9:04 | 3/19/2009 15:30 |
| 250 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items | 3/23/2009 13:07 | 3/24/2009 10:06 |
| 251 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items | 3/23/2009 14:14 | 3/27/2009 10:09 |
| 252 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items | 3/25/2009 14:27 | 3/27/2009 8:30 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 241 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 242 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 243 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 244 | 1/26/2009 9:30 | 1/26/2009 9:30 | 1/1/0001 6:00:00 AM | Farsi | David Elliott <delliott@niacouncil.org> | NULL |
| 245 | 1/26/2009 9:27 | 1/26/2009 9:30 | 1/1/0001 6:00:00 AM | Interdepartmental meeting | Emily Blout <eblout@niacouncil.org> | Emily Blout <eblout@niacouncil.org>; David Elliott <delliott@niacouncil.org> |
| 246 | 2/18/2009 13:37 | 2/18/2009 13:32 | ######### | Meeting w/ David McKean (SFRC) | David Elliott <delliott@niacouncil.org> | David Elliott <delliott@niacouncil.org>; 'Trita Parsi_ PhD' <tparsi@niacouncil.org>; 'Emily L Blout' <eblout@niacouncil.org> |
| 247 | 3/17/2009 14:22 | 3/17/2009 14:24 | 1/1/0001 6:00:00 AM | HFAC MESA Subcommittee hearing on Lebanon | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; 'David Elliott' <delliott@niacouncil.org>; 'Emily L Blout' <eblout@niacouncil.org> |
| 248 | 2/17/2009 15:30 | 3/18/2009 15:13 | 1/1/0001 6:00:00 AM | Meeting with Justin Johnson and Matt Dunlay from AKIN | Emily L Blout <eblout@niacouncil.org> | Emily L Blout <eblout@niacouncil.org>; 'David Elliott' <delliott@niacouncil.org>; Eric Ham <eric@3dsecurity.org> |
| 249 | 3/19/2009 8:42 | 3/19/2009 9:04 | 1/1/0001 6:00:00 AM | Discovery Leg Team Meeting | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; 'David Elliott' <delliott@niacouncil.org>; 'Emily L Blout' <eblout@niacouncil.org> |
| 250 | 3/23/2009 13:07 | 3/23/2009 13:07 | 1/1/0001 6:00:00 AM | ali delforoush interview | David Elliott <delliott@niacouncil.org> | NULL |
| 251 | 3/23/2009 14:14 | 3/23/2009 14:14 | 1/1/0001 6:00:00 AM | Jessica P Hopkins Interview | David Elliott <delliott@niacouncil.org> | NULL |
| 252 | 3/25/2009 14:27 | 3/25/2009 14:27 | 1/1/0001 6:00:00 AM | Samira Interview | David Elliott <delliott@niacouncil.org> | NULL |

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | **CC** | **BCC** | **Message ID** | **Attachments** |
| 241 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE4392500 | NULL |
| 242 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE43A2500 | NULL |
| 243 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE43B2500 | NULL |
| 244 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B64012000 | NULL |
| 245 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA47D2000 | ;Untitled.msg |
| 246 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE47D2000 | NULL |
| 247 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B447E2000 | NULL |
| 248 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B24002000 | NULL |
| 249 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA4E92000 | NULL |
| 250 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B04EF2000 | NULL |
| 251 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B24EF2000 | NULL |
| 252 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC4F52000 | NULL |

Attorney Work Product
Privileged and Confidential

**Exhibit C - Recovered Calendar Appointment Metadata**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 253 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items | 3/31/2009 10:02 | 3/31/2009 10:02 |
| 254 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items | 3/5/2009 16:56 | 4/2/2009 8:41 |
| 255 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items | 3/9/2009 10:36 | 3/18/2009 15:16 |
| 256 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items | 4/23/2009 14:50 | 4/27/2009 8:12 |
| 257 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items | 5/8/2009 9:07 | 5/14/2009 9:44 |
| 258 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items | 6/3/2009 16:28 | 6/3/2009 16:28 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 253 | 3/5/2009 16:56 | 3/31/2009 10:02 | 1/1/0001 6:00:00 AM | Dokhi's briefing on HR | Trita Parsi_ PhD <tparsi@niacouncil.org> | Trita Parsi_ PhD <tparsi@niacouncil.org>; staff@niacouncil.org <staff@niacouncil.org>; 'Dokhi Fassihian' <dfassihian@demcoalition.org> |
| 254 | 3/5/2009 16:56 | 3/5/2009 16:56 | 1/1/0001 6:00:00 AM | Dokhi's briefing on HR | Trita Parsi_ PhD <tparsi@niacouncil.org> | Trita Parsi_ PhD <tparsi@niacouncil.org>; staff@niacouncil.org <staff@niacouncil.org>; 'Dokhi Fassihian' <dfassihian@demcoalition.org> |
| 255 | 3/9/2009 10:35 | 3/9/2009 10:36 | 1/1/0001 6:00:00 AM | Iran:  Internal Social and Political Dynamics | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; eblout@niacouncil.org <eblout@niacouncil.org>; 'David Elliott' <delliott@niacouncil.org>; 'Aisan Raisdana' <araisdana@niacouncil.org>; 'Sahar Jooshani' <sjooshani@niacouncil.org> |
| 256 | 4/23/2009 14:50 | 4/23/2009 14:50 | 1/1/0001 6:00:00 AM | Maz Jobrani | David Elliott <delliott@niacouncil.org> | NULL |
| 257 | 5/14/2009 9:41 | 5/8/2009 9:07 | 1/1/0001 6:00:00 AM | Canceled: OFAC symposium | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; 'David Elliott' <delliott@niacouncil.org> |
| 258 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Dr aptmt | NULL | NULL |

Attorney Work Product
Privileged and Confidential

| | M | N | O | P |
|---|---|---|---|---|
| 1 | **CC** | **BCC** | **Message ID** | **Attachments** |
| 253 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B44212100 | NULL |
| 254 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B047E2000 | NULL |
| 255 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B247E2000 | NULL |
| 256 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B24272100 | NULL |
| 257 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B242D2100 | NULL |
| 258 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA4342100 | NULL |

Attorney Work Product
Privileged and Confidential

**Exhibit C - Recovered Calendar Appointment Metadata**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 259 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items | 6/4/2009 10:04 | 6/4/2009 10:45 |
| 260 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items | 7/10/2009 14:04 | 7/23/2009 8:24 |
| 261 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items | 7/15/2009 16:16 | 7/15/2009 17:33 |
| 262 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items | 7/22/2009 16:48 | 7/23/2009 17:04 |
| 263 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items | 7/29/2009 15:45 | 7/29/2009 15:45 |
| 264 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items | 8/11/2009 16:08 | 8/11/2009 16:08 |
| 265 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items | 8/19/2009 8:25 | 8/19/2009 8:25 |
| 266 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items | 8/24/2009 12:27 | 8/24/2009 12:27 |
| 267 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items | 8/24/2009 8:51 | 8/24/2009 8:51 |
| 268 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items | 9/10/2009 15:09 | 9/10/2009 15:09 |
| 269 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD | 2/27/2009 8:23 | 2/27/2009 8:23 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | **Sent On** | **Received On** | **Recipient Replied On** | **Subject** | **From** | **To** |
| 259 | 6/4/2009 3:56 | 6/4/2009 10:04 | 1/1/0001 6:00:00 AM | NULL | Trita Parsi <tparsi@niacouncil.org> | Trita Parsi <tparsi@niacouncil.org>; Daniel Nguyen <dnguyen@metrostarsystems.com>; Ali R. Manouchehri <amanouch@metrostarsystems.com>; David McVicar <dmcvicar@metrostarsystems.com>; John Nguyen <jnguyen@metrostarsystems.com>; Mo Hessabi <mhessabi@metrostarsystems.com>; Patrick Disney <pdisney@niacouncil.org>; David Elliott <delliott@niacouncil.org> |
| 260 | 7/10/2009 15:54 | 7/10/2009 15:51 | ######### | Meeting with Emirati diplomats | David Elliott <delliott@niacouncil.org> | 'Trita Parsi_ PhD' <tparsi@niacouncil.org> |
| 261 | 7/15/2009 17:33 | 7/15/2009 17:33 | 1/1/0001 6:00:00 AM | Worked | David Elliott <delliott@niacouncil.org> | NULL |
| 262 | 7/22/2009 16:49 | 7/22/2009 16:49 | 1/1/0001 6:00:00 AM | Happy Hour | David Elliott <delliott@niacouncil.org> | NULL |
| 263 | 7/29/2009 15:45 | 7/29/2009 15:45 | 1/1/0001 6:00:00 AM | Drupal Demo | David Elliott <delliott@niacouncil.org> | NULL |
| 264 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Interview | NULL | NULL |
| 265 | 8/19/2009 8:24 | 8/19/2009 8:25 | 1/1/0001 6:00:00 AM | staff mtg | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; 'David Elliott (NIAC)' <delliott@niacouncil.org> |
| 266 | 8/24/2009 12:28 | 8/24/2009 12:28 | 1/1/0001 6:00:00 AM | Meet with Sean & Kevin | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 267 | 8/24/2009 8:52 | 8/24/2009 8:52 | 1/1/0001 6:00:00 AM | AN goes to UN | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 268 | 9/10/2009 15:10 | 9/10/2009 15:10 | 1/1/0001 6:00:00 AM | Will White (Merkley) | David Elliott (NIAC) <delliott@niacouncil.org> | NULL |
| 269 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |

Attorney Work Product
Privileged and Confidential

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 259 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B04352100 | NULL |
| 260 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B24502100 | NULL |
| 261 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B64522100 | NULL |
| 262 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B24582100 | NULL |
| 263 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B245B2100 | NULL |
| 264 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC4652100 | NULL |
| 265 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE46B2100 | NULL |
| 266 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE46F2100 | NULL |
| 267 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC46F2100 | NULL |
| 268 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B04772100 | NULL |
| 269 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B04782100 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 270 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD | 2/27/2009 8:23 | 2/27/2009 8:23 |
| 271 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD | 2/27/2009 8:23 | 2/27/2009 8:23 |
| 272 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD | 2/27/2009 8:23 | 2/27/2009 8:23 |
| 273 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD | 2/27/2009 8:23 | 2/27/2009 8:23 |
| 274 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD | 2/27/2009 8:23 | 2/27/2009 8:23 |
| 275 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD | 2/27/2009 8:23 | 2/27/2009 8:23 |
| 276 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD | 2/27/2009 8:23 | 2/27/2009 8:23 |
| 277 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD | 2/27/2009 8:23 | 2/27/2009 8:23 |
| 278 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD | 2/27/2009 8:23 | 2/27/2009 8:23 |
| 279 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD | 2/27/2009 8:23 | 2/27/2009 8:23 |
| 280 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD | 2/27/2009 8:23 | 2/27/2009 8:23 |
| 281 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD | 2/27/2009 8:23 | 2/27/2009 8:23 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|  | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 270 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 271 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 272 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 273 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 274 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 275 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 276 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 277 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 278 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 279 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 280 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 281 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 270 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B24782100 | NULL |
| 271 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B44772100 | NULL |
| 272 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B44782100 | NULL |
| 273 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B64772100 | NULL |
| 274 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B64782100 | NULL |
| 275 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B84772100 | NULL |
| 276 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA4772100 | NULL |
| 277 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC4772100 | NULL |
| 278 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE4772100 | NULL |
| 279 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B04792100 | NULL |
| 280 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B24792100 | NULL |
| 281 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B44792100 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 282 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD | 2/27/2009 8:23 | 2/27/2009 8:23 |
| 283 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD | 2/27/2009 8:23 | 2/27/2009 8:23 |
| 284 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD | 2/27/2009 8:23 | 2/27/2009 8:23 |
| 285 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD | 2/27/2009 8:23 | 2/27/2009 8:23 |
| 286 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD | 2/27/2009 8:23 | 2/27/2009 8:23 |
| 287 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD | 3/3/2009 13:45 | 9/10/2009 18:01 |
| 288 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD (1) | 3/24/2009 11:06 | 3/24/2009 11:06 |
| 289 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD (1) | 3/24/2009 11:06 | 3/24/2009 11:06 |
| 290 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD (1) | 3/24/2009 11:06 | 3/24/2009 11:06 |
| 291 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD (1) | 3/24/2009 11:06 | 3/24/2009 11:06 |
| 292 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD (1) | 3/24/2009 11:06 | 3/24/2009 11:06 |
| 293 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD (1) | 3/24/2009 11:06 | 3/24/2009 11:06 |

|  | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 282 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 283 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 284 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 285 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 286 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 287 | 3/3/2009 13:52 | 3/3/2009 13:49 | ######### | Meeting with Chairman Howard Berman | David Elliott <delliott@niacouncil.org> | Trita Parsi_ PhD <tparsi@niacouncil.org>; Emily L Blout <eblout@niacouncil.org> |
| 288 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 289 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 290 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 291 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 292 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 293 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | **CC** | **BCC** | **Message ID** | **Attachments** |
| 282 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B64792100 | NULL |
| 283 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B84782100 | NULL |
| 284 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA4782100 | NULL |
| 285 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC4782100 | NULL |
| 286 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE4782100 | NULL |
| 287 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B84792100 | NULL |
| 288 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B047A2100 | NULL |
| 289 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B047B2100 | NULL |
| 290 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B247A2100 | NULL |
| 291 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B247B2100 | NULL |
| 292 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B447A2100 | NULL |
| 293 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B647A2100 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 294 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) | 3/24/2009 11:06 | 3/24/2009 11:06 |
| 295 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) | 3/24/2009 11:06 | 3/24/2009 11:06 |
| 296 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) | 3/24/2009 11:06 | 3/24/2009 11:06 |
| 297 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) | 3/24/2009 11:06 | 3/24/2009 11:06 |
| 298 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) | 3/24/2009 11:06 | 3/24/2009 11:06 |
| 299 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) | 3/24/2009 11:06 | 3/24/2009 11:06 |
| 300 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) | 3/24/2009 11:06 | 3/24/2009 11:06 |
| 301 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) | 3/25/2009 12:58 | 9/10/2009 18:01 |
| 302 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (1) | 4/6/2009 13:55 | 4/6/2009 13:55 |
| 303 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (1) | 4/6/2009 13:55 | 4/6/2009 13:55 |
| 304 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (1) | 4/6/2009 13:55 | 4/6/2009 13:55 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 294 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 295 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 296 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 297 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 298 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 299 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 300 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 301 | 3/25/2009 13:02 | 3/25/2009 13:02 | ######### | Meeting with Puneet Talwar | David Elliott <delliott@niacouncil.org> | Trita Parsi_ PhD <tparsi@niacouncil.org> |
| 302 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 303 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 304 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 294 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B847A2100 | NULL |
| 295 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA4792100 | NULL |
| 296 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA47A2100 | NULL |
| 297 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC4792100 | NULL |
| 298 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC47A2100 | NULL |
| 299 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE4792100 | NULL |
| 300 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE47A2100 | NULL |
| 301 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B447B2100 | NULL |
| 302 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B047C2100 | NULL |
| 303 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B047D2100 | NULL |
| 304 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B047E2100 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 305 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD (1) (1) | 4/6/2009 13:55 | 4/6/2009 13:55 |
| 306 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD (1) (1) | 4/6/2009 13:55 | 4/6/2009 13:55 |
| 307 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD (1) (1) | 4/6/2009 13:55 | 4/6/2009 13:55 |
| 308 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD (1) (1) | 4/6/2009 13:55 | 4/6/2009 13:55 |
| 309 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD (1) (1) | 4/6/2009 13:55 | 4/6/2009 13:55 |
| 310 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD (1) (1) | 4/6/2009 13:55 | 4/6/2009 13:55 |
| 311 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD (1) (1) | 4/6/2009 13:55 | 4/6/2009 13:55 |
| 312 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD (1) (1) | 4/6/2009 13:55 | 4/6/2009 13:55 |
| 313 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD (1) (1) | 4/6/2009 13:55 | 4/6/2009 13:55 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 305 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 306 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 307 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 308 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 309 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 310 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 311 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 312 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 313 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| **1** | **CC** | **BCC** | **Message ID** | **Attachments** |
| 305 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B247C2100 | NULL |
| 306 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B247D2100 | NULL |
| 307 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B247E2100 | NULL |
| 308 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B447C2100 | NULL |
| 309 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B447D2100 | NULL |
| 310 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B647B2100 | NULL |
| 311 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B647C2100 | NULL |
| 312 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B647D2100 | NULL |
| 313 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B847B2100 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 314 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (1) | 4/6/2009 13:55 | 4/6/2009 13:55 |
| 315 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (1) | 4/6/2009 13:55 | 4/6/2009 13:55 |
| 316 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (1) | 4/6/2009 13:55 | 4/6/2009 13:55 |
| 317 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (1) | 4/6/2009 13:55 | 4/6/2009 13:55 |
| 318 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (1) | 4/6/2009 13:55 | 4/6/2009 13:55 |
| 319 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (1) | 4/6/2009 13:55 | 4/6/2009 13:55 |
| 320 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (1) | 4/6/2009 13:55 | 4/6/2009 13:55 |
| 321 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (1) | 4/6/2009 13:55 | 4/6/2009 13:55 |
| 322 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (1) | 4/6/2009 13:55 | 4/6/2009 13:55 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 314 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 315 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 316 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 317 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 318 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 319 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 320 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 321 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 322 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |

Attorney Work Product
Privileged and Confidential

|   | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 314 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B847C2100 | NULL |
| 315 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B847D2100 | NULL |
| 316 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA47B2100 | NULL |
| 317 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA47C2100 | NULL |
| 318 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA47D2100 | NULL |
| 319 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC47B2100 | NULL |
| 320 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC47C2100 | NULL |
| 321 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC47D2100 | NULL |
| 322 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE47B2100 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 323 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (1) | 4/6/2009 13:55 | 4/6/2009 13:55 |
| 324 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (1) | 4/6/2009 13:55 | 4/6/2009 13:55 |
| 325 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (2) | 4/15/2009 9:41 | 4/15/2009 9:41 |
| 326 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (2) | 4/15/2009 9:41 | 4/15/2009 9:41 |
| 327 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (2) | 4/15/2009 9:41 | 4/15/2009 9:41 |
| 328 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (2) | 4/15/2009 9:41 | 4/15/2009 9:41 |
| 329 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (2) | 4/15/2009 9:41 | 4/15/2009 9:41 |
| 330 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (2) | 4/15/2009 9:41 | 4/15/2009 9:41 |
| 331 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (2) | 4/15/2009 9:41 | 4/15/2009 9:41 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 323 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 324 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 325 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 326 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 327 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 328 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 329 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 330 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 331 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| | CC | BCC | Message ID | Attachments |
| 1 | | | | |
| 323 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE47C2100 | NULL |
| 324 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE47D2100 | NULL |
| 325 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B047F2100 | NULL |
| 326 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B04802100 | NULL |
| 327 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B247F2100 | NULL |
| 328 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B24802100 | NULL |
| 329 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B447E2100 | NULL |
| 330 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B447F2100 | NULL |
| 331 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B44802100 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 332 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (2) | 4/15/2009 9:41 | 4/15/2009 9:41 |
| 333 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (2) | 4/15/2009 9:41 | 4/15/2009 9:41 |
| 334 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (2) | 4/15/2009 9:41 | 4/15/2009 9:41 |
| 335 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (2) | 4/15/2009 9:41 | 4/15/2009 9:41 |
| 336 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (2) | 4/15/2009 9:41 | 4/15/2009 9:41 |
| 337 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (2) | 4/15/2009 9:41 | 4/15/2009 9:41 |
| 338 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (2) | 4/15/2009 9:41 | 4/15/2009 9:41 |
| 339 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (2) | 4/15/2009 9:41 | 4/15/2009 9:41 |
| 340 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (2) | 4/15/2009 9:41 | 4/15/2009 9:41 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 332 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 333 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 334 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 335 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 336 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 337 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 338 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 339 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 340 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 332 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B647E2100 | NULL |
| 333 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B647F2100 | NULL |
| 334 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B64802100 | NULL |
| 335 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B847E2100 | NULL |
| 336 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B847F2100 | NULL |
| 337 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B84802100 | NULL |
| 338 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA47E2100 | NULL |
| 339 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA47F2100 | NULL |
| 340 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA4802100 | NULL |

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 341 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (2) | 4/15/2009 9:41 | 4/15/2009 9:41 |
| 342 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (2) | 4/15/2009 9:41 | 4/15/2009 9:41 |
| 343 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (2) | 4/15/2009 9:41 | 4/15/2009 9:41 |
| 344 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (2) | 4/15/2009 9:41 | 4/15/2009 9:41 |
| 345 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (2) | 4/15/2009 9:41 | 4/15/2009 9:41 |
| 346 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (2) | 4/15/2009 9:41 | 4/15/2009 9:41 |
| 347 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (3) | 5/28/2009 9:59 | 5/28/2009 9:59 |
| 348 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (3) | 5/28/2009 9:59 | 5/28/2009 9:59 |
| 349 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (3) | 5/28/2009 9:59 | 5/28/2009 9:59 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|   | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 341 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 342 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 343 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 344 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 345 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 346 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 347 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 348 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 349 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | **CC** | **BCC** | **Message ID** | **Attachments** |
| 341 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC47E2100 | NULL |
| 342 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC47F2100 | NULL |
| 343 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC4802100 | NULL |
| 344 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE47E2100 | NULL |
| 345 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE47F2100 | NULL |
| 346 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE4802100 | NULL |
| 347 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B04812100 | NULL |
| 348 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B04822100 | NULL |
| 349 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B24812100 | NULL |

**Exhibit C - Recovered Calendar Appointment Metadata**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 350 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (3) | 5/28/2009 9:59 | 5/28/2009 9:59 |
| 351 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (3) | 5/28/2009 9:59 | 5/28/2009 9:59 |
| 352 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (3) | 5/28/2009 9:59 | 5/28/2009 9:59 |
| 353 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (3) | 5/28/2009 9:59 | 5/28/2009 9:59 |
| 354 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (3) | 5/28/2009 9:59 | 5/28/2009 9:59 |
| 355 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (3) | 5/28/2009 9:59 | 5/28/2009 9:59 |
| 356 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (3) | 5/28/2009 9:59 | 5/28/2009 9:59 |
| 357 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (4) | 8/31/2009 9:48 | 8/31/2009 9:48 |
| 358 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (4) | 8/31/2009 9:48 | 8/31/2009 9:48 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 350 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 351 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 352 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 353 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 354 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 355 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 356 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Tentative | NULL | NULL |
| 357 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 358 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 350 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B24822100 | NULL |
| 351 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B64812100 | NULL |
| 352 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B84812100 | NULL |
| 353 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA4812100 | NULL |
| 354 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC4812100 | NULL |
| 355 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE4812100 | NULL |
| 356 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B44812100 | NULL |
| 357 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B04832100 | NULL |
| 358 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B04842100 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 359 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (4) | 8/31/2009 9:48 | 8/31/2009 9:48 |
| 360 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (4) | 8/31/2009 9:48 | 8/31/2009 9:48 |
| 361 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (4) | 8/31/2009 9:48 | 8/31/2009 9:48 |
| 362 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (4) | 8/31/2009 9:48 | 8/31/2009 9:48 |
| 363 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (4) | 8/31/2009 9:48 | 8/31/2009 9:48 |
| 364 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (4) | 8/31/2009 9:48 | 8/31/2009 9:48 |
| 365 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (4) | 8/31/2009 9:48 | 8/31/2009 9:48 |
| 366 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (4) | 8/31/2009 9:48 | 8/31/2009 9:48 |
| 367 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (4) | 8/31/2009 9:48 | 8/31/2009 9:48 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 359 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 360 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 361 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 362 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 363 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 364 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 365 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 366 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 367 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 359 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B24832100 | NULL |
| 360 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B24842100 | NULL |
| 361 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B44822100 | NULL |
| 362 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B44832100 | NULL |
| 363 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B44842100 | NULL |
| 364 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B64822100 | NULL |
| 365 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B64832100 | NULL |
| 366 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B64842100 | NULL |
| 367 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B84822100 | NULL |

Attorney Work Product
Privileged and Confidential

**Exhibit C - Recovered Calendar Appointment Metadata**

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 368 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (4) | 8/31/2009 9:48 | 8/31/2009 9:48 |
| 369 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (4) | 8/31/2009 9:48 | 8/31/2009 9:48 |
| 370 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (4) | 8/31/2009 9:48 | 8/31/2009 9:48 |
| 371 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (4) | 8/31/2009 9:48 | 8/31/2009 9:48 |
| 372 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (4) | 8/31/2009 9:48 | 8/31/2009 9:48 |
| 373 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (4) | 8/31/2009 9:48 | 8/31/2009 9:48 |
| 374 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (4) | 8/31/2009 9:48 | 8/31/2009 9:48 |
| 375 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (4) | 8/31/2009 9:48 | 8/31/2009 9:48 |
| 376 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_PhD (1) (4) | 8/31/2009 9:48 | 8/31/2009 9:48 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 368 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 369 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 370 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 371 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 372 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 373 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 374 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 375 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 376 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 368 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B84832100 | NULL |
| 369 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B84842100 | NULL |
| 370 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA4822100 | NULL |
| 371 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA4832100 | NULL |
| 372 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BA4842100 | NULL |
| 373 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC4822100 | NULL |
| 374 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC4832100 | NULL |
| 375 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BC4842100 | NULL |
| 376 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE4822100 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 377 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Deleted Items\Trita Parsi_ PhD (1) (4) | 8/31/2009 9:48 | 8/31/2009 9:48 |
| 378 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\arch.pst | IPM.Appointment | Calendar | 11/12/2008 13:47 | 5/27/2009 12:24 |
| 379 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\arch.pst | IPM.Appointment | Calendar | 11/13/2008 8:25 | 5/27/2009 12:24 |
| 380 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\arch.pst | IPM.Appointment | Calendar | 11/14/2008 9:08 | 5/27/2009 12:24 |
| 381 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\arch.pst | IPM.Appointment | Calendar | 11/17/2008 13:35 | 11/21/2008 11:24 |
| 382 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\arch.pst | IPM.Appointment | Calendar | 11/17/2008 13:48 | 11/20/2008 8:21 |
| 383 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\arch.pst | IPM.Appointment | Calendar | 11/20/2008 10:44 | 11/21/2008 8:45 |
| 384 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\arch.pst | IPM.Appointment | Calendar | 11/20/2008 10:44 | 11/21/2008 11:45 |
| 385 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\arch.pst | IPM.Appointment | Calendar | 11/24/2008 16:34 | 5/27/2009 12:24 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 377 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 378 | 11/12/2008 13:38 | 11/12/2008 13:47 | 1/1/0001 6:00:00 AM | Informational/welcome meeting with Emily and Michelle | Emily L Blout <eblout@niacouncil.org> | Emily L Blout <eblout@niacouncil.org>; 'Michelle Moghtader' <mmoghtader@niacouncil.org> |
| 379 | 11/12/2008 16:23 | 11/13/2008 8:25 | 1/1/0001 6:00:00 AM | Meet wit MM re SF | Shabnam Sahandy <ssahandy@niacouncil.org> | Shabnam Sahandy <ssahandy@niacouncil.org>; mmoghtader@niacouncil.org <mmoghtader@niacouncil.org> |
| 380 | 11/14/2008 8:56 | 11/14/2008 9:08 | 1/1/0001 6:00:00 AM | Meeting re Salesforce_ NIAC website_ and related issues | Shabnam Sahandy <ssahandy@niacouncil.org> | Shabnam Sahandy <ssahandy@niacouncil.org>; btalebi@niacouncil.org <btalebi@niacouncil.org>; mmoghtader@niacouncil.org <mmoghtader@niacouncil.org>; 'Mohammad Shabani' <mshabani@niacouncil.org> |
| 381 | 11/17/2008 13:35 | 11/17/2008 13:35 | 1/1/0001 6:00:00 AM | hair appt | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 382 | 11/17/2008 13:48 | 11/17/2008 13:48 | 1/1/0001 6:00:00 AM | Conference call with Sara | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 383 | 11/20/2008 10:44 | 11/20/2008 10:44 | 1/1/0001 6:00:00 AM | talk with Goli | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 384 | 11/20/2008 10:44 | 11/20/2008 10:44 | 1/1/0001 6:00:00 AM | GOTV Article | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 385 | 11/25/2008 8:45 | 11/24/2008 16:34 | 1/1/0001 6:00:00 AM | Canceled: In-District mtg brief | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; 'Michelle Moghtader' <mmoghtader@niacouncil.org> |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | **CC** | **BCC** | **Message ID** | **Attachments** |
| 377 | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325BE4832100 | NULL |
| 378 | NULL | NULL | 00000000A706D11B17D1664E835D8BE10102F582240F2000 | NULL |
| 379 | NULL | NULL | 00000000A706D11B17D1664E835D8BE10102F582440F2000 | NULL |
| 380 | NULL | NULL | 00000000A706D11B17D1664E835D8BE10102F582640F2000 | NULL |
| 381 | NULL | NULL | 00000000A706D11B17D1664E835D8BE10102F582840F2000 | NULL |
| 382 | NULL | NULL | 00000000A706D11B17D1664E835D8BE10102F582A40F2000 | NULL |
| 383 | NULL | NULL | 00000000A706D11B17D1664E835D8BE10102F582C40F2000 | NULL |
| 384 | NULL | NULL | 00000000A706D11B17D1664E835D8BE10102F582E40F2000 | NULL |
| 385 | NULL | NULL | 00000000A706D11B17D1664E835D8BE10102F58204102000 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 386 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 1/12/2009 13:14 | 5/27/2009 8:52 |
| 387 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 1/12/2009 13:19 | 5/27/2009 8:52 |
| 388 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 1/12/2009 9:18 | 1/23/2009 9:49 |
| 389 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 1/14/2009 11:14 | 3/6/2009 9:22 |
| 390 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 1/14/2009 15:10 | 5/27/2009 8:52 |
| 391 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 1/26/2009 16:39 | 1/27/2009 14:45 |
| 392 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 1/27/2009 16:37 | 1/29/2009 8:05 |
| 393 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 1/27/2009 9:52 | 3/11/2009 9:37 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | **Sent On** | **Received On** | **Recipient Replied On** | **Subject** | **From** | **To** |
| 386 | 1/12/2009 13:14 | 1/12/2009 13:14 | ########## | Meeting with Congressman Moran | Michelle Moghtader <mmoghtader@niacouncil.org> | farhad.alavi@hklaw.com <farhad.alavi@hklaw.com>; saman@limouee.com <saman@limouee.com>; hagmaintl@aol.com <hagmaintl@aol.com>; hazhir@vt.edu <hazhir@vt.edu>; sarkhilis@yahoo.com <sarkhilis@yahoo.com> |
| 387 | 1/12/2009 13:19 | 1/12/2009 13:19 | ########## | Conference Call for Moran Meeting | Michelle Moghtader <mmoghtader@niacouncil.org> | Michelle Moghtader <mmoghtader@niacouncil.org>; farhad.alavi@hklaw.com <farhad.alavi@hklaw.com>; hagmaintl@aol.com <hagmaintl@aol.com>; hazhir@vt.edu <hazhir@vt.edu>; sarkhilis@yahoo.com <sarkhilis@yahoo.com>; saman@limouee.com <saman@limouee.com>; 'Emily L Blout' <eblout@niacouncil.org> |
| 388 | 1/12/2009 9:18 | 1/12/2009 9:18 | 1/1/0001 6:00:00 AM | Meeting with Maram from AAI | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 389 | 1/14/2009 11:14 | 1/14/2009 11:14 | 1/1/0001 6:00:00 AM | NIAC Fundraiser | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 390 | 1/14/2009 15:10 | 1/14/2009 15:10 | ########## | Meeting with Cyrus Sobhani- Clydes Tysons | Michelle Moghtader <mmoghtader@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org> |
| 391 | 1/26/2009 16:39 | 1/26/2009 16:39 | 1/1/0001 6:00:00 AM | call sanaz 202 415 1022 | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 392 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Tennis | NULL | NULL |
| 393 | 1/27/2009 9:52 | 1/27/2009 9:52 | 1/1/0001 6:00:00 AM | Denver | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| | CC | BCC | Message ID | Attachments |
| 1 | | | | |
| 386 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC124C62200 | NULL |
| 387 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC144C62200 | NULL |
| 388 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC104C62200 | NULL |
| 389 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC164C62200 | NULL |
| 390 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC184C62200 | NULL |
| 391 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1A4C62200 | NULL |
| 392 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1E4C62200 | NULL |
| 393 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1C4C62200 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 394 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 1/8/2009 14:05 | 2/2/2009 11:16 |
| 395 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 1/8/2009 14:06 | 1/21/2009 12:46 |
| 396 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 11/12/2008 13:47 | 5/27/2009 8:56 |
| 397 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 11/13/2008 8:25 | 5/27/2009 8:57 |
| 398 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 11/14/2008 9:08 | 5/27/2009 8:57 |
| 399 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 11/17/2008 13:35 | 11/21/2008 11:24 |
| 400 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 11/17/2008 13:48 | 11/20/2008 8:21 |
| 401 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 11/20/2008 10:44 | 11/21/2008 8:45 |
| 402 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 11/20/2008 10:44 | 11/21/2008 11:45 |
| 403 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 11/24/2008 16:34 | 5/27/2009 8:57 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 394 | 1/8/2009 14:05 | 1/8/2009 14:05 | 1/1/0001 6:00:00 AM | IAAB Abstract Due | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 395 | 1/8/2009 14:06 | 1/8/2009 14:06 | 1/1/0001 6:00:00 AM | INAUGURATION | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 396 | 11/12/2008 13:38 | 11/12/2008 13:47 | 1/1/0001 6:00:00 AM | Informational/welcome meeting with Emily and Michelle | Emily L Blout <eblout@niacouncil.org> | Emily L Blout <eblout@niacouncil.org>; 'Michelle Moghtader' <mmoghtader@niacouncil.org> |
| 397 | 11/12/2008 16:23 | 11/13/2008 8:25 | 1/1/0001 6:00:00 AM | Meet wit MM re SF | Shabnam Sahandy <ssahandy@niacouncil.org> | Shabnam Sahandy <ssahandy@niacouncil.org>; mmoghtader@niacouncil.org <mmoghtader@niacouncil.org> |
| 398 | 11/14/2008 8:56 | 11/14/2008 9:08 | 1/1/0001 6:00:00 AM | Meeting re Salesforce_ NIAC website_ and related issues | Shabnam Sahandy <ssahandy@niacouncil.org> | Shabnam Sahandy <ssahandy@niacouncil.org>; btalebi@niacouncil.org <btalebi@niacouncil.org>; mmoghtader@niacouncil.org <mmoghtader@niacouncil.org>; 'Mohammad Shabani' <mshabani@niacouncil.org> |
| 399 | 11/17/2008 13:35 | 11/17/2008 13:35 | 1/1/0001 6:00:00 AM | hair appt | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 400 | 11/17/2008 13:48 | 11/17/2008 13:48 | 1/1/0001 6:00:00 AM | Conference call with Sara | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 401 | 11/20/2008 10:44 | 11/20/2008 10:44 | 1/1/0001 6:00:00 AM | talk with Goli | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 402 | 11/20/2008 10:44 | 11/20/2008 10:44 | 1/1/0001 6:00:00 AM | GOTV Article | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 403 | 11/25/2008 8:45 | 11/24/2008 16:34 | 1/1/0001 6:00:00 AM | Canceled: In-District mtg brief | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; 'Michelle Moghtader' <mmoghtader@niacouncil.org> |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|  | M | N | O | P |
|---|---|---|---|---|
|  | CC | BCC | Message ID | Attachments |
| 1 |  |  |  |  |
| 394 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1C4C52200 | NULL |
| 395 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1E4C52200 | NULL |
| 396 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1C4542300 | NULL |
| 397 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1E4542300 | NULL |
| 398 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC104552300 | NULL |
| 399 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC124552300 | NULL |
| 400 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC144552300 | NULL |
| 401 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC164552300 | NULL |
| 402 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC184552300 | NULL |
| 403 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1A4552300 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 404 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 12/10/2008 13:42 | 12/11/2008 13:07 |
| 405 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 12/10/2008 13:42 | 12/15/2008 9:45 |
| 406 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 12/10/2008 13:43 | 12/17/2008 9:45 |
| 407 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 12/10/2008 13:44 | 12/22/2008 8:55 |
| 408 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 12/12/2008 15:10 | 12/17/2008 13:08 |
| 409 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 12/4/2008 11:00 | 12/4/2008 11:00 |
| 410 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 12/4/2008 11:00 | 12/5/2008 13:32 |
| 411 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 12/5/2008 11:29 | 5/27/2009 8:52 |
| 412 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 12/5/2008 11:34 | 5/27/2009 8:52 |
| 413 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 12/8/2008 9:15 | 12/15/2008 14:19 |
| 414 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 2/10/2009 14:25 | 2/17/2009 8:22 |
| 415 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 2/10/2009 14:25 | 2/12/2009 8:33 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 404 | 12/10/2008 13:42 | 12/10/2008 13:42 | 1/1/0001 6:00:00 AM | WW event | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 405 | 12/10/2008 13:42 | 12/10/2008 13:42 | 1/1/0001 6:00:00 AM | Draft J St type letter due | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 406 | 12/10/2008 13:43 | 12/10/2008 13:43 | 1/1/0001 6:00:00 AM | Send J St Letter | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 407 | 12/10/2008 13:44 | 12/10/2008 13:44 | 1/1/0001 6:00:00 AM | Draft Parsa Grant | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 408 | 12/12/2008 15:10 | 12/12/2008 15:10 | 1/1/0001 6:00:00 AM | Center for National Policy- One Massachusetts Ave._ NW | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 409 | 12/4/2008 11:00 | 12/4/2008 11:00 | 1/1/0001 6:00:00 AM | Call with Farhad Alavi | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 410 | 12/4/2008 11:00 | 12/4/2008 11:00 | 1/1/0001 6:00:00 AM | Farhad Alavi | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 411 | 12/5/2008 11:29 | 12/5/2008 11:29 | 1/1/0001 6:00:00 AM | Meeting with Jamila Thompson from LEWIS | Emily L Blout <eblout@niacouncil.org> | Emily L Blout <eblout@niacouncil.org>; 'Michelle Moghtader' <mmoghtader@niacouncil.org> |
| 412 | 12/5/2008 11:33 | 12/5/2008 11:34 | 1/1/0001 6:00:00 AM | Interdepartmental meeting | Emily Blout <eblout@niacouncil.org> | Emily Blout <eblout@niacouncil.org>; 'Michelle Moghtader' <mmoghtader@niacouncil.org> |
| 413 | 12/8/2008 9:15 | 12/8/2008 9:15 | 1/1/0001 6:00:00 AM | C3 Meeting- 322 4th St SE | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 414 | 2/10/2009 14:25 | 2/10/2009 14:25 | 1/1/0001 6:00:00 AM | Syria Briefing | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 415 | 2/10/2009 14:25 | 2/10/2009 14:25 | 1/1/0001 6:00:00 AM | Stimson Center | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|   | M | N | O | P |
|---|---|---|---|---|
| 1 | **CC** | **BCC** | **Message ID** | **Attachments** |
| 404 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC124C52200 | NULL |
| 405 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC144C52200 | NULL |
| 406 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC164C52200 | NULL |
| 407 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC184C52200 | NULL |
| 408 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1A4C52200 | NULL |
| 409 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC184C42200 | NULL |
| 410 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1A4C42200 | NULL |
| 411 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1E4C42200 | NULL |
| 412 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1C4C42200 | NULL |
| 413 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC104C52200 | NULL |
| 414 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC144C72200 | NULL |
| 415 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC164C72200 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 416 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 2/11/2009 10:38 | 2/18/2009 16:45 |
| 417 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 2/11/2009 10:39 | 2/20/2009 8:51 |
| 418 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 2/13/2009 10:37 | 2/17/2009 14:45 |
| 419 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 2/13/2009 10:37 | 2/26/2009 9:00 |
| 420 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 2/13/2009 10:40 | 3/23/2009 8:21 |
| 421 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 2/17/2009 10:45 | 5/27/2009 8:52 |
| 422 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 2/18/2009 13:42 | 2/23/2009 10:27 |
| 423 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 2/3/2009 15:34 | 5/27/2009 8:52 |
| 424 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 2/3/2009 15:45 | 5/27/2009 8:52 |
| 425 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/11/2009 16:20 | 3/13/2009 8:53 |
| 426 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/11/2009 9:08 | 5/27/2009 8:52 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 416 | 2/11/2009 10:38 | 2/11/2009 10:38 | 1/1/0001 6:00:00 AM | Phone Outreach | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 417 | 2/11/2009 10:39 | 2/11/2009 10:39 | 1/1/0001 6:00:00 AM | Shabeh Jomeh | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 418 | 2/13/2009 10:37 | 2/13/2009 10:37 | 1/1/0001 6:00:00 AM | call sheeva | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 419 | 2/13/2009 10:37 | 2/13/2009 10:37 | 1/1/0001 6:00:00 AM | Town Hall meeting today | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 420 | 2/13/2009 10:40 | 2/13/2009 10:40 | 1/1/0001 6:00:00 AM | Iranian Medical Society Nowruz Party | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 421 | 2/17/2009 10:45 | 2/17/2009 10:45 | ######### | Lunch with Amin Mirfakhraie | Michelle Moghtader <mmoghtader@niacouncil.org> | tparsi@niacouncil.org <tparsi@niacouncil.org> |
| 422 | 2/18/2009 13:42 | 2/18/2009 13:42 | 1/1/0001 6:00:00 AM | Send reminder e mail to MD Contacts- 50 at a time | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 423 | 2/3/2009 15:42 | 2/3/2009 15:42 | ######### | Conference call | Michelle Moghtader <mmoghtader@niacouncil.org> | 'Emily L Blout' <eblout@niacouncil.org> |
| 424 | 2/3/2009 15:45 | 2/3/2009 15:45 | ######### | Meeting with Connolly in Annandale | Michelle Moghtader <mmoghtader@niacouncil.org> | Trita Parsi_ PhD <tparsi@niacouncil.org> |
| 425 | 3/11/2009 16:20 | 3/11/2009 16:20 | 1/1/0001 6:00:00 AM | bullet points for ali | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 426 | 3/11/2009 9:08 | 3/11/2009 9:08 | ######### | Interdepartmental | Michelle Moghtader <mmoghtader@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; hrashidi@niacouncil.org <hrashidi@niacouncil.org>; David Elliott <delliott@niacouncil.org>; 'Emily L Blout' <eblout@niacouncil.org> |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 416 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC184C72200 | NULL |
| 417 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1A4C72200 | NULL |
| 418 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1C4C72200 | NULL |
| 419 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1E4C72200 | NULL |
| 420 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC104C82200 | NULL |
| 421 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC124C82200 | NULL |
| 422 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC144C82200 | NULL |
| 423 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC104C72200 | NULL |
| 424 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC124C72200 | NULL |
| 425 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC144CA2200 | NULL |
| 426 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1C4C92200 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 427 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/11/2009 9:11 | 4/2/2009 13:22 |
| 428 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/11/2009 9:12 | 5/18/2009 11:01 |
| 429 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/11/2009 9:13 | 3/11/2009 9:13 |
| 430 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/13/2009 8:54 | 5/27/2009 8:52 |
| 431 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/16/2009 10:13 | 3/23/2009 8:21 |
| 432 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/16/2009 9:37 | 3/30/2009 8:49 |
| 433 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/16/2009 9:38 | 3/25/2009 8:31 |
| 434 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/16/2009 9:39 | 3/27/2009 8:26 |
| 435 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/16/2009 9:40 | 4/7/2009 8:39 |
| 436 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/16/2009 9:40 | 4/20/2009 10:25 |
| 437 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/16/2009 9:40 | 4/20/2009 10:24 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 427 | 3/11/2009 9:12 | 3/11/2009 9:12 | 1/1/0001 6:00:00 AM | California | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 428 | 3/11/2009 9:12 | 3/11/2009 9:12 | 1/1/0001 6:00:00 AM | NULL | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 429 | 3/11/2009 9:13 | 3/11/2009 9:13 | 1/1/0001 6:00:00 AM | NY Fundraiser | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 430 | 3/13/2009 8:49 | 3/13/2009 8:54 | 1/1/0001 6:00:00 AM | Conference Call: NY conf call | Hormoz Rashidi <hrashidi@niacouncil.org> | Hormoz Rashidi <hrashidi@niacouncil.org>; mmoghtader@niacouncil.org <mmoghtader@niacouncil.org> |
| 431 | 3/16/2009 10:13 | 3/16/2009 10:13 | 1/1/0001 6:00:00 AM | Woodrow Wilson Center http://www.wilsoncenter.org/index.cfm?fuseaction=events.event&event_id=513535 | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 432 | 3/16/2009 9:37 | 3/16/2009 9:37 | 1/1/0001 6:00:00 AM | Ramphis' last day | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 433 | 3/16/2009 9:38 | 3/16/2009 9:38 | 1/1/0001 6:00:00 AM | French Meet-up | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 434 | 3/16/2009 9:39 | 3/16/2009 9:39 | 1/1/0001 6:00:00 AM | Conference Call | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 435 | 3/16/2009 9:40 | 3/16/2009 9:40 | 1/1/0001 6:00:00 AM | California | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 436 | 3/16/2009 9:40 | 3/16/2009 9:40 | 1/1/0001 6:00:00 AM | Miriam's Bday | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 437 | 3/16/2009 9:40 | 3/16/2009 9:40 | 1/1/0001 6:00:00 AM | Hike with Michael | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

|  | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 427 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1E4C92200 | NULL |
| 428 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC104CA2200 | NULL |
| 429 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC124CA2200 | NULL |
| 430 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC164CA2200 | NULL |
| 431 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC144CB2200 | NULL |
| 432 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC184CA2200 | NULL |
| 433 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1A4CA2200 | NULL |
| 434 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1C4CA2200 | NULL |
| 435 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1E4CA2200 | NULL |
| 436 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC104CB2200 | NULL |
| 437 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC124CB2200 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 438 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/17/2009 10:43 | 5/27/2009 8:52 |
| 439 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/19/2009 16:25 | 3/23/2009 8:21 |
| 440 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/2/2009 11:54 | 3/27/2009 8:26 |
| 441 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/2/2009 16:18 | 3/11/2009 8:24 |
| 442 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/24/2009 11:29 | 3/26/2009 9:45 |
| 443 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/24/2009 16:46 | 3/25/2009 8:31 |
| 444 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/27/2009 9:53 | 4/28/2009 9:07 |
| 445 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/3/2009 13:39 | 3/11/2009 9:37 |
| 446 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/3/2009 13:39 | 3/11/2009 9:37 |
| 447 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/3/2009 8:49 | 3/13/2009 8:53 |
| 448 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/4/2009 10:52 | 4/7/2009 8:39 |
| 449 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/4/2009 10:52 | 4/28/2009 9:07 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | **Sent On** | **Received On** | **Recipient Replied On** | **Subject** | **From** | **To** |
| 438 | 3/17/2009 10:43 | 3/17/2009 10:43 | ######### | Plan Filner Meeting | Michelle Moghtader <mmoghtader@niacouncil.org> | 'Emily L Blout' <eblout@niacouncil.org> |
| 439 | 3/19/2009 16:25 | 3/19/2009 16:25 | 1/1/0001 6:00:00 AM | Send package to Ali | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 440 | 3/2/2009 11:55 | 3/2/2009 11:55 | 1/1/0001 6:00:00 AM | Filner | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 441 | 3/2/2009 16:18 | 3/2/2009 16:18 | 1/1/0001 6:00:00 AM | conference call in NY | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 442 | 3/24/2009 11:29 | 3/24/2009 11:29 | 1/1/0001 6:00:00 AM | Briefing on the Hill | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 443 | 3/24/2009 16:46 | 3/24/2009 16:46 | 1/1/0001 6:00:00 AM | NULL | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 444 | 3/27/2009 9:53 | 3/27/2009 9:53 | 1/1/0001 6:00:00 AM | Workshop in NY | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 445 | 3/3/2009 13:39 | 3/3/2009 13:39 | 1/1/0001 6:00:00 AM | Trita at DU | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 446 | 3/3/2009 13:39 | 3/3/2009 13:39 | 1/1/0001 6:00:00 AM | Boulder | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 447 | 3/3/2009 8:50 | 3/3/2009 8:50 | 1/1/0001 6:00:00 AM | DC 9 | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 448 | 3/4/2009 10:52 | 3/4/2009 10:52 | 1/1/0001 6:00:00 AM | California | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 449 | 3/4/2009 10:52 | 3/4/2009 10:52 | 1/1/0001 6:00:00 AM | Foxfields | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|   | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 438 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC164CB2200 | NULL |
| 439 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC184CB2200 | NULL |
| 440 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC164C82200 | NULL |
| 441 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC184C82200 | NULL |
| 442 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1A4CB2200 | NULL |
| 443 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1C4CB2200 | NULL |
| 444 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1E4CB2200 | NULL |
| 445 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1C4C82200 | NULL |
| 446 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1E4C82200 | NULL |
| 447 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1A4C82200 | NULL |
| 448 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC124C92200 | NULL |
| 449 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC144C92200 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 450 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/4/2009 10:53 | 4/28/2009 9:07 |
| 451 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/4/2009 8:50 | 3/31/2009 17:22 |
| 452 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/6/2009 9:22 | 5/27/2009 8:52 |
| 453 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 3/6/2009 9:35 | 3/12/2009 11:10 |
| 454 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 4/13/2009 13:09 | 4/17/2009 10:45 |
| 455 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 4/13/2009 10:26 | 5/7/2009 10:24 |
| 456 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 4/13/2009 10:26 | 5/11/2009 10:45 |
| 457 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 4/13/2009 10:26 | 5/4/2009 9:25 |
| 458 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 4/13/2009 10:32 | 5/22/2009 8:37 |
| 459 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 4/13/2009 10:32 | 5/26/2009 8:38 |
| 460 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 4/13/2009 10:33 | 5/26/2009 8:41 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 450 | 3/4/2009 10:53 | 3/4/2009 10:53 | 1/1/0001 6:00:00 AM | Maz Jobrani | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 451 | 3/4/2009 8:50 | 3/4/2009 8:50 | 1/1/0001 6:00:00 AM | Nonprofit Workshop | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 452 | 3/5/2009 16:56 | 3/6/2009 9:22 | 1/1/0001 6:00:00 AM | Dokhi's briefing on HR | Trita Parsi <tparsi@niacouncil.org> | Trita Parsi <tparsi@niacouncil.org>; BoD Dokhi Fassihian <dfassihian@demcoalition.org>; Michelle Moghtader <mmoghtader@niacouncil.org>; NIAC Office <staff@niacouncil.org> |
| 453 | 3/6/2009 9:35 | 3/6/2009 9:35 | 1/1/0001 6:00:00 AM | Foreign Affairs Hearing | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 454 | 4/13/2009 13:10 | 4/13/2009 13:10 | 1/1/0001 6:00:00 AM | CAP event | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 455 | 4/13/2009 10:26 | 4/13/2009 10:26 | 1/1/0001 6:00:00 AM | Louisville | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 456 | 4/13/2009 10:26 | 4/13/2009 10:26 | 1/1/0001 6:00:00 AM | Louisville | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 457 | 4/13/2009 10:27 | 4/13/2009 10:27 | 1/1/0001 6:00:00 AM | NY | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 458 | 4/13/2009 10:32 | 4/13/2009 10:32 | 1/1/0001 6:00:00 AM | mem weekend | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 459 | 4/13/2009 10:32 | 4/13/2009 10:32 | 1/1/0001 6:00:00 AM | mem weekend | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 460 | 4/13/2009 10:33 | 4/13/2009 10:33 | 1/1/0001 6:00:00 AM | mem weekend | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|   | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 450 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC164C92200 | NULL |
| 451 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC104C92200 | NULL |
| 452 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC184C92200 | NULL |
| 453 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1A4C92200 | NULL |
| 454 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC104CD2200 | NULL |
| 455 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC124CC2200 | NULL |
| 456 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC144CC2200 | NULL |
| 457 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC164CC2200 | NULL |
| 458 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC184CC2200 | NULL |
| 459 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1A4CC2200 | NULL |
| 460 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1C4CC2200 | NULL |

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 461 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 4/13/2009 10:36 | 4/13/2009 13:05 |
| 462 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 4/14/2009 16:01 | 5/27/2009 8:52 |
| 463 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 4/2/2009 9:34 | 4/2/2009 9:34 |
| 464 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 4/20/2009 14:25 | 4/23/2009 17:20 |
| 465 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 4/20/2009 15:14 | 4/28/2009 9:07 |
| 466 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 4/21/2009 8:56 | 4/21/2009 8:56 |
| 467 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 4/21/2009 9:43 | 4/21/2009 9:43 |
| 468 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 4/22/2009 11:42 | 4/22/2009 12:08 |
| 469 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 4/23/2009 10:24 | 4/23/2009 11:35 |
| 470 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 4/24/2009 13:10 | 4/28/2009 9:07 |
| 471 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 4/24/2009 12:05 | 4/28/2009 9:07 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 461 | 4/13/2009 10:36 | 4/13/2009 10:36 | 1/1/0001 6:00:00 AM | interview with Ramin Bahrani | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 462 | 4/14/2009 15:57 | 4/14/2009 16:01 | 1/1/0001 6:00:00 AM | hormoz and michele on future fundraisers | Trita Parsi_ PhD <tparsi@niacouncil.org> | Trita Parsi_ PhD <tparsi@niacouncil.org>; 'Michelle Moghtader' <mmoghtader@niacouncil.org>; 'Hormoz Rashidi' <hrashidi@niacouncil.org> |
| 463 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Conference Call: NY fundraiser call | NULL | NULL |
| 464 | 4/20/2009 14:25 | 4/20/2009 14:25 | 1/1/0001 6:00:00 AM | Kickball | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 465 | 4/20/2009 15:14 | 4/20/2009 15:14 | 1/1/0001 6:00:00 AM | Asia Society 725 Park Ave | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 466 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Conference Call: NIAC NY Workshop | NULL | NULL |
| 467 | 4/21/2009 9:43 | 4/21/2009 9:43 | 1/1/0001 6:00:00 AM | LA Fundraiser | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 468 | 4/22/2009 11:42 | 4/22/2009 11:42 | 1/1/0001 6:00:00 AM | move your car! | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 469 | 4/23/2009 10:24 | 4/23/2009 10:24 | 1/1/0001 6:00:00 AM | move your car | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 470 | 4/24/2009 13:10 | 4/24/2009 13:10 | 1/1/0001 6:00:00 AM | Delta 9:30 Flight | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 471 | 4/24/2009 12:05 | 4/24/2009 12:05 | 1/1/0001 6:00:00 AM | Penn Station train leaves | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 461 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1E4CC2200 | NULL |
| 462 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC124CD2200 | NULL |
| 463 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC144D02200 | NULL |
| 464 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC144CD2200 | NULL |
| 465 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC164CD2200 | NULL |
| 466 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC164D02200 | NULL |
| 467 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC184CD2200 | NULL |
| 468 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1A4CD2200 | NULL |
| 469 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1C4CD2200 | NULL |
| 470 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC184CE2200 | NULL |
| 471 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC104CE2200 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 472 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 4/24/2009 12:36 | 4/28/2009 9:07 |
| 473 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 4/24/2009 12:38 | 4/28/2009 9:07 |
| 474 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 4/24/2009 12:41 | 4/28/2009 9:07 |
| 475 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 4/24/2009 9:37 | 4/29/2009 14:46 |
| 476 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 4/29/2009 13:47 | 4/30/2009 13:52 |
| 477 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 4/29/2009 9:14 | 5/15/2009 9:01 |
| 478 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 4/7/2009 13:55 | 4/8/2009 8:32 |
| 479 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 5/11/2009 15:35 | 5/11/2009 15:35 |
| 480 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 5/13/2009 11:19 | 5/18/2009 15:51 |
| 481 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 5/14/2009 10:02 | 5/18/2009 15:51 |
| 482 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 5/14/2009 14:10 | 5/22/2009 8:37 |
| 483 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 5/20/2009 10:28 | 5/26/2009 16:45 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|  | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 472 | 4/24/2009 12:36 | 4/24/2009 12:36 | 1/1/0001 6:00:00 AM | Flight! | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 473 | 4/24/2009 12:38 | 4/24/2009 12:38 | 1/1/0001 6:00:00 AM | Workshop | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 474 | 4/24/2009 12:42 | 4/24/2009 12:42 | 1/1/0001 6:00:00 AM | Conference Call | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 475 | 4/24/2009 9:37 | 4/24/2009 9:37 | 1/1/0001 6:00:00 AM | interview with ramin bahrani | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 476 | 4/29/2009 13:47 | 4/29/2009 13:47 | 1/1/0001 6:00:00 AM | Call with Julia | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 477 | 4/29/2009 9:14 | 4/29/2009 9:14 | 1/1/0001 6:00:00 AM | Meet with Trita regarding lawyer | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 478 | 4/7/2009 13:56 | 4/7/2009 13:56 | 1/1/0001 6:00:00 AM | NULL | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 479 | 5/11/2009 15:35 | 5/11/2009 15:35 | 1/1/0001 6:00:00 AM | Sacramento | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 480 | 5/13/2009 11:19 | 5/13/2009 11:19 | 1/1/0001 6:00:00 AM | NULL | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 481 | 5/14/2009 10:02 | 5/14/2009 10:02 | 1/1/0001 6:00:00 AM | Interview with Arman Dabiri- Au Bon Pain | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 482 | 5/14/2009 14:10 | 5/14/2009 14:10 | 1/1/0001 6:00:00 AM | Interview with Saeed Toossi | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 483 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Dinner w Joe | NULL | NULL |

Attorney Work Product
Privileged and Confidential

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 472 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC124CE2200 | NULL |
| 473 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC144CE2200 | NULL |
| 474 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC164CE2200 | NULL |
| 475 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1E4CD2200 | NULL |
| 476 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1C4CE2200 | NULL |
| 477 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1A4CE2200 | NULL |
| 478 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC104CC2200 | NULL |
| 479 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC184CF2200 | NULL |
| 480 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1A4CF2200 | NULL |
| 481 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1C4CF2200 | NULL |
| 482 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1E4CF2200 | NULL |
| 483 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC104D02200 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 484 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 5/26/2009 10:50 | 5/26/2009 10:50 |
| 485 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 5/26/2009 8:43 | 5/26/2009 16:45 |
| 486 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 5/4/2009 10:15 | 5/27/2009 8:52 |
| 487 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 5/4/2009 15:55 | 5/5/2009 10:47 |
| 488 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 5/4/2009 15:55 | 5/6/2009 11:57 |
| 489 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 5/4/2009 15:55 | 5/11/2009 10:45 |
| 490 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 5/4/2009 15:56 | 5/12/2009 9:48 |
| 491 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 492 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 484 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | The Washington Post 2009 Award for Excellence in Nonprofit Management Best Practices Workshop and Award Presentation | NULL | NULL |
| 485 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Interview w Roya | NULL | NULL |
| 486 | 5/4/2009 10:10 | 5/4/2009 10:15 | 1/1/0001 6:00:00 AM | Staff Meeting | David Elliott <delliott@niacouncil.org> | hrashidi@niacouncil.org <hrashidi@niacouncil.org>; mmoghtader@niacouncil.org <mmoghtader@niacouncil.org>; PDisney@niacouncil.org <PDisney@niacouncil.org>; delliott@niacouncil.org <delliott@niacouncil.org>; 'Trita Parsi_ PhD' <tparsi@niacouncil.org>; 'Artin Afkhami' <aafkhami@niacouncil.org>; ndashtaki@niacouncil.org <ndashtaki@niacouncil.org> |
| 487 | 5/4/2009 15:55 | 5/4/2009 15:55 | 1/1/0001 6:00:00 AM | coffee at saxby's | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 488 | 5/4/2009 15:55 | 5/4/2009 15:55 | 1/1/0001 6:00:00 AM | Farsi exam | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 489 | 5/4/2009 15:55 | 5/4/2009 15:55 | 1/1/0001 6:00:00 AM | lunch with potential COO | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 490 | 5/4/2009 15:56 | 5/4/2009 15:56 | 1/1/0001 6:00:00 AM | Briefing on Capitol Hill | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 491 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 492 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | **CC** | **BCC** | **Message ID** | **Attachments** |
| 484 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC184D02200 | NULL |
| 485 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC124D02200 | NULL |
| 486 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1E4CE2200 | NULL |
| 487 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC104CF2200 | NULL |
| 488 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC124CF2200 | NULL |
| 489 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC144CF2200 | NULL |
| 490 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC164CF2200 | NULL |
| 491 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC104D12200 | NULL |
| 492 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC104D22200 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 493 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 494 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 495 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 496 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 497 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 498 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 499 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 500 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 501 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 502 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 503 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 504 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 505 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 506 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 507 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 508 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 509 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 510 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 493 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 494 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 495 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 496 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 497 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 498 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 499 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 500 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 501 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 502 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 503 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 504 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 505 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 506 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 507 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 508 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 509 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 510 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | **CC** | **BCC** | **Message ID** | **Attachments** |
| 493 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC104D32200 | NULL |
| 494 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC124D12200 | NULL |
| 495 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC124D22200 | NULL |
| 496 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC144D12200 | NULL |
| 497 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC144D22200 | NULL |
| 498 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC164D12200 | NULL |
| 499 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC164D22200 | NULL |
| 500 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC184D12200 | NULL |
| 501 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC184D22200 | NULL |
| 502 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1A4D02200 | NULL |
| 503 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1A4D12200 | NULL |
| 504 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1A4D22200 | NULL |
| 505 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1C4D02200 | NULL |
| 506 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1C4D12200 | NULL |
| 507 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1C4D22200 | NULL |
| 508 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1E4D02200 | NULL |
| 509 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1E4D12200 | NULL |
| 510 | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1E4D22200 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 511 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\archive.pst | IPM.Appointment | Calendar | 11/12/2008 13:47 | 11/14/2008 10:37 |
| 512 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\archive.pst | IPM.Appointment | Calendar | 11/13/2008 8:25 | 11/13/2008 12:00 |
| 513 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\archive.pst | IPM.Appointment | Calendar | 11/14/2008 9:08 | 11/14/2008 12:10 |
| 514 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\archive.pst | IPM.Appointment | Calendar | 11/17/2008 13:35 | 11/21/2008 11:24 |
| 515 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\archive.pst | IPM.Appointment | Calendar | 11/17/2008 13:48 | 11/20/2008 8:21 |
| 516 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\archive.pst | IPM.Appointment | Calendar | 11/20/2008 10:44 | 11/21/2008 8:45 |
| 517 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\archive.pst | IPM.Appointment | Calendar | 11/20/2008 10:44 | 11/21/2008 11:45 |
| 518 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\archive.pst | IPM.Appointment | Calendar | 11/24/2008 16:34 | 11/25/2008 9:00 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 511 | 11/12/2008 13:38 | 11/12/2008 13:47 | 1/1/0001 6:00:00 AM | Informational/welcome meeting with Emily and Michelle | Emily L Blout <eblout@niacouncil.org> | Emily L Blout <eblout@niacouncil.org>; 'Michelle Moghtader' <mmoghtader@niacouncil.org> |
| 512 | 11/12/2008 16:23 | 11/13/2008 8:25 | 1/1/0001 6:00:00 AM | Meet wit MM re SF | Shabnam Sahandy <ssahandy@niacouncil.org> | Shabnam Sahandy <ssahandy@niacouncil.org>; mmoghtader@niacouncil.org <mmoghtader@niacouncil.org> |
| 513 | 11/14/2008 8:56 | 11/14/2008 9:08 | 1/1/0001 6:00:00 AM | Meeting re Salesforce_ NIAC website_ and related issues | Shabnam Sahandy <ssahandy@niacouncil.org> | Shabnam Sahandy <ssahandy@niacouncil.org>; btalebi@niacouncil.org <btalebi@niacouncil.org>; mmoghtader@niacouncil.org <mmoghtader@niacouncil.org>; 'Mohammad Shabani' <mshabani@niacouncil.org> |
| 514 | 11/17/2008 13:35 | 11/17/2008 13:35 | 1/1/0001 6:00:00 AM | hair appt | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 515 | 11/17/2008 13:48 | 11/17/2008 13:48 | 1/1/0001 6:00:00 AM | Conference call with Sara | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 516 | 11/20/2008 10:44 | 11/20/2008 10:44 | 1/1/0001 6:00:00 AM | talk with Goli | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 517 | 11/20/2008 10:44 | 11/20/2008 10:44 | 1/1/0001 6:00:00 AM | GOTV Article | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 518 | 11/25/2008 8:45 | 11/24/2008 16:34 | 1/1/0001 6:00:00 AM | Canceled: In-District mtg brief | Patrick Disney <PDisney@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; 'Michelle Moghtader' <mmoghtader@niacouncil.org> |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 511 | NULL | NULL | 0000000090C53FD458F6094F9A64995 78B0FE62F240F2000 | NULL |
| 512 | NULL | NULL | 0000000090C53FD458F6094F9A64995 78B0FE62F440F2000 | NULL |
| 513 | NULL | NULL | 0000000090C53FD458F6094F9A64995 78B0FE62F640F2000 | NULL |
| 514 | NULL | NULL | 0000000090C53FD458F6094F9A64995 78B0FE62F840F2000 | NULL |
| 515 | NULL | NULL | 0000000090C53FD458F6094F9A64995 78B0FE62FA40F2000 | NULL |
| 516 | NULL | NULL | 0000000090C53FD458F6094F9A64995 78B0FE62FC40F2000 | NULL |
| 517 | NULL | NULL | 0000000090C53FD458F6094F9A64995 78B0FE62FE40F2000 | NULL |
| 518 | NULL | NULL | 0000000090C53FD458F6094F9A64995 78B0FE62F04102000 | NULL |

Exhibit C - Recovered Calendar Appointment Metadata

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 519 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/12/2009 13:14 | 1/22/2009 10:41 |
| 520 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/12/2009 13:19 | 1/21/2009 12:46 |
| 521 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/12/2009 9:18 | 1/23/2009 9:49 |
| 522 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/14/2009 11:14 | 3/6/2009 9:22 |
| 523 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/14/2009 15:10 | 1/23/2009 8:24 |
| 524 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/26/2009 16:39 | 1/27/2009 14:45 |
| 525 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/27/2009 16:37 | 1/29/2009 8:05 |
| 526 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/27/2009 9:52 | 3/11/2009 9:37 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 519 | 1/12/2009 13:14 | 1/12/2009 13:14 | ########## | Meeting with Congressman Moran | Michelle Moghtader <mmoghtader@niacouncil.org> | farhad.alavi@hklaw.com <farhad.alavi@hklaw.com>; saman@limouee.com <saman@limouee.com>; hagmaintl@aol.com <hagmaintl@aol.com>; hazhir@vt.edu <hazhir@vt.edu>; sarkhilis@yahoo.com <sarkhilis@yahoo.com> |
| 520 | 1/12/2009 13:19 | 1/12/2009 13:19 | ########## | Conference Call for Moran Meeting | Michelle Moghtader <mmoghtader@niacouncil.org> | Michelle Moghtader <mmoghtader@niacouncil.org>; farhad.alavi@hklaw.com <farhad.alavi@hklaw.com>; hagmaintl@aol.com <hagmaintl@aol.com>; hazhir@vt.edu <hazhir@vt.edu>; sarkhilis@yahoo.com <sarkhilis@yahoo.com>; saman@limouee.com <saman@limouee.com>; 'Emily L Blout' <eblout@niacouncil.org> |
| 521 | 1/12/2009 9:18 | 1/12/2009 9:18 | 1/1/0001 6:00:00 AM | Meeting with Maram from AAI | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 522 | 1/14/2009 11:14 | 1/14/2009 11:14 | 1/1/0001 6:00:00 AM | NIAC Fundraiser | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 523 | 1/14/2009 15:10 | 1/14/2009 15:10 | ########## | Meeting with Cyrus Sobhani- Clydes Tysons | Michelle Moghtader <mmoghtader@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org> |
| 524 | 1/26/2009 16:39 | 1/26/2009 16:39 | 1/1/0001 6:00:00 AM | call sanaz 202 415 1022 | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 525 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Tennis | NULL | NULL |
| 526 | 1/27/2009 9:52 | 1/27/2009 9:52 | 1/1/0001 6:00:00 AM | Denver | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | **CC** | **BCC** | **Message ID** | **Attachments** |
| 519 | NULL | NULL | 00000000B89431968735C649ABBB515 4BA3EF4CEE4FB2000 | NULL |
| 520 | NULL | NULL | 00000000B89431968735C649ABBB515 4BA3EF4CE44FC2000 | NULL |
| 521 | NULL | NULL | 00000000B89431968735C649ABBB515 4BA3EF4CEA4F82000 | NULL |
| 522 | NULL | NULL | 00000000B89431968735C649ABBB515 4BA3EF4CE840E2100 | NULL |
| 523 | NULL | NULL | 00000000B89431968735C649ABBB515 4BA3EF4CE24122100 | NULL |
| 524 | NULL | NULL | 00000000B89431968735C649ABBB515 4BA3EF4CE444D2100 | NULL |
| 525 | NULL | NULL | 00000000B89431968735C649ABBB515 4BA3EF4CE44642100 | NULL |
| 526 | NULL | NULL | 00000000B89431968735C649ABBB515 4BA3EF4CE04512100 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 527 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/8/2009 14:05 | 2/2/2009 11:16 |
| 528 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/8/2009 14:06 | 1/21/2009 12:46 |
| 529 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/10/2008 13:42 | 12/11/2008 13:07 |
| 530 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/10/2008 13:42 | 12/15/2008 9:45 |
| 531 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/10/2008 13:43 | 12/17/2008 9:45 |
| 532 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/10/2008 13:44 | 12/22/2008 8:55 |
| 533 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/12/2008 15:10 | 12/17/2008 13:08 |
| 534 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/4/2008 11:00 | 12/4/2008 11:00 |
| 535 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/4/2008 11:00 | 12/5/2008 13:32 |
| 536 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/5/2008 11:29 | 12/9/2008 10:50 |
| 537 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/5/2008 11:34 | 5/26/2009 16:45 |
| 538 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/8/2008 9:15 | 12/15/2008 14:19 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 527 | 1/8/2009 14:05 | 1/8/2009 14:05 | 1/1/0001 6:00:00 AM | IAAB Abstract Due | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 528 | 1/8/2009 14:06 | 1/8/2009 14:06 | 1/1/0001 6:00:00 AM | INAUGURATION | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 529 | 12/10/2008 13:42 | 12/10/2008 13:42 | 1/1/0001 6:00:00 AM | WW event | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 530 | 12/10/2008 13:42 | 12/10/2008 13:42 | 1/1/0001 6:00:00 AM | Draft J St type letter due | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 531 | 12/10/2008 13:43 | 12/10/2008 13:43 | 1/1/0001 6:00:00 AM | Send J St Letter | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 532 | 12/10/2008 13:44 | 12/10/2008 13:44 | 1/1/0001 6:00:00 AM | Draft Parsa Grant | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 533 | 12/12/2008 15:10 | 12/12/2008 15:10 | 1/1/0001 6:00:00 AM | Center for National Policy- One Massachusetts Ave._ NW | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 534 | 12/4/2008 11:00 | 12/4/2008 11:00 | 1/1/0001 6:00:00 AM | Call with Farhad Alavi | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 535 | 12/4/2008 11:00 | 12/4/2008 11:00 | 1/1/0001 6:00:00 AM | Farhad Alavi | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 536 | 12/5/2008 11:29 | 12/5/2008 11:29 | 1/1/0001 6:00:00 AM | Meeting with Jamila Thompson from LEWIS | Emily L Blout <eblout@niacouncil.org> | Emily L Blout <eblout@niacouncil.org>; 'Michelle Moghtader' <mmoghtader@niacouncil.org> |
| 537 | 12/5/2008 11:33 | 12/5/2008 11:34 | 1/1/0001 6:00:00 AM | Interdepartmental meeting | Emily Blout <eblout@niacouncil.org> | Emily Blout <eblout@niacouncil.org>; 'Michelle Moghtader' <mmoghtader@niacouncil.org> |
| 538 | 12/8/2008 9:15 | 12/8/2008 9:15 | 1/1/0001 6:00:00 AM | C3 Meeting- 322 4th St SE | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 527 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEE4E92000 | NULL |
| 528 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE24EA2000 | NULL |
| 529 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEC4892000 | NULL |
| 530 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEE4892000 | NULL |
| 531 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE048A2000 | NULL |
| 532 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE248A2000 | NULL |
| 533 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE44962000 | NULL |
| 534 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE646E2000 | NULL |
| 535 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE846E2000 | NULL |
| 536 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEE4762000 | NULL |
| 537 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEA4762000 | NULL |
| 538 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE647D2000 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 539 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/10/2009 14:25 | 2/17/2009 8:22 |
| 540 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/10/2009 14:25 | 2/12/2009 8:33 |
| 541 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/11/2009 10:38 | 2/18/2009 16:45 |
| 542 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/11/2009 10:39 | 2/20/2009 8:51 |
| 543 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/13/2009 10:37 | 2/17/2009 14:45 |
| 544 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/13/2009 10:37 | 2/26/2009 9:00 |
| 545 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/13/2009 10:40 | 3/23/2009 8:21 |
| 546 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/17/2009 10:45 | 2/24/2009 13:01 |
| 547 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/18/2009 13:42 | 2/23/2009 10:27 |
| 548 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/3/2009 15:34 | 2/12/2009 8:33 |
| 549 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/3/2009 15:45 | 2/17/2009 8:22 |
| 550 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/11/2009 16:20 | 3/13/2009 8:53 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 539 | 2/10/2009 14:25 | 2/10/2009 14:25 | 1/1/0001 6:00:00 AM | Syria Briefing | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 540 | 2/10/2009 14:25 | 2/10/2009 14:25 | 1/1/0001 6:00:00 AM | Stimson Center | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 541 | 2/11/2009 10:38 | 2/11/2009 10:38 | 1/1/0001 6:00:00 AM | Phone Outreach | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 542 | 2/11/2009 10:39 | 2/11/2009 10:39 | 1/1/0001 6:00:00 AM | Shabeh Jomeh | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 543 | 2/13/2009 10:37 | 2/13/2009 10:37 | 1/1/0001 6:00:00 AM | call sheeva | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 544 | 2/13/2009 10:37 | 2/13/2009 10:37 | 1/1/0001 6:00:00 AM | Town Hall meeting today | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 545 | 2/13/2009 10:40 | 2/13/2009 10:40 | 1/1/0001 6:00:00 AM | Iranian Medical Society Nowruz Party | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 546 | 2/17/2009 10:45 | 2/17/2009 10:45 | ######### | Lunch with Amin Mirfakhraie | Michelle Moghtader <mmoghtader@niacouncil.org> | tparsi@niacouncil.org <tparsi@niacouncil.org> |
| 547 | 2/18/2009 13:42 | 2/18/2009 13:42 | 1/1/0001 6:00:00 AM | Send reminder e mail to MD Contacts- 50 at a time | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 548 | 2/3/2009 15:42 | 2/3/2009 15:42 | ######### | Conference call | Michelle Moghtader <mmoghtader@niacouncil.org> | 'Emily L Blout' <eblout@niacouncil.org> |
| 549 | 2/3/2009 15:45 | 2/3/2009 15:45 | ######### | Meeting with Connolly in Annandale | Michelle Moghtader <mmoghtader@niacouncil.org> | Trita Parsi_ PhD <tparsi@niacouncil.org> |
| 550 | 3/11/2009 16:20 | 3/11/2009 16:20 | 1/1/0001 6:00:00 AM | bullet points for ali | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 539 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE84E32100 | NULL |
| 540 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEA4E32100 | NULL |
| 541 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEC4E92100 | NULL |
| 542 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEE4E92100 | NULL |
| 543 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE44FC2100 | NULL |
| 544 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE84FC2100 | NULL |
| 545 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEC4FC2100 | NULL |
| 546 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE040D2200 | NULL |
| 547 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEC4352200 | NULL |
| 548 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEC48F2100 | NULL |
| 549 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE44902100 | NULL |
| 550 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEA4492300 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 551 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/11/2009 9:08 | 3/11/2009 14:45 |
| 552 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/11/2009 9:11 | 4/2/2009 13:22 |
| 553 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/11/2009 9:12 | 5/18/2009 11:01 |
| 554 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/11/2009 9:13 | 3/11/2009 9:13 |
| 555 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/13/2009 8:54 | 3/16/2009 8:30 |
| 556 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/16/2009 10:13 | 3/23/2009 8:21 |
| 557 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/16/2009 9:37 | 3/30/2009 8:49 |
| 558 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/16/2009 9:38 | 3/25/2009 8:31 |
| 559 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/16/2009 9:39 | 3/27/2009 8:26 |
| 560 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/16/2009 9:40 | 4/7/2009 8:39 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 551 | 3/11/2009 9:08 | 3/11/2009 9:08 | ######### | Interdepartmental | Michelle Moghtader <mmoghtader@niacouncil.org> | Patrick Disney <PDisney@niacouncil.org>; hrashidi@niacouncil.org <hrashidi@niacouncil.org>; David Elliott <delliott@niacouncil.org>; 'Emily L Blout' <eblout@niacouncil.org> |
| 552 | 3/11/2009 9:12 | 3/11/2009 9:12 | 1/1/0001 6:00:00 AM | California | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 553 | 3/11/2009 9:12 | 3/11/2009 9:12 | 1/1/0001 6:00:00 AM | NULL | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 554 | 3/11/2009 9:13 | 3/11/2009 9:13 | 1/1/0001 6:00:00 AM | NY Fundraiser | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 555 | 3/13/2009 8:49 | 3/13/2009 8:54 | 1/1/0001 6:00:00 AM | Conference Call: NY conf call | Hormoz Rashidi <hrashidi@niacouncil.org> | Hormoz Rashidi <hrashidi@niacouncil.org>; mmoghtader@niacouncil.org <mmoghtader@niacouncil.org> |
| 556 | 3/16/2009 10:13 | 3/16/2009 10:13 | 1/1/0001 6:00:00 AM | Woodrow Wilson Center http://www.wilsoncenter.org/index.cfm?fuseaction=events.event&event_id=513535 | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 557 | 3/16/2009 9:37 | 3/16/2009 9:37 | 1/1/0001 6:00:00 AM | Ramphis' last day | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 558 | 3/16/2009 9:38 | 3/16/2009 9:38 | 1/1/0001 6:00:00 AM | French Meet-up | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 559 | 3/16/2009 9:39 | 3/16/2009 9:39 | 1/1/0001 6:00:00 AM | Conference Call | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 560 | 3/16/2009 9:40 | 3/16/2009 9:40 | 1/1/0001 6:00:00 AM | California | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | **CC** | **BCC** | **Message ID** | **Attachments** |
| 551 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE04402300 | NULL |
| 552 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEA4402300 | NULL |
| 553 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEC4402300 | NULL |
| 554 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE04412300 | NULL |
| 555 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE84662300 | NULL |
| 556 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEE4762300 | NULL |
| 557 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE64752300 | NULL |
| 558 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEA4752300 | NULL |
| 559 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEC4752300 | NULL |
| 560 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEE4752300 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 561 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/16/2009 9:40 | 4/20/2009 10:25 |
| 562 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/16/2009 9:40 | 4/20/2009 10:24 |
| 563 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/17/2009 10:43 | 3/23/2009 12:45 |
| 564 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/19/2009 16:25 | 3/23/2009 8:21 |
| 565 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/2/2009 11:54 | 3/27/2009 8:26 |
| 566 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/2/2009 16:18 | 3/11/2009 8:24 |
| 567 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/24/2009 11:29 | 3/26/2009 9:45 |
| 568 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/24/2009 16:46 | 3/25/2009 8:31 |
| 569 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/27/2009 9:53 | 4/28/2009 9:07 |
| 570 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/3/2009 13:39 | 3/11/2009 9:37 |
| 571 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/3/2009 13:39 | 3/11/2009 9:37 |
| 572 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/3/2009 8:49 | 3/13/2009 8:53 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 561 | 3/16/2009 9:40 | 3/16/2009 9:40 | 1/1/0001 6:00:00 AM | Miriam's Bday | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 562 | 3/16/2009 9:40 | 3/16/2009 9:40 | 1/1/0001 6:00:00 AM | Hike with Michael | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 563 | 3/17/2009 10:43 | 3/17/2009 10:43 | ######### | Plan Filner Meeting | Michelle Moghtader <mmoghtader@niacouncil.org> | 'Emily L Blout' <eblout@niacouncil.org> |
| 564 | 3/19/2009 16:25 | 3/19/2009 16:25 | 1/1/0001 6:00:00 AM | Send package to Ali | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 565 | 3/2/2009 11:55 | 3/2/2009 11:55 | 1/1/0001 6:00:00 AM | Filner | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 566 | 3/2/2009 16:18 | 3/2/2009 16:18 | 1/1/0001 6:00:00 AM | conference call in NY | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 567 | 3/24/2009 11:29 | 3/24/2009 11:29 | 1/1/0001 6:00:00 AM | Briefing on the Hill | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 568 | 3/24/2009 16:46 | 3/24/2009 16:46 | 1/1/0001 6:00:00 AM | NULL | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 569 | 3/27/2009 9:53 | 3/27/2009 9:53 | 1/1/0001 6:00:00 AM | Workshop in NY | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 570 | 3/3/2009 13:39 | 3/3/2009 13:39 | 1/1/0001 6:00:00 AM | Trita at DU | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 571 | 3/3/2009 13:39 | 3/3/2009 13:39 | 1/1/0001 6:00:00 AM | Boulder | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 572 | 3/3/2009 8:50 | 3/3/2009 8:50 | 1/1/0001 6:00:00 AM | DC 9 | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 561 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE04762300 | NULL |
| 562 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE24762300 | NULL |
| 563 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE04842300 | NULL |
| 564 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEE4982300 | NULL |
| 565 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE04BF2200 | NULL |
| 566 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE64C22200 | NULL |
| 567 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE04B62300 | NULL |
| 568 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE24BC2300 | NULL |
| 569 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEA4D72300 | NULL |
| 570 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEA4D22200 | NULL |
| 571 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEC4D22200 | NULL |
| 572 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEE4C72200 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 573 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/4/2009 10:52 | 4/7/2009 8:39 |
| 574 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/4/2009 10:52 | 4/28/2009 9:07 |
| 575 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/4/2009 10:53 | 4/28/2009 9:07 |
| 576 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/4/2009 8:50 | 3/31/2009 17:22 |
| 577 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/6/2009 9:22 | 4/2/2009 16:30 |
| 578 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/6/2009 9:35 | 3/12/2009 11:10 |
| 579 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/13/2009 13:09 | 4/17/2009 10:45 |
| 580 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/13/2009 10:26 | 5/7/2009 10:24 |
| 581 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/13/2009 10:26 | 5/11/2009 10:45 |
| 582 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/13/2009 10:26 | 5/4/2009 9:25 |
| 583 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/13/2009 10:32 | 5/22/2009 8:37 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 573 | 3/4/2009 10:52 | 3/4/2009 10:52 | 1/1/0001 6:00:00 AM | California | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 574 | 3/4/2009 10:52 | 3/4/2009 10:52 | 1/1/0001 6:00:00 AM | Foxfields | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 575 | 3/4/2009 10:53 | 3/4/2009 10:53 | 1/1/0001 6:00:00 AM | Maz Jobrani | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 576 | 3/4/2009 8:50 | 3/4/2009 8:50 | 1/1/0001 6:00:00 AM | Nonprofit Workshop | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 577 | 3/5/2009 16:56 | 3/6/2009 9:22 | 1/1/0001 6:00:00 AM | Dokhi's briefing on HR | Trita Parsi <tparsi@niacouncil.org> | Trita Parsi <tparsi@niacouncil.org>; BoD Dokhi Fassihian <dfassihian@demcoalition.org>; Michelle Moghtader <mmoghtader@niacouncil.org>; NIAC Office <staff@niacouncil.org> |
| 578 | 3/6/2009 9:35 | 3/6/2009 9:35 | 1/1/0001 6:00:00 AM | Foreign Affairs Hearing | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 579 | 4/13/2009 13:10 | 4/13/2009 13:10 | 1/1/0001 6:00:00 AM | CAP event | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 580 | 4/13/2009 10:26 | 4/13/2009 10:26 | 1/1/0001 6:00:00 AM | Louisville | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 581 | 4/13/2009 10:26 | 4/13/2009 10:26 | 1/1/0001 6:00:00 AM | Louisville | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 582 | 4/13/2009 10:27 | 4/13/2009 10:27 | 1/1/0001 6:00:00 AM | NY | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 583 | 4/13/2009 10:32 | 4/13/2009 10:32 | 1/1/0001 6:00:00 AM | mem weekend | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 573 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE24DF2200 | NULL |
| 574 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE64DF2200 | NULL |
| 575 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE84DF2200 | NULL |
| 576 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEE4D92200 | NULL |
| 577 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE84192300 | NULL |
| 578 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE641A2300 | NULL |
| 579 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE648F2400 | NULL |
| 580 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEA48B2400 | NULL |
| 581 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEC48B2400 | NULL |
| 582 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEE48B2400 | NULL |
| 583 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE048C2400 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 584 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/13/2009 10:32 | 5/26/2009 8:38 |
| 585 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/13/2009 10:33 | 5/26/2009 8:41 |
| 586 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/13/2009 10:36 | 4/13/2009 13:05 |
| 587 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/14/2009 16:01 | 4/15/2009 8:17 |
| 588 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/2/2009 9:34 | 4/2/2009 9:34 |
| 589 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/20/2009 14:25 | 4/23/2009 17:20 |
| 590 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/20/2009 15:14 | 4/28/2009 9:07 |
| 591 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/21/2009 8:56 | 4/21/2009 8:56 |
| 592 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/21/2009 9:43 | 4/21/2009 9:43 |
| 593 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/22/2009 11:42 | 4/22/2009 12:08 |
| 594 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/23/2009 10:24 | 4/23/2009 11:35 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | **Sent On** | **Received On** | **Recipient Replied On** | **Subject** | **From** | **To** |
| 584 | 4/13/2009 10:32 | 4/13/2009 10:32 | 1/1/0001 6:00:00 AM | mem weekend | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 585 | 4/13/2009 10:33 | 4/13/2009 10:33 | 1/1/0001 6:00:00 AM | mem weekend | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 586 | 4/13/2009 10:36 | 4/13/2009 10:36 | 1/1/0001 6:00:00 AM | interview with Ramin Bahrani | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 587 | 4/14/2009 15:57 | 4/14/2009 16:01 | 1/1/0001 6:00:00 AM | hormoz and michele on future fundraisers | Trita Parsi_ PhD <tparsi@niacouncil.org> | Trita Parsi_ PhD <tparsi@niacouncil.org>; 'Michelle Moghtader' <mmoghtader@niacouncil.org>; 'Hormoz Rashidi' <hrashidi@niacouncil.org> |
| 588 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Conference Call: NY fundraiser call | NULL | NULL |
| 589 | 4/20/2009 14:25 | 4/20/2009 14:25 | 1/1/0001 6:00:00 AM | Kickball | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 590 | 4/20/2009 15:14 | 4/20/2009 15:14 | 1/1/0001 6:00:00 AM | Asia Society 725 Park Ave | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 591 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Conference Call: NIAC NY Workshop | NULL | NULL |
| 592 | 4/21/2009 9:43 | 4/21/2009 9:43 | 1/1/0001 6:00:00 AM | LA Fundraiser | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 593 | 4/22/2009 11:42 | 4/22/2009 11:42 | 1/1/0001 6:00:00 AM | move your car! | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 594 | 4/23/2009 10:24 | 4/23/2009 10:24 | 1/1/0001 6:00:00 AM | move your car | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 584 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE248C2400 | NULL |
| 585 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE448C2400 | NULL |
| 586 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE848C2400 | NULL |
| 587 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE849D2400 | NULL |
| 588 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEA4452400 | NULL |
| 589 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE64D92400 | NULL |
| 590 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEC4D92400 | NULL |
| 591 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE04E22400 | NULL |
| 592 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE64E22400 | NULL |
| 593 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE24F12400 | NULL |
| 594 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEE4FA2400 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 595 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/24/2009 13:10 | 4/28/2009 9:07 |
| 596 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/24/2009 12:05 | 4/28/2009 9:07 |
| 597 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/24/2009 12:36 | 4/28/2009 9:07 |
| 598 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/24/2009 12:38 | 4/28/2009 9:07 |
| 599 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/24/2009 12:41 | 4/28/2009 9:07 |
| 600 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/24/2009 9:37 | 4/29/2009 14:46 |
| 601 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/29/2009 13:47 | 4/30/2009 13:52 |
| 602 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/29/2009 9:14 | 5/15/2009 9:01 |
| 603 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/7/2009 13:55 | 4/8/2009 8:32 |
| 604 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/11/2009 15:35 | 5/11/2009 15:35 |
| 605 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/13/2009 11:19 | 5/18/2009 15:51 |
| 606 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/14/2009 10:02 | 5/18/2009 15:51 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 595 | 4/24/2009 13:10 | 4/24/2009 13:10 | 1/1/0001 6:00:00 AM | Delta 9:30 Flight | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 596 | 4/24/2009 12:05 | 4/24/2009 12:05 | 1/1/0001 6:00:00 AM | Penn Station train leaves | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 597 | 4/24/2009 12:36 | 4/24/2009 12:36 | 1/1/0001 6:00:00 AM | Flight! | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 598 | 4/24/2009 12:38 | 4/24/2009 12:38 | 1/1/0001 6:00:00 AM | Workshop | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 599 | 4/24/2009 12:42 | 4/24/2009 12:42 | 1/1/0001 6:00:00 AM | Conference Call | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 600 | 4/24/2009 9:37 | 4/24/2009 9:37 | 1/1/0001 6:00:00 AM | interview with ramin bahrani | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 601 | 4/29/2009 13:47 | 4/29/2009 13:47 | 1/1/0001 6:00:00 AM | Call with Julia | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 602 | 4/29/2009 9:14 | 4/29/2009 9:14 | 1/1/0001 6:00:00 AM | Meet with Trita regarding lawyer | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 603 | 4/7/2009 13:56 | 4/7/2009 13:56 | 1/1/0001 6:00:00 AM | NULL | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 604 | 5/11/2009 15:35 | 5/11/2009 15:35 | 1/1/0001 6:00:00 AM | Sacramento | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 605 | 5/13/2009 11:19 | 5/13/2009 11:19 | 1/1/0001 6:00:00 AM | NULL | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 606 | 5/14/2009 10:02 | 5/14/2009 10:02 | 1/1/0001 6:00:00 AM | Interview with Arman Dabiri- Au Bon Pain | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| | **CC** | **BCC** | **Message ID** | **Attachments** |
| 1 | | | | |
| 595 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE640C2500 | NULL |
| 596 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEE4092500 | NULL |
| 597 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE240A2500 | NULL |
| 598 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE440A2500 | NULL |
| 599 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE640A2500 | NULL |
| 600 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE24072500 | NULL |
| 601 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEC4272500 | NULL |
| 602 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE24232500 | NULL |
| 603 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEC45D2400 | NULL |
| 604 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEC49A2500 | NULL |
| 605 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE44B42500 | NULL |
| 606 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE04BF2500 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 607 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/14/2009 14:10 | 5/22/2009 8:37 |
| 608 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/20/2009 10:28 | 5/26/2009 16:45 |
| 609 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/26/2009 10:50 | 5/26/2009 10:50 |
| 610 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/26/2009 8:43 | 5/26/2009 16:45 |
| 611 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/4/2009 10:15 | 5/4/2009 13:00 |
| 612 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/4/2009 15:55 | 5/5/2009 10:47 |
| 613 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/4/2009 15:55 | 5/6/2009 11:57 |
| 614 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/4/2009 15:55 | 5/11/2009 10:45 |
| 615 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/4/2009 15:56 | 5/12/2009 9:48 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 607 | 5/14/2009 14:10 | 5/14/2009 14:10 | 1/1/0001 6:00:00 AM | Interview with Saeed Toossi | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 608 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Dinner w Joe | NULL | NULL |
| 609 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | The Washington Post 2009 Award for Excellence in Nonprofit Management Best Practices Workshop and Award Presentation | NULL | NULL |
| 610 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Interview w Roya | NULL | NULL |
| 611 | 5/4/2009 10:10 | 5/4/2009 10:15 | 1/1/0001 6:00:00 AM | Staff Meeting | David Elliott <delliott@niacouncil.org> | hrashidi@niacouncil.org <hrashidi@niacouncil.org>; mmoghtader@niacouncil.org <mmoghtader@niacouncil.org>; PDisney@niacouncil.org <PDisney@niacouncil.org>; delliott@niacouncil.org <delliott@niacouncil.org>; 'Trita Parsi_ PhD' <tparsi@niacouncil.org>; 'Artin Afkhami' <aafkhami@niacouncil.org>; ndashtaki@niacouncil.org <ndashtaki@niacouncil.org> |
| 612 | 5/4/2009 15:55 | 5/4/2009 15:55 | 1/1/0001 6:00:00 AM | coffee at saxby's | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 613 | 5/4/2009 15:55 | 5/4/2009 15:55 | 1/1/0001 6:00:00 AM | Farsi exam | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 614 | 5/4/2009 15:55 | 5/4/2009 15:55 | 1/1/0001 6:00:00 AM | lunch with potential COO | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |
| 615 | 5/4/2009 15:56 | 5/4/2009 15:56 | 1/1/0001 6:00:00 AM | Briefing on Capitol Hill | Michelle Moghtader <mmoghtader@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 607 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE64C12500 | NULL |
| 608 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE44F22500 | NULL |
| 609 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEC4292600 | NULL |
| 610 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE84242600 | NULL |
| 611 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEA4542500 | NULL |
| 612 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE44612500 | NULL |
| 613 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE64612500 | NULL |
| 614 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE84612500 | NULL |
| 615 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEA4612500 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 616 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 617 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 618 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 619 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 620 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 621 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 622 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 623 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 624 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 625 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 626 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 627 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 628 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 629 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 630 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 631 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 632 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 633 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar\Trita Parsi _ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 616 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 617 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 618 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 619 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 620 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 621 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 622 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 623 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 624 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 625 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 626 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 627 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 628 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 629 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 630 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 631 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 632 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 633 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | **CC** | **BCC** | **Message ID** | **Attachments** |
| 616 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE04E82000 | NULL |
| 617 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE04E92000 | NULL |
| 618 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE24E82000 | NULL |
| 619 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE24E92000 | NULL |
| 620 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE44E82000 | NULL |
| 621 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE44E92000 | NULL |
| 622 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE64E72000 | NULL |
| 623 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE64E82000 | NULL |
| 624 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE64E92000 | NULL |
| 625 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE84E72000 | NULL |
| 626 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE84E82000 | NULL |
| 627 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CE84E92000 | NULL |
| 628 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEA4E72000 | NULL |
| 629 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEA4E82000 | NULL |
| 630 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEA4E92000 | NULL |
| 631 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEC4E72000 | NULL |
| 632 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEC4E82000 | NULL |
| 633 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEC4E92000 | NULL |

**Exhibit C - Recovered Calendar Appointment Metadata**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 634 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 635 | Michelle Moghtader | Intern_Desktop_NIAC0021\D\Documents and Settings\Michelle\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar\Trita Parsi_ PhD | 1/8/2009 14:04 | 1/8/2009 14:04 |
| 636 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/1/2007 9:55 | 7/15/2008 12:17 |
| 637 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/1/2007 10:25 | 7/15/2008 12:17 |
| 638 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/1/2007 10:26 | 7/15/2008 12:17 |
| 639 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/1/2007 10:51 | 7/15/2008 12:17 |
| 640 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/13/2007 13:39 | 7/15/2008 12:17 |
| 641 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/13/2007 14:00 | 7/15/2008 12:17 |
| 642 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/13/2007 16:57 | 7/15/2008 12:17 |
| 643 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/18/2007 8:47 | 7/15/2008 12:17 |
| 644 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/6/2007 23:25 | 7/15/2008 12:17 |
| 645 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/7/2007 10:16 | 7/15/2008 12:17 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 634 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 635 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Busy | NULL | NULL |
| 636 | 5/1/2007 9:55 | 5/1/2007 9:55 | 1/1/0001 6:00:00 AM | Tour of office locations | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 637 | 5/1/2007 10:26 | 5/1/2007 10:26 | 1/1/0001 6:00:00 AM | Barbarie HH | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 638 | 5/1/2007 10:26 | 5/1/2007 10:26 | 1/1/0001 6:00:00 AM | NIAC / IAAB work HH | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 639 | 5/1/2007 10:52 | 5/1/2007 10:52 | 1/1/0001 6:00:00 AM | Lunch w/ Safia | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 640 | 6/13/2007 13:40 | 6/13/2007 13:40 | 1/1/0001 6:00:00 AM | Rep. Roskam | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 641 | 6/13/2007 16:11 | 6/13/2007 16:11 | 1/1/0001 6:00:00 AM | Indipendent Institute event | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 642 | 6/13/2007 17:00 | 6/13/2007 17:00 | 1/1/0001 6:00:00 AM | Rep. Price | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 643 | 6/18/2007 8:48 | 6/18/2007 8:48 | 1/1/0001 6:00:00 AM | R strat mtg | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 644 | 5/6/2007 23:26 | 5/6/2007 23:26 | 1/1/0001 6:00:00 AM | All Black party | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 645 | 5/7/2007 10:17 | 5/7/2007 10:17 | 1/1/0001 6:00:00 AM | NAF Forum on Economics | Babak Talebi <btalebi@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 634 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEE4E72000 | NULL |
| 635 | NULL | NULL | 00000000B89431968735C649ABBB5154BA3EF4CEE4E82000 | NULL |
| 636 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384B92000 | NULL |
| 637 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324BB2000 | NULL |
| 638 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344BB2000 | NULL |
| 639 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344BC2000 | NULL |
| 640 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304A92100 | NULL |
| 641 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4A92100 | NULL |
| 642 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344AC2100 | NULL |
| 643 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4B62100 | NULL |
| 644 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4E12000 | NULL |
| 645 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344E42000 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 646 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/7/2007 11:40 | 7/15/2008 12:17 |
| 647 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/7/2007 11:43 | 7/15/2008 12:17 |
| 648 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/18/2007 10:24 | 7/15/2008 12:17 |
| 649 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/19/2007 8:23 | 7/15/2008 12:17 |
| 650 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/19/2007 10:55 | 7/15/2008 12:17 |
| 651 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/19/2007 14:18 | 7/15/2008 12:17 |
| 652 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/30/2008 10:02 | 4/30/2008 17:17 |
| 653 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/30/2008 10:48 | 7/15/2008 12:17 |
| 654 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/6/2008 16:23 | 7/15/2008 12:17 |
| 655 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/6/2008 21:43 | 7/15/2008 12:17 |
| 656 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/28/2007 9:32 | 4/3/2007 9:45 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 646 | 5/7/2007 11:40 | 5/7/2007 11:40 | 1/1/0001 6:00:00 AM | Fulbright event at UMCP | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 647 | 5/7/2007 11:43 | 5/7/2007 11:43 | 1/1/0001 6:00:00 AM | Shabeh Jomeh | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 648 | 6/18/2007 10:26 | 6/18/2007 10:26 | 1/1/0001 6:00:00 AM | PSI full-day event | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 649 | 6/19/2007 8:23 | 6/19/2007 8:23 | 1/1/0001 6:00:00 AM | Karine coming to office | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 650 | 6/19/2007 10:56 | 6/19/2007 10:56 | 1/1/0001 6:00:00 AM | Visiting Office Space | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 651 | 6/19/2007 14:18 | 6/19/2007 14:18 | 1/1/0001 6:00:00 AM | Ted's House | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 652 | 4/30/2008 10:00 | 4/30/2008 10:02 | 1/1/0001 6:00:00 AM | Meeting about Frisco | Sara Shokravi <sshokravi@niacouncil.org> | Sara Shokravi <sshokravi@niacouncil.org>; btalebi@niacouncil.org <btalebi@niacouncil.org> |
| 653 | 4/30/2008 10:49 | 4/30/2008 10:49 | 1/1/0001 6:00:00 AM | Mtg with CIA recruiter | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 654 | 5/6/2008 16:24 | 5/6/2008 16:24 | 1/1/0001 6:00:00 AM | Dinner with Burak and his mom | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 655 | 5/6/2008 21:43 | 5/6/2008 21:43 | 1/1/0001 6:00:00 AM | Call Nema in SF | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 656 | 3/28/2007 9:34 | 3/28/2007 9:34 | 1/1/0001 6:00:00 AM | Sen. Gordon Smiths office - FP LA Beth Stewart | Babak Talebi <btalebi@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 646 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4E62000 | NULL |
| 647 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304E72000 | NULL |
| 648 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4B82100 | NULL |
| 649 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4BC2100 | NULL |
| 650 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304BF2100 | NULL |
| 651 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384C22100 | NULL |
| 652 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304462D00 | NULL |
| 653 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304472D00 | NULL |
| 654 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344772D00 | NULL |
| 655 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4792D00 | NULL |
| 656 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4002000 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 657 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/24/2007 17:26 | 7/15/2008 12:17 |
| 658 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/24/2007 17:43 | 7/15/2008 12:17 |
| 659 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/25/2007 9:58 | 7/15/2008 12:17 |
| 660 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/25/2007 10:15 | 7/15/2008 12:17 |
| 661 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/25/2007 10:32 | 4/25/2007 14:02 |
| 662 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/25/2007 14:33 | 7/15/2008 12:17 |
| 663 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/25/2007 14:36 | 4/27/2007 14:16 |
| 664 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/25/2007 14:37 | 4/30/2007 14:37 |
| 665 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/25/2007 14:44 | 4/26/2007 15:05 |
| 666 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/25/2007 19:10 | 7/15/2008 12:17 |
| 667 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/30/2007 14:56 | 5/3/2007 12:08 |
| 668 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/30/2007 21:35 | 5/3/2007 12:08 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 657 | 4/24/2007 17:27 | 4/24/2007 17:27 | 1/1/0001 6:00:00 AM | Iran/Iraq Coordinating Committee Meeting | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 658 | 4/24/2007 17:44 | 4/24/2007 17:44 | 1/1/0001 6:00:00 AM | Sara's Party | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 659 | 4/25/2007 10:02 | 4/25/2007 10:02 | 1/1/0001 6:00:00 AM | Mtg w/ Fiengold's office | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 660 | 4/25/2007 10:16 | 4/25/2007 10:16 | 1/1/0001 6:00:00 AM | Mtg with Hirad @ LoC | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 661 | 4/25/2007 10:34 | 4/25/2007 10:34 | 1/1/0001 6:00:00 AM | Mtg w/ shami | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 662 | 4/25/2007 14:35 | 4/25/2007 14:35 | 1/1/0001 6:00:00 AM | Pre-summer party (Poriya and Pouyan) | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 663 | 4/25/2007 14:37 | 4/25/2007 14:37 | 1/1/0001 6:00:00 AM | NIAC Happy Hour | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 664 | 4/25/2007 14:37 | 4/25/2007 14:37 | 1/1/0001 6:00:00 AM | Catch BUS to NYC | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 665 | 4/25/2007 14:44 | 4/25/2007 14:44 | 1/1/0001 6:00:00 AM | Mtg with Bev | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 666 | 4/25/2007 19:10 | 4/25/2007 19:10 | 1/1/0001 6:00:00 AM | Samaneh and Sanaz' B-day party | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 667 | 4/30/2007 14:56 | 4/30/2007 14:56 | 1/1/0001 6:00:00 AM | Office Mtg | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 668 | 4/30/2007 21:35 | 4/30/2007 21:35 | 1/1/0001 6:00:00 AM | Call Carah Ong | Babak Talebi <btalebi@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | **CC** | **BCC** | **Message ID** | **Attachments** |
| 657 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A41E2000 | NULL |
| 658 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C41E2000 | NULL |
| 659 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344202000 | NULL |
| 660 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4202000 | NULL |
| 661 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4202000 | NULL |
| 662 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324242000 | NULL |
| 663 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344242000 | NULL |
| 664 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364242000 | NULL |
| 665 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384242000 | NULL |
| 666 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3047A2000 | NULL |
| 667 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4A62000 | NULL |
| 668 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4B52000 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 669 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/1/2007 12:06 | 7/15/2008 12:17 |
| 670 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/1/2007 12:07 | 7/15/2008 12:17 |
| 671 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/1/2007 12:07 | 7/15/2008 12:17 |
| 672 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/2/2007 10:44 | 7/15/2008 12:17 |
| 673 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/2/2007 13:43 | 7/15/2008 12:17 |
| 674 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/3/2007 15:01 | 7/15/2008 12:17 |
| 675 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/4/2007 8:26 | 7/15/2008 12:17 |
| 676 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/4/2007 16:32 | 7/15/2008 12:17 |
| 677 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/7/2007 16:13 | 7/15/2008 12:17 |
| 678 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/7/2007 16:46 | 7/15/2008 12:17 |
| 679 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/7/2007 17:44 | 7/15/2008 12:17 |
| 680 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/8/2007 10:14 | 7/15/2008 12:17 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 669 | 5/1/2007 12:06 | 5/1/2007 12:06 | 1/1/0001 6:00:00 AM | Hill Lunch Brief with Joe Volk | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 670 | 5/1/2007 12:07 | 5/1/2007 12:07 | 1/1/0001 6:00:00 AM | Prep for Lunch Brief | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 671 | 5/1/2007 12:07 | 5/1/2007 12:07 | 1/1/0001 6:00:00 AM | Clean up after Lunch Brief | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 672 | 5/2/2007 10:44 | 5/2/2007 10:44 | 1/1/0001 6:00:00 AM | Amir's Graduation party | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 673 | 5/2/2007 13:43 | 5/2/2007 13:43 | 1/1/0001 6:00:00 AM | Iran Legislative WG | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 674 | 5/3/2007 15:02 | 5/3/2007 15:02 | 1/1/0001 6:00:00 AM | Karine coming into the office | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 675 | 5/4/2007 8:27 | 5/4/2007 8:27 | 1/1/0001 6:00:00 AM | Go see house | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 676 | 5/4/2007 16:32 | 5/4/2007 16:32 | 1/1/0001 6:00:00 AM | bev | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 677 | 5/7/2007 16:13 | 5/7/2007 16:13 | 1/1/0001 6:00:00 AM | Meeting with Karine on IraNexus | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 678 | 5/7/2007 16:47 | 5/7/2007 16:47 | 1/1/0001 6:00:00 AM | Lunch w/ Evan | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 679 | 5/7/2007 17:44 | 5/7/2007 17:44 | 1/1/0001 6:00:00 AM | Linda and Sam's B-day | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 680 | 5/8/2007 10:14 | 5/8/2007 10:14 | 1/1/0001 6:00:00 AM | Tester - Jamie Wise | Babak Talebi <btalebi@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | **CC** | **BCC** | **Message ID** | **Attachments** |
| 669 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384BD2000 | NULL |
| 670 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4BD2000 | NULL |
| 671 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4BD2000 | NULL |
| 672 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364C12000 | NULL |
| 673 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4C62000 | NULL |
| 674 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4D22000 | NULL |
| 675 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344D82000 | NULL |
| 676 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384DA2000 | NULL |
| 677 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4E82000 | NULL |
| 678 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4E82000 | NULL |
| 679 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364E92000 | NULL |
| 680 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364EC2000 | NULL |

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 681 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/8/2007 10:57 | 7/15/2008 12:17 |
| 682 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/8/2007 11:03 | 7/15/2008 12:17 |
| 683 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/8/2007 11:59 | 7/15/2008 12:17 |
| 684 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/8/2007 14:08 | 7/15/2008 12:17 |
| 685 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/8/2007 16:53 | 7/15/2008 12:17 |
| 686 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/8/2007 22:10 | 7/15/2008 12:17 |
| 687 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/8/2007 22:11 | 7/15/2008 12:17 |
| 688 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/11/2007 13:35 | 7/15/2008 12:17 |
| 689 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/11/2007 13:36 | 7/15/2008 12:17 |
| 690 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/11/2007 14:10 | 7/15/2008 12:17 |
| 691 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/11/2007 17:04 | 7/15/2008 12:17 |
| 692 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/14/2007 9:45 | 7/15/2008 12:17 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 681 | 5/8/2007 10:58 | 5/8/2007 10:58 | 1/1/0001 6:00:00 AM | ILWG Mtg | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 682 | 5/8/2007 11:03 | 5/8/2007 11:03 | 1/1/0001 6:00:00 AM | Iraq/Iran Coordination Cmte | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 683 | 5/8/2007 11:59 | 5/8/2007 11:59 | 1/1/0001 6:00:00 AM | Meenoo's B-day | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 684 | 5/8/2007 14:08 | 5/8/2007 14:08 | 1/1/0001 6:00:00 AM | Iran meeting | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 685 | 5/8/2007 16:54 | 5/8/2007 16:54 | 1/1/0001 6:00:00 AM | Office space - Bev and Trita | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 686 | 5/8/2007 22:11 | 5/8/2007 22:11 | 1/1/0001 6:00:00 AM | Looking at apt | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 687 | 5/8/2007 22:12 | 5/8/2007 22:12 | 1/1/0001 6:00:00 AM | Col. Hei. apt | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 688 | 5/11/2007 13:35 | 5/11/2007 13:35 | 1/1/0001 6:00:00 AM | Meet with Carlton | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 689 | 5/11/2007 13:37 | 5/11/2007 13:37 | 1/1/0001 6:00:00 AM | Faarnaz' graduation reception | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 690 | 5/11/2007 14:10 | 5/11/2007 14:10 | 1/1/0001 6:00:00 AM | Deck Warming BBQ | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 691 | 5/11/2007 17:04 | 5/11/2007 17:04 | 1/1/0001 6:00:00 AM | Al Gore speech  Tix purchased | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 692 | 5/14/2007 9:45 | 5/14/2007 9:45 | 1/1/0001 6:00:00 AM | Reza's B-day | Babak Talebi <btalebi@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 681 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3E4ED2000 | NULL |
| 682 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F364EE2000 | NULL |
| 683 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F384EF2000 | NULL |
| 684 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F304F02000 | NULL |
| 685 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F344F22000 | NULL |
| 686 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3A4F32000 | NULL |
| 687 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3C4F32000 | NULL |
| 688 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3C4032100 | NULL |
| 689 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3E4032100 | NULL |
| 690 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F364042100 | NULL |
| 691 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F364052100 | NULL |
| 692 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F324092100 | NULL |

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 693 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/14/2007 11:16 | 7/15/2008 12:17 |
| 694 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/14/2007 11:29 | 7/15/2008 12:17 |
| 695 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/14/2007 16:11 | 7/15/2008 12:17 |
| 696 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/14/2007 17:31 | 7/15/2008 12:17 |
| 697 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/14/2007 17:32 | 7/15/2008 12:17 |
| 698 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/14/2007 20:38 | 7/15/2008 12:17 |
| 699 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/15/2007 10:43 | 7/15/2008 12:17 |
| 700 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/16/2007 12:53 | 7/15/2008 12:17 |
| 701 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/17/2007 4:58 | 7/15/2008 12:17 |
| 702 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/18/2007 8:23 | 7/15/2008 12:17 |
| 703 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/18/2007 8:53 | 7/15/2008 12:17 |
| 704 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/18/2007 8:58 | 7/15/2008 12:17 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 693 | 5/14/2007 11:17 | 5/14/2007 11:17 | 1/1/0001 6:00:00 AM | Rules Committee hearing | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 694 | 5/14/2007 11:29 | 5/14/2007 11:29 | 1/1/0001 6:00:00 AM | Subcmte on HR | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 695 | 5/14/2007 16:12 | 5/14/2007 16:12 | 1/1/0001 6:00:00 AM | Casey - Jofi Joseph | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 696 | 5/14/2007 17:32 | 5/14/2007 17:32 | 1/1/0001 6:00:00 AM | DFA Training | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 697 | 5/14/2007 17:32 | 5/14/2007 17:32 | 1/1/0001 6:00:00 AM | DFA Training | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 698 | 5/14/2007 20:39 | 5/14/2007 20:39 | 1/1/0001 6:00:00 AM | cnn | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 699 | 5/15/2007 10:46 | 5/15/2007 10:46 | 1/1/0001 6:00:00 AM | Anne Lewis | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 700 | 5/16/2007 12:53 | 5/16/2007 12:53 | 1/1/0001 6:00:00 AM | Lunch with marmar | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 701 | 5/17/2007 4:59 | 5/17/2007 4:59 | 1/1/0001 6:00:00 AM | Iran Group | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 702 | 5/18/2007 8:24 | 5/18/2007 8:24 | 1/1/0001 6:00:00 AM | Sen. Snowe | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 703 | 5/18/2007 8:57 | 5/18/2007 8:57 | 1/1/0001 6:00:00 AM | Sen. Coleman | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 704 | 5/18/2007 9:00 | 5/18/2007 9:00 | 1/1/0001 6:00:00 AM | Rep Pence | Babak Talebi <btalebi@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | **CC** | **BCC** | **Message ID** | **Attachments** |
| 693 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4092100 | NULL |
| 694 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3440A2100 | NULL |
| 695 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E40F2100 | NULL |
| 696 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4102100 | NULL |
| 697 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324112100 | NULL |
| 698 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4112100 | NULL |
| 699 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304152100 | NULL |
| 700 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3641A2100 | NULL |
| 701 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4222100 | NULL |
| 702 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344302100 | NULL |
| 703 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4322100 | NULL |
| 704 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4322100 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 705 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/18/2007 9:21 | 7/15/2008 12:17 |
| 706 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/18/2007 9:43 | 7/15/2008 12:17 |
| 707 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/18/2007 10:05 | 7/15/2008 12:17 |
| 708 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/18/2007 10:47 | 7/15/2008 12:17 |
| 709 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/18/2007 11:15 | 7/15/2008 12:17 |
| 710 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/18/2007 18:58 | 7/15/2008 12:17 |
| 711 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/18/2007 18:59 | 7/15/2008 12:17 |
| 712 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/20/2007 5:09 | 7/15/2008 12:17 |
| 713 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/20/2007 5:09 | 7/15/2008 12:17 |
| 714 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/21/2007 9:42 | 7/15/2008 12:17 |
| 715 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/21/2007 9:48 | 7/15/2008 12:17 |
| 716 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/21/2007 14:05 | 7/15/2008 12:17 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 705 | 5/18/2007 9:27 | 5/18/2007 9:27 | 1/1/0001 6:00:00 AM | Sen Warner | Babak Talebi <btalebi@niacouncil.org> | Babak Talebi <btalebi@niacouncil.org> |
| 706 | 5/18/2007 9:45 | 5/18/2007 9:45 | 1/1/0001 6:00:00 AM | Rep Davis | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 707 | 5/18/2007 10:06 | 5/18/2007 10:06 | 1/1/0001 6:00:00 AM | Rep Chabot | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 708 | 5/18/2007 11:05 | 5/18/2007 11:05 | 1/1/0001 6:00:00 AM | Rep McCotter | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 709 | 5/18/2007 11:16 | 5/18/2007 11:16 | 1/1/0001 6:00:00 AM | Rep Wilson | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 710 | 5/18/2007 18:58 | 5/18/2007 18:58 | 1/1/0001 6:00:00 AM | DFA night school | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 711 | 5/18/2007 18:59 | 5/18/2007 18:59 | 1/1/0001 6:00:00 AM | Hamid Kazemi's party | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 712 | 5/20/2007 5:09 | 5/20/2007 5:09 | 1/1/0001 6:00:00 AM | DFA nightschool | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 713 | 5/20/2007 5:10 | 5/20/2007 5:10 | 1/1/0001 6:00:00 AM | DFA Night School | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 714 | 5/21/2007 9:44 | 5/21/2007 9:44 | 1/1/0001 6:00:00 AM | Rep Gillmor | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 715 | 5/21/2007 9:50 | 5/21/2007 9:50 | 1/1/0001 6:00:00 AM | Rep Boustany | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 716 | 5/21/2007 14:06 | 5/21/2007 14:06 | 1/1/0001 6:00:00 AM | Rep Flake | Babak Talebi <btalebi@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

|   | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 705 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364342100 | NULL |
| 706 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4352100 | NULL |
| 707 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384362100 | NULL |
| 708 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4372100 | NULL |
| 709 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4382100 | NULL |
| 710 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C43B2100 | NULL |
| 711 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E43B2100 | NULL |
| 712 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C43F2100 | NULL |
| 713 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304402100 | NULL |
| 714 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344492100 | NULL |
| 715 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384492100 | NULL |
| 716 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3444E2100 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 717 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/21/2007 14:33 | 7/15/2008 12:17 |
| 718 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/21/2007 14:40 | 7/15/2008 12:17 |
| 719 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/21/2007 15:30 | 7/15/2008 12:17 |
| 720 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/21/2007 16:05 | 7/15/2008 12:17 |
| 721 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/22/2007 9:42 | 7/15/2008 12:17 |
| 722 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/22/2007 10:23 | 7/15/2008 12:17 |
| 723 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/22/2007 14:24 | 7/15/2008 12:17 |
| 724 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/25/2007 16:06 | 7/15/2008 12:17 |
| 725 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/30/2007 15:21 | 7/15/2008 12:17 |
| 726 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/30/2007 21:20 | 7/15/2008 12:17 |
| 727 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/30/2007 22:23 | 7/15/2008 12:17 |
| 728 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/30/2007 23:01 | 7/15/2008 12:17 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 717 | 5/21/2007 14:36 | 5/21/2007 14:36 | 1/1/0001 6:00:00 AM | Sen. Shelby | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 718 | 5/21/2007 14:42 | 5/21/2007 14:42 | 1/1/0001 6:00:00 AM | Rep Hall | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 719 | 5/21/2007 15:33 | 5/21/2007 15:33 | 1/1/0001 6:00:00 AM | Sen. Ensign | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 720 | 5/21/2007 16:07 | 5/21/2007 16:07 | 1/1/0001 6:00:00 AM | Rep Barton | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 721 | 5/22/2007 9:44 | 5/22/2007 9:44 | 1/1/0001 6:00:00 AM | R strategy meeting | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 722 | 5/22/2007 10:25 | 5/22/2007 10:25 | 1/1/0001 6:00:00 AM | Luncheon | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 723 | 5/22/2007 14:26 | 5/22/2007 14:26 | 1/1/0001 6:00:00 AM | Sen DeMint | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 724 | 5/25/2007 16:06 | 5/25/2007 16:06 | 1/1/0001 6:00:00 AM | Sen. Nelson | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 725 | 5/30/2007 15:21 | 5/30/2007 15:21 | 1/1/0001 6:00:00 AM | w/ Bev | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 726 | 1/1/4501 0:00 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Democratic Presidential Debate Watch Party | NULL | NULL |
| 727 | 5/30/2007 22:24 | 5/30/2007 22:24 | 1/1/0001 6:00:00 AM | Book event | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 728 | 5/30/2007 23:01 | 5/30/2007 23:01 | 1/1/0001 6:00:00 AM | Iranian Lawyers | Babak Talebi <btalebi@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 717 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3A44F2100 | NULL |
| 718 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3C44F2100 | NULL |
| 719 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F324502100 | NULL |
| 720 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3A4502100 | NULL |
| 721 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3A4532100 | NULL |
| 722 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F344542100 | NULL |
| 723 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F344562100 | NULL |
| 724 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3846A2100 | NULL |
| 725 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3C4722100 | NULL |
| 726 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F344752100 | NULL |
| 727 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F364752100 | NULL |
| 728 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3C4752100 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 729 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/1/2007 9:00 | 7/15/2008 12:17 |
| 730 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/1/2007 9:01 | 7/15/2008 12:17 |
| 731 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/1/2007 10:24 | 7/15/2008 12:17 |
| 732 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/4/2007 10:37 | 7/15/2008 12:17 |
| 733 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/4/2007 11:48 | 7/15/2008 12:17 |
| 734 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/5/2007 11:25 | 7/15/2008 12:17 |
| 735 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/5/2007 11:27 | 7/15/2008 12:17 |
| 736 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/6/2007 9:12 | 7/15/2008 12:17 |
| 737 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/6/2007 9:51 | 7/15/2008 12:17 |
| 738 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/6/2007 13:34 | 7/15/2008 12:17 |
| 739 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/6/2007 13:37 | 7/15/2008 12:17 |
| 740 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/7/2007 16:46 | 7/15/2008 12:17 |

Exhibit C - Recovered Calendar Appointment Metadata

|   | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 729 | 6/1/2007 9:01 | 6/1/2007 9:01 | 1/1/0001 6:00:00 AM | NIAC staff Lunch | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 730 | 6/1/2007 9:01 | 6/1/2007 9:01 | 1/1/0001 6:00:00 AM | Phone call with Ramin | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 731 | 6/1/2007 10:25 | 6/1/2007 10:25 | 1/1/0001 6:00:00 AM | Rep. Rogers | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 732 | 6/4/2007 10:38 | 6/4/2007 10:38 | 1/1/0001 6:00:00 AM | Meeting with INS | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 733 | 6/4/2007 11:48 | 6/4/2007 11:48 | ######### | Membership Discussion | Babak Talebi <btalebi@niacouncil.org> | 'Emily Blout' <eblout@niacouncil.org>; ssahandy@niacouncil.org <ssahandy@niacouncil.org> |
| 734 | 6/5/2007 11:25 | 6/5/2007 11:25 | 1/1/0001 6:00:00 AM | IILWG | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 735 | 6/5/2007 11:28 | 6/5/2007 11:28 | 1/1/0001 6:00:00 AM | IILWG | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 736 | 6/6/2007 9:13 | 6/6/2007 9:13 | 1/1/0001 6:00:00 AM | Rep. Inglis | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 737 | 6/6/2007 9:52 | 6/6/2007 9:52 | 1/1/0001 6:00:00 AM | Sen. Martinez | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 738 | 6/6/2007 13:34 | 6/6/2007 13:34 | 1/1/0001 6:00:00 AM | Sen. Dole | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 739 | 6/6/2007 13:38 | 6/6/2007 13:38 | 1/1/0001 6:00:00 AM | Sen. Collins | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 740 | 6/7/2007 16:46 | 6/7/2007 16:46 | 1/1/0001 6:00:00 AM | Call Maria at Van Hollen's office | Babak Talebi <btalebi@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|   | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 729 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4792100 | NULL |
| 730 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4792100 | NULL |
| 731 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3847A2100 | NULL |
| 732 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364802100 | NULL |
| 733 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4802100 | NULL |
| 734 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384832100 | NULL |
| 735 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4832100 | NULL |
| 736 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4872100 | NULL |
| 737 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3448A2100 | NULL |
| 738 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C48D2100 | NULL |
| 739 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E48D2100 | NULL |
| 740 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4922100 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 741 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/10/2007 20:08 | 7/15/2008 12:17 |
| 742 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/11/2007 19:56 | 6/15/2007 13:15 |
| 743 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/12/2007 8:29 | 7/15/2008 12:17 |
| 744 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/12/2007 8:35 | 7/15/2008 12:17 |
| 745 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/12/2007 8:49 | 7/15/2008 12:17 |
| 746 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/12/2007 8:57 | 7/15/2008 12:17 |
| 747 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/12/2007 9:14 | 7/15/2008 12:17 |
| 748 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/12/2007 12:54 | 7/15/2008 12:17 |
| 749 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/12/2007 16:10 | 7/15/2008 12:17 |
| 750 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/12/2007 16:19 | 7/15/2008 12:17 |
| 751 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/12/2007 16:46 | 7/15/2008 12:17 |
| 752 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/13/2007 13:18 | 7/15/2008 12:17 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 741 | 6/10/2007 20:08 | 6/10/2007 20:08 | 1/1/0001 6:00:00 AM | Rep Bachmann | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 742 | 6/11/2007 19:57 | 6/11/2007 19:57 | 1/1/0001 6:00:00 AM | NAF event | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 743 | 6/12/2007 8:30 | 6/12/2007 8:30 | 1/1/0001 6:00:00 AM | Barbarie HH | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 744 | 6/12/2007 8:36 | 6/12/2007 8:36 | 1/1/0001 6:00:00 AM | War Made Easy | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 745 | 6/12/2007 8:50 | 6/12/2007 8:50 | 1/1/0001 6:00:00 AM | ACDA round-table | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 746 | 6/12/2007 8:58 | 6/12/2007 8:58 | 1/1/0001 6:00:00 AM | Georgetown Event | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 747 | 6/12/2007 9:20 | 6/12/2007 9:20 | 1/1/0001 6:00:00 AM | Sen Corker | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 748 | 6/12/2007 13:17 | 6/12/2007 13:17 | 1/1/0001 6:00:00 AM | Sen. Bennett | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 749 | 6/12/2007 16:13 | 6/12/2007 16:13 | 1/1/0001 6:00:00 AM | Rep Gilchrest | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 750 | 6/12/2007 16:20 | 6/12/2007 16:20 | 1/1/0001 6:00:00 AM | Rep Hensarling | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 751 | 6/12/2007 16:46 | 6/12/2007 16:46 | 1/1/0001 6:00:00 AM | Ralph Nader | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 752 | 6/13/2007 13:21 | 6/13/2007 13:21 | 1/1/0001 6:00:00 AM | Rep Ron Paul | Babak Talebi <btalebi@niacouncil.org> | NULL |

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 741 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4952100 | NULL |
| 742 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3249D2100 | NULL |
| 743 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3049E2100 | NULL |
| 744 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3449E2100 | NULL |
| 745 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3249F2100 | NULL |
| 746 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3449F2100 | NULL |
| 747 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C49F2100 | NULL |
| 748 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304A12100 | NULL |
| 749 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4A32100 | NULL |
| 750 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4A32100 | NULL |
| 751 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324A52100 | NULL |
| 752 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4A82100 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 753 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/21/2007 8:35 | 7/15/2008 12:17 |
| 754 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/21/2007 16:07 | 7/15/2008 12:17 |
| 755 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/22/2007 16:00 | 7/15/2008 12:17 |
| 756 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/2/2007 10:12 | 7/15/2008 12:17 |
| 757 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/3/2007 13:05 | 7/15/2008 12:17 |
| 758 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/3/2007 15:57 | 7/15/2008 12:17 |
| 759 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/13/2007 11:36 | 7/15/2008 12:17 |
| 760 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/16/2007 11:57 | 7/15/2008 12:17 |
| 761 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/16/2007 13:06 | 7/15/2008 12:17 |
| 762 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/16/2007 15:10 | 7/15/2008 12:17 |
| 763 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/16/2007 15:43 | 7/15/2008 12:17 |
| 764 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/23/2007 17:20 | 7/15/2008 12:17 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | **Sent On** | **Received On** | **Recipient Replied On** | **Subject** | **From** | **To** |
| 753 | 6/21/2007 8:35 | 6/21/2007 8:35 | 1/1/0001 6:00:00 AM | Is Europe relevant to Iran debate? | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 754 | 6/21/2007 16:08 | 6/21/2007 16:08 | 1/1/0001 6:00:00 AM | Rep Shays | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 755 | 6/22/2007 16:00 | 6/22/2007 16:00 | 1/1/0001 6:00:00 AM | The Future of the ME: Stratigic Implications for the US | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 756 | 7/2/2007 10:13 | 7/2/2007 10:13 | 1/1/0001 6:00:00 AM | Azerbaijan WWC | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 757 | 7/3/2007 13:05 | 7/3/2007 13:05 | 1/1/0001 6:00:00 AM | Tavalode Saam | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 758 | 7/3/2007 15:59 | 7/3/2007 15:59 | 1/1/0001 6:00:00 AM | Phone Consultant | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 759 | 7/13/2007 11:36 | 7/13/2007 11:36 | 1/1/0001 6:00:00 AM | Iranian Cyclist | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 760 | 7/16/2007 11:57 | 7/16/2007 11:57 | 1/1/0001 6:00:00 AM | Coffee with Simon Weber | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 761 | 7/16/2007 13:06 | 7/16/2007 13:06 | 1/1/0001 6:00:00 AM | Pillar Brief | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 762 | 7/16/2007 15:10 | 7/16/2007 15:10 | 1/1/0001 6:00:00 AM | Phone w/ Karine | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 763 | 7/16/2007 15:44 | 7/16/2007 15:44 | 1/1/0001 6:00:00 AM | Cabling | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 764 | 7/23/2007 17:21 | 7/23/2007 17:21 | 1/1/0001 6:00:00 AM | Phone Reza Firouzbakht | Babak Talebi <btalebi@niacouncil.org> | NULL |

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 753 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4C72100 | NULL |
| 754 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384CA2100 | NULL |
| 755 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4D12100 | NULL |
| 756 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304352200 | NULL |
| 757 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4382200 | NULL |
| 758 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3843B2200 | NULL |
| 759 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4E62300 | NULL |
| 760 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364F12300 | NULL |
| 761 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384F32300 | NULL |
| 762 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364F52300 | NULL |
| 763 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4F52300 | NULL |
| 764 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E41D2400 | NULL |

Exhibit C - Recovered Calendar Appointment Metadata

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 765 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/1/2007 16:01 | 7/15/2008 12:17 |
| 766 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/3/2007 15:02 | 7/15/2008 12:17 |
| 767 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/14/2007 10:07 | 7/15/2008 12:17 |
| 768 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/14/2007 14:48 | 7/15/2008 12:17 |
| 769 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/15/2007 11:03 | 7/15/2008 12:17 |
| 770 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/15/2007 11:07 | 7/15/2008 12:17 |
| 771 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/16/2007 8:53 | 7/15/2008 12:17 |
| 772 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/16/2007 8:53 | 7/15/2008 12:17 |
| 773 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/22/2007 7:30 | 7/15/2008 12:17 |
| 774 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/22/2007 13:49 | 7/15/2008 12:17 |
| 775 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/22/2007 16:21 | 7/15/2008 12:17 |
| 776 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/31/2007 12:07 | 7/15/2008 12:17 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 765 | 8/1/2007 16:02 | 8/1/2007 16:02 | 1/1/0001 6:00:00 AM | Mtg about Copier | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 766 | 8/3/2007 15:03 | 8/3/2007 15:03 | 1/1/0001 6:00:00 AM | Meeting with 3D | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 767 | 8/14/2007 10:07 | 8/14/2007 10:07 | 1/1/0001 6:00:00 AM | Lunch with Poya | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 768 | 8/14/2007 14:48 | 8/14/2007 14:48 | 1/1/0001 6:00:00 AM | Meet with Karine | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 769 | 8/15/2007 11:04 | 8/15/2007 11:04 | 1/1/0001 6:00:00 AM | Mtg with Roya | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 770 | 8/15/2007 11:07 | 8/15/2007 11:07 | 1/1/0001 6:00:00 AM | Call Goudarz Eghtedari | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 771 | 8/16/2007 8:53 | 8/16/2007 8:53 | 1/1/0001 6:00:00 AM | interview | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 772 | 8/16/2007 10:52 | 8/16/2007 10:52 | 1/1/0001 6:00:00 AM | Call Marsha | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 773 | 8/22/2007 7:31 | 8/22/2007 7:31 | 1/1/0001 6:00:00 AM | FCNL mtg with Iran delegation | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 774 | 8/22/2007 13:49 | 8/22/2007 13:49 | 1/1/0001 6:00:00 AM | Call Moe Bonakdar in CO | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 775 | 8/22/2007 16:21 | 8/22/2007 16:21 | 1/1/0001 6:00:00 AM | Call Abtin Assadi (SF) | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 776 | 8/31/2007 12:07 | 8/31/2007 12:07 | 1/1/0001 6:00:00 AM | Meeting w/ Ali Scotten | Babak Talebi <btalebi@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 765 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3643C2400 | NULL |
| 766 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324472400 | NULL |
| 767 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324662400 | NULL |
| 768 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A46D2400 | NULL |
| 769 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4762400 | NULL |
| 770 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344772400 | NULL |
| 771 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364822400 | NULL |
| 772 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384822400 | NULL |
| 773 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304962400 | NULL |
| 774 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3249F2400 | NULL |
| 775 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364A12400 | NULL |
| 776 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384CE2400 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 777 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/6/2007 9:32 | 7/15/2008 12:17 |
| 778 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/21/2007 8:19 | 10/8/2007 7:54 |
| 779 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/21/2007 14:05 | 7/15/2008 12:17 |
| 780 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 10/1/2007 9:13 | 7/15/2008 12:17 |
| 781 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 10/11/2007 13:04 | 7/15/2008 12:17 |
| 782 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 10/29/2007 15:04 | 7/15/2008 12:17 |
| 783 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 11/1/2007 9:42 | 7/15/2008 12:17 |
| 784 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 11/1/2007 10:43 | 7/15/2008 12:17 |
| 785 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 11/15/2007 9:17 | 7/15/2008 12:17 |
| 786 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 11/15/2007 15:49 | 7/15/2008 12:17 |
| 787 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/3/2007 5:54 | 7/15/2008 12:17 |
| 788 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/3/2007 6:00 | 7/15/2008 12:17 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 777 | 9/6/2007 9:32 | 9/6/2007 9:32 | 1/1/0001 6:00:00 AM | Arizona Workshop date | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 778 | 9/21/2007 8:19 | 9/21/2007 8:19 | 1/1/0001 6:00:00 AM | Free lunch | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 779 | 9/21/2007 14:05 | 9/21/2007 14:05 | 1/1/0001 6:00:00 AM | Lunch with Lauren Colletta | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 780 | 10/1/2007 9:13 | 10/1/2007 9:13 | 1/1/0001 6:00:00 AM | ILSG mtg | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 781 | 10/11/2007 13:05 | 10/11/2007 13:05 | 1/1/0001 6:00:00 AM | Meeting and interview with Emily Cole | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 782 | 10/29/2007 15:05 | 1/1/4501 0:00 | ######### | CapWiz Training | Babak Talebi <btalebi@niacouncil.org> | ssahandy@niacouncil.org <ssahandy@niacouncil.org> |
| 783 | 11/1/2007 9:43 | 11/1/2007 9:43 | 1/1/0001 6:00:00 AM | PSI Conference | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 784 | 11/1/2007 10:43 | 11/1/2007 10:43 | 1/1/0001 6:00:00 AM | UFPJ phone call | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 785 | 11/15/2007 9:18 | 11/15/2007 9:18 | 1/1/0001 6:00:00 AM | Conf call - C3 table | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 786 | 11/15/2007 15:50 | 11/15/2007 15:50 | 1/1/0001 6:00:00 AM | Poker night | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 787 | 12/3/2007 5:54 | 12/3/2007 5:54 | 1/1/0001 6:00:00 AM | Conf. call w/ Reza and Mahmoud | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 788 | 12/3/2007 6:01 | 12/3/2007 6:01 | 1/1/0001 6:00:00 AM | Iran Legislative Group mtg | Babak Talebi <btalebi@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

|  | M | N | O | P |
|---|---|---|---|---|
| 1 | **CC** | **BCC** | **Message ID** | **Attachments** |
| 777 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304DB2400 | NULL |
| 778 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3040C2500 | NULL |
| 779 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3040E2500 | NULL |
| 780 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4322500 | NULL |
| 781 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384D92500 | NULL |
| 782 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364632600 | NULL |
| 783 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4732600 | NULL |
| 784 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364752600 | NULL |
| 785 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304B62600 | NULL |
| 786 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324BD2600 | NULL |
| 787 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384F82600 | NULL |
| 788 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4F82600 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 789 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/3/2007 6:01 | 7/15/2008 12:17 |
| 790 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/3/2007 6:20 | 7/15/2008 12:17 |
| 791 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/3/2007 8:20 | 7/15/2008 12:17 |
| 792 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/3/2007 8:22 | 7/15/2008 12:17 |
| 793 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/3/2007 10:56 | 7/15/2008 12:17 |
| 794 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/3/2007 11:22 | 7/15/2008 12:17 |
| 795 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/3/2007 13:11 | 7/15/2008 12:17 |
| 796 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/4/2007 8:37 | 7/15/2008 12:17 |
| 797 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/4/2007 10:59 | 7/15/2008 12:17 |
| 798 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/4/2007 11:20 | 7/15/2008 12:17 |
| 799 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/4/2007 13:02 | 7/15/2008 12:17 |
| 800 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/4/2007 13:06 | 7/15/2008 12:17 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 789 | 12/3/2007 6:02 | 12/3/2007 6:02 | ######### | Iran Strategy Meeting | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 790 | 12/3/2007 6:20 | 12/3/2007 6:20 | 1/1/0001 6:00:00 AM | Legislative Update (IABA and NIAC) | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 791 | 12/3/2007 8:20 | 12/3/2007 8:20 | 1/1/0001 6:00:00 AM | Movie screening (Persepolis) | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 792 | 12/3/2007 8:22 | 12/3/2007 8:22 | 1/1/0001 6:00:00 AM | Call Mahmoud Fir. | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 793 | 12/3/2007 10:56 | 12/3/2007 10:56 | 1/1/0001 6:00:00 AM | Call Goudarz | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 794 | 12/3/2007 11:23 | 12/3/2007 11:23 | 1/1/0001 6:00:00 AM | Drs. Apt. | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 795 | 12/3/2007 13:11 | 12/3/2007 13:11 | 1/1/0001 6:00:00 AM | Mtg w/ Neil Lytle | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 796 | 12/4/2007 8:37 | 12/4/2007 8:37 | 1/1/0001 6:00:00 AM | Call w/ Mike/carah and others | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 797 | 12/4/2007 10:59 | 12/4/2007 10:59 | 1/1/0001 6:00:00 AM | Peace Impact C3 table | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 798 | 12/4/2007 11:21 | 12/4/2007 11:21 | 1/1/0001 6:00:00 AM | Rebecca AAI | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 799 | 12/4/2007 13:02 | 12/4/2007 13:02 | 1/1/0001 6:00:00 AM | Phone conf. w/ TX | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 800 | 12/4/2007 13:10 | 12/4/2007 13:10 | 1/1/0001 6:00:00 AM | NAF event on the NIE | Babak Talebi <btalebi@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 789 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304F92600 | NULL |
| 790 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304FA2600 | NULL |
| 791 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304FC2600 | NULL |
| 792 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364FC2600 | NULL |
| 793 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324032700 | NULL |
| 794 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4032700 | NULL |
| 795 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384052700 | NULL |
| 796 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3240C2700 | NULL |
| 797 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3240E2700 | NULL |
| 798 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C40E2700 | NULL |
| 799 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384102700 | NULL |
| 800 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4102700 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 801 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/4/2007 15:05 | 7/15/2008 12:17 |
| 802 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/6/2007 9:05 | 7/15/2008 12:17 |
| 803 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/7/2007 14:58 | 7/15/2008 12:17 |
| 804 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/7/2007 15:11 | 7/15/2008 12:17 |
| 805 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/11/2007 9:10 | 7/15/2008 12:17 |
| 806 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/11/2007 9:10 | 7/15/2008 12:17 |
| 807 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/11/2007 13:53 | 7/15/2008 12:17 |
| 808 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/17/2007 9:52 | 7/15/2008 12:17 |
| 809 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/18/2007 10:36 | 7/15/2008 12:17 |
| 810 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/20/2007 14:09 | 7/15/2008 12:17 |
| 811 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/2/2008 15:49 | 7/15/2008 12:17 |
| 812 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/3/2008 14:50 | 7/15/2008 12:17 |

Exhibit C - Recovered Calendar Appointment Metadata

|  |  | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|
| 1 |  | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 801 |  | 12/4/2007 15:09 | 12/4/2007 15:09 | 1/1/0001 6:00:00 AM | Center for National Policy | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 802 |  | 12/6/2007 9:06 | 12/6/2007 9:06 | 1/1/0001 6:00:00 AM | Iran Campaign Meeting | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 803 |  | 12/7/2007 14:58 | 12/7/2007 14:58 | 1/1/0001 6:00:00 AM | Mtg w/ Richard Parker | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 804 |  | 12/7/2007 15:11 | 12/7/2007 15:11 | 1/1/0001 6:00:00 AM | Iman and Jiman's party | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 805 |  | 12/11/2007 9:10 | 12/11/2007 9:10 | 1/1/0001 6:00:00 AM | Kinzer phone conf. | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 806 |  | 12/11/2007 9:10 | 12/11/2007 9:10 | 1/1/0001 6:00:00 AM | Kinzer Phone Conf. | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 807 |  | 12/11/2007 13:53 | 12/11/2007 13:53 | 1/1/0001 6:00:00 AM | Office Meeting | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 808 |  | 12/17/2007 9:54 | 12/17/2007 9:54 | 1/1/0001 6:00:00 AM | Dr. Appt w/ Sahandy | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 809 |  | 12/18/2007 10:36 | 12/18/2007 10:36 | 1/1/0001 6:00:00 AM | Lunch with Nasim | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 810 |  | 12/20/2007 14:09 | 12/20/2007 14:09 | 1/1/0001 6:00:00 AM | Kinzer phone conf | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 811 |  | 1/2/2008 15:51 | 1/2/2008 15:51 | 1/1/0001 6:00:00 AM | Lunch w/ Lauren | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 812 |  | 1/3/2008 14:50 | 1/3/2008 14:50 | 1/1/0001 6:00:00 AM | Appt with Dr. Sahandy | Babak Talebi <btalebi@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

|  | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 801 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4122700 | NULL |
| 802 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3841E2700 | NULL |
| 803 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3242B2700 | NULL |
| 804 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3442B2700 | NULL |
| 805 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4372700 | NULL |
| 806 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324382700 | NULL |
| 807 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3243C2700 | NULL |
| 808 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4562700 | NULL |
| 809 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A45A2700 | NULL |
| 810 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324E52700 | NULL |
| 811 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364FF2700 | NULL |
| 812 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304062800 | NULL |

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 813 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/7/2008 13:23 | 7/15/2008 12:17 |
| 814 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/8/2008 15:01 | 7/15/2008 12:17 |
| 815 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/11/2008 10:59 | 7/15/2008 12:17 |
| 816 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/11/2008 11:49 | 7/15/2008 12:17 |
| 817 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/14/2008 12:49 | 7/15/2008 12:17 |
| 818 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/14/2008 16:22 | 7/15/2008 12:17 |
| 819 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/14/2008 16:22 | 7/15/2008 12:17 |
| 820 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/15/2008 9:16 | 7/15/2008 12:17 |
| 821 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/15/2008 9:17 | 7/15/2008 12:17 |
| 822 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/15/2008 12:32 | 7/15/2008 12:17 |
| 823 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/15/2008 12:39 | 7/15/2008 12:17 |
| 824 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/17/2008 18:26 | 1/22/2008 10:15 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 813 | 1/7/2008 13:23 | 1/7/2008 13:23 | 1/1/0001 6:00:00 AM | Shabeh Jomeh | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 814 | 1/8/2008 15:02 | 1/8/2008 15:02 | 1/1/0001 6:00:00 AM | Kinzer tour coordinator | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 815 | 1/11/2008 10:59 | 1/11/2008 10:59 | 1/1/0001 6:00:00 AM | Phone call w/ Boston team | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 816 | 1/11/2008 11:49 | 1/11/2008 11:49 | 1/1/0001 6:00:00 AM | Lunch with Morad | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 817 | 1/14/2008 13:00 | 1/1/4501 0:00 | ######### | Meeting With Alex | Babak Talebi <btalebi@niacouncil.org> | apatico@niacouncil.org <apatico@niacouncil.org> |
| 818 | 1/14/2008 16:22 | 1/14/2008 16:22 | 1/1/0001 6:00:00 AM | Boston Workshop | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 819 | 1/14/2008 16:23 | 1/14/2008 16:23 | 1/1/0001 6:00:00 AM | Portland Workshop | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 820 | 1/15/2008 9:16 | 1/15/2008 9:16 | 1/1/0001 6:00:00 AM | Interview with TeleSur | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 821 | 1/15/2008 9:19 | 1/15/2008 9:19 | 1/1/0001 6:00:00 AM | Radio interview Sania Azad | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 822 | 1/15/2008 12:33 | 1/15/2008 12:33 | 1/1/0001 6:00:00 AM | Panel on Iran and Iraq | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 823 | 1/15/2008 12:39 | 1/15/2008 12:39 | 1/1/0001 6:00:00 AM | Meeting with John about Salesforce | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 824 | 1/17/2008 18:26 | 1/17/2008 18:26 | 1/1/0001 6:00:00 AM | Call with Carah and Chelsea | Babak Talebi <btalebi@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | **CC** | **BCC** | **Message ID** | **Attachments** |
| 813 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364172800 | NULL |
| 814 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304212800 | NULL |
| 815 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384432800 | NULL |
| 816 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364442800 | NULL |
| 817 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3444F2800 | NULL |
| 818 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364542800 | NULL |
| 819 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384542800 | NULL |
| 820 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A45A2800 | NULL |
| 821 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C45A2800 | NULL |
| 822 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E45F2800 | NULL |
| 823 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4602800 | NULL |
| 824 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3049A2800 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 825 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/19/2008 5:43 | 7/15/2008 12:17 |
| 826 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/22/2008 10:33 | 7/15/2008 12:17 |
| 827 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/22/2008 13:17 | 7/15/2008 12:17 |
| 828 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/23/2008 11:06 | 7/15/2008 12:17 |
| 829 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/23/2008 11:31 | 7/15/2008 12:17 |
| 830 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/23/2008 12:54 | 7/15/2008 12:17 |
| 831 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/23/2008 12:54 | 7/15/2008 12:17 |
| 832 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/23/2008 12:59 | 7/15/2008 12:17 |
| 833 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/23/2008 14:40 | 7/15/2008 12:17 |
| 834 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/23/2008 14:40 | 7/15/2008 12:17 |
| 835 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/23/2008 19:31 | 7/15/2008 12:17 |
| 836 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/23/2008 21:37 | 7/15/2008 12:17 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 825 | 1/19/2008 5:44 | 1/19/2008 5:44 | 1/1/0001 6:00:00 AM | Kinzer Host Groups | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 826 | 1/22/2008 10:33 | 1/22/2008 10:33 | 1/1/0001 6:00:00 AM | Conf. Call | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 827 | 1/22/2008 13:18 | 1/22/2008 13:18 | 1/1/0001 6:00:00 AM | Mercedes Bday | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 828 | 1/23/2008 11:07 | 1/23/2008 11:07 | 1/1/0001 6:00:00 AM | SOTU speech party | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 829 | 1/23/2008 11:31 | 1/23/2008 11:31 | 1/1/0001 6:00:00 AM | Party at Ali's house | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 830 | 1/23/2008 12:54 | 1/23/2008 12:54 | 1/1/0001 6:00:00 AM | LA workshop | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 831 | 1/23/2008 12:54 | 1/23/2008 12:54 | 1/1/0001 6:00:00 AM | LA Fundraiser | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 832 | 1/23/2008 12:59 | 1/23/2008 12:59 | 1/1/0001 6:00:00 AM | SF Workshop | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 833 | 1/23/2008 14:40 | 1/23/2008 14:40 | 1/1/0001 6:00:00 AM | Boston Phone call | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 834 | 1/23/2008 14:41 | 1/23/2008 14:41 | 1/1/0001 6:00:00 AM | Boston phone call | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 835 | 1/23/2008 19:31 | 1/23/2008 19:31 | 1/1/0001 6:00:00 AM | Radio show w/ Trita | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 836 | 1/23/2008 21:37 | 1/23/2008 21:37 | 1/1/0001 6:00:00 AM | Radio Interview with Reza and Mo | Babak Talebi <btalebi@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|  | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 825 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304BE2800 | NULL |
| 826 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304EB2800 | NULL |
| 827 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304F62800 | NULL |
| 828 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3441A2900 | NULL |
| 829 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E41B2900 | NULL |
| 830 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3041E2900 | NULL |
| 831 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3241E2900 | NULL |
| 832 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3441E2900 | NULL |
| 833 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324202900 | NULL |
| 834 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344202900 | NULL |
| 835 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324402900 | NULL |
| 836 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304432900 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 837 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/23/2008 23:05 | 7/15/2008 12:17 |
| 838 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/29/2008 11:09 | 7/15/2008 12:17 |
| 839 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/29/2008 14:18 | 7/15/2008 12:17 |
| 840 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/29/2008 15:20 | 7/15/2008 12:17 |
| 841 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/29/2008 18:09 | 7/15/2008 12:17 |
| 842 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/4/2008 10:17 | 7/15/2008 12:17 |
| 843 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/4/2008 17:12 | 2/7/2008 9:34 |
| 844 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/4/2008 17:14 | 2/5/2008 13:17 |
| 845 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/19/2008 8:48 | 2/20/2008 12:15 |
| 846 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/19/2008 13:05 | 7/15/2008 12:17 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 837 | 1/23/2008 23:05 | 1/23/2008 23:05 | 1/1/0001 6:00:00 AM | Call Shafaee | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 838 | 1/29/2008 11:09 | 1/29/2008 11:09 | 1/1/0001 6:00:00 AM | Darius' birthday | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 839 | 1/29/2008 14:19 | 1/29/2008 14:19 | 1/1/0001 6:00:00 AM | Call TX group | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 840 | 1/29/2008 15:20 | 1/29/2008 15:20 | 1/1/0001 6:00:00 AM | Call Mojtaba | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 841 | 1/29/2008 18:09 | 1/29/2008 18:09 | 1/1/0001 6:00:00 AM | Dallas Workshop | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 842 | 2/4/2008 10:17 | 2/4/2008 10:17 | 1/1/0001 6:00:00 AM | Lunch w/ shirin | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 843 | 2/4/2008 17:12 | 2/4/2008 17:12 | 1/1/0001 6:00:00 AM | Call Mr. Baghi | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 844 | 2/4/2008 17:13 | 2/4/2008 17:14 | 1/1/0001 6:00:00 AM | unch with Rod and Staff | Shabnam Sahandy <ssahandy@niacouncil.org> | Shabnam Sahandy <ssahandy@niacouncil.org>; tparsi@niacouncil.org <tparsi@niacouncil.org>; btalebi@niacouncil.org <btalebi@niacouncil.org>; 'Emily L Blout' <eblout@niacouncil.org>; sshokravi@niacouncil.org <sshokravi@niacouncil.org> |
| 845 | 2/19/2008 8:48 | 2/19/2008 8:48 | 1/1/0001 6:00:00 AM | t/w shadee about kinzer | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 846 | 2/19/2008 13:06 | 2/19/2008 13:06 | 1/1/0001 6:00:00 AM | campaig | Babak Talebi <btalebi@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | **CC** | **BCC** | **Message ID** | **Attachments** |
| 837 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F384452900 | NULL |
| 838 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3A4CE2900 | NULL |
| 839 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F304E02900 | NULL |
| 840 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F324EA2900 | NULL |
| 841 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F324EE2900 | NULL |
| 842 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3442E2A00 | NULL |
| 843 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F324332A00 | NULL |
| 844 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3A4332A00 | NULL |
| 845 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F384CB2A00 | NULL |
| 846 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F384CE2A00 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 847 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/20/2008 7:15 | 7/15/2008 12:17 |
| 848 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/20/2008 12:16 | 7/15/2008 12:17 |
| 849 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/21/2008 17:48 | 7/15/2008 12:17 |
| 850 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/4/2008 16:16 | 7/15/2008 12:17 |
| 851 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/11/2008 3:54 | 7/15/2008 12:17 |
| 852 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/11/2008 11:05 | 7/15/2008 12:17 |
| 853 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/12/2008 18:17 | 7/15/2008 12:17 |
| 854 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/14/2008 11:02 | 7/15/2008 12:17 |
| 855 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/14/2008 11:07 | 7/15/2008 12:17 |
| 856 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/14/2008 12:08 | 7/15/2008 12:17 |
| 857 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/21/2008 17:22 | 3/23/2008 19:26 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 847 | 2/20/2008 7:15 | 2/20/2008 7:15 | 1/1/0001 6:00:00 AM | House Warming party at Shadee's | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 848 | 2/20/2008 12:16 | 2/20/2008 12:16 | 1/1/0001 6:00:00 AM | Maz Jobrani show | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 849 | 2/21/2008 17:49 | 2/21/2008 17:49 | 1/1/0001 6:00:00 AM | Call Abbas Zeineddin | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 850 | 3/4/2008 16:27 | 3/4/2008 16:27 | 1/1/0001 6:00:00 AM | Peace Impact C3 table meeting | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 851 | 3/11/2008 3:54 | 3/11/2008 3:54 | 1/1/0001 6:00:00 AM | Webinar on FEC rules regarding 501c3 orgs | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 852 | 3/11/2008 11:05 | 3/11/2008 11:05 | 1/1/0001 6:00:00 AM | Farzin visiting the office | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 853 | 3/12/2008 18:18 | 3/12/2008 18:18 | 1/1/0001 6:00:00 AM | Polling in Iran | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 854 | 3/14/2008 11:02 | 3/14/2008 11:02 | 1/1/0001 6:00:00 AM | Campaign meeting | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 855 | 3/14/2008 11:08 | 3/14/2008 11:08 | 1/1/0001 6:00:00 AM | Meet w/ Anna (art exchange) | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 856 | 3/14/2008 12:08 | 3/14/2008 12:08 | 1/1/0001 6:00:00 AM | Annapolis - Dr Appt | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 857 | 3/21/2008 17:20 | 3/21/2008 17:22 | 1/1/0001 6:00:00 AM | FW: Baha SF Boxer Confernce Call | Emily L Blout <eblout@niacouncil.org> | Shabnam Sahandy <ssahandy@niacouncil.org>; btalebi@niacouncil.org <btalebi@niacouncil.org> |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 847 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4D12A00 | NULL |
| 848 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384E22A00 | NULL |
| 849 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4F02A00 | NULL |
| 850 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324572B00 | NULL |
| 851 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304842B00 | NULL |
| 852 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4882B00 | NULL |
| 853 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E49B2B00 | NULL |
| 854 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4A82B00 | NULL |
| 855 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364A92B00 | NULL |
| 856 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4AA2B00 | NULL |
| 857 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4D72B00 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 858 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/21/2008 17:23 | 3/23/2008 20:25 |
| 859 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/24/2008 16:19 | 3/25/2008 6:05 |
| 860 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/25/2008 6:17 | 7/15/2008 12:17 |
| 861 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/25/2008 9:29 | 7/15/2008 12:17 |
| 862 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/31/2008 15:03 | 7/15/2008 12:17 |
| 863 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/1/2008 16:22 | 4/3/2008 11:19 |
| 864 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/16/2008 8:17 | 7/15/2008 12:17 |
| 865 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/16/2008 8:18 | 7/15/2008 12:17 |
| 866 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/16/2008 8:18 | 7/15/2008 12:17 |
| 867 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/16/2008 8:18 | 7/15/2008 12:17 |
| 868 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/16/2008 10:29 | 7/15/2008 12:17 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 858 | 3/21/2008 17:20 | 3/21/2008 17:23 | 1/1/0001 6:00:00 AM | FW: Baha SF Feinstein Conference Call | Emily L Blout <eblout@niacouncil.org> | Shabnam Sahandy <ssahandy@niacouncil.org>; btalebi@niacouncil.org <btalebi@niacouncil.org> |
| 859 | 3/24/2008 16:19 | 3/24/2008 16:19 | 1/1/0001 6:00:00 AM | Navab Boxer LA Conference Call | Shabnam Sahandy <ssahandy@niacouncil.org> | Shabnam Sahandy <ssahandy@niacouncil.org> |
| 860 | 3/25/2008 6:18 | 3/25/2008 6:18 | 1/1/0001 6:00:00 AM | PSI Community Meeting. | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 861 | 3/25/2008 9:29 | 3/25/2008 9:29 | 1/1/0001 6:00:00 AM | USArts | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 862 | 3/31/2008 15:04 | 3/31/2008 15:04 | 1/1/0001 6:00:00 AM | Campaign for New Iran Policy | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 863 | 4/1/2008 16:19 | 4/1/2008 16:22 | 1/1/0001 6:00:00 AM | Coordinating conference call for Feinstein LA in-district meeting on Wednesday | Emily L Blout <eblout@niacouncil.org> | Emily L Blout <eblout@niacouncil.org>; btalebi@niacouncil.org <btalebi@niacouncil.org> |
| 864 | 4/16/2008 8:18 | 4/16/2008 8:18 | 1/1/0001 6:00:00 AM | C3 table mtg | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 865 | 4/16/2008 8:18 | 4/16/2008 8:18 | 1/1/0001 6:00:00 AM | Vicente | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 866 | 4/16/2008 8:18 | 4/16/2008 8:18 | 1/1/0001 6:00:00 AM | SJ | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 867 | 4/16/2008 8:19 | 4/16/2008 8:19 | 1/1/0001 6:00:00 AM | Landmark w/ mom | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 868 | 4/16/2008 10:31 | 1/1/4501 0:00 | ########## | Geico estimate | Babak Talebi <btalebi@niacouncil.org> | Babak Talebi <btalebi@niacouncil.org> |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 858 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304D82B00 | NULL |
| 859 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4E32B00 | NULL |
| 860 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4E62B00 | NULL |
| 861 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4E72B00 | NULL |
| 862 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364322C00 | NULL |
| 863 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4392C00 | NULL |
| 864 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E49A2C00 | NULL |
| 865 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3049B2C00 | NULL |
| 866 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3249B2C00 | NULL |
| 867 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3449B2C00 | NULL |
| 868 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3249D2C00 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 869 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/17/2008 9:08 | 4/17/2008 10:06 |
| 870 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/17/2008 10:06 | 7/15/2008 12:17 |
| 871 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/17/2008 15:12 | 7/15/2008 12:17 |
| 872 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/21/2008 14:43 | 7/15/2008 12:17 |
| 873 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/25/2008 13:22 | 7/15/2008 12:17 |
| 874 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/27/2008 13:44 | 7/15/2008 12:17 |
| 875 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/28/2008 5:58 | 7/15/2008 12:17 |
| 876 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/28/2008 13:05 | 7/15/2008 12:17 |
| 877 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/9/2008 12:56 | 7/15/2008 12:17 |
| 878 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/19/2008 15:43 | 7/15/2008 12:17 |
| 879 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/22/2008 8:15 | 7/15/2008 12:17 |
| 880 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/22/2008 8:16 | 7/15/2008 12:17 |

Exhibit C - Recovered Calendar Appointment Metadata

|  | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 869 | 4/17/2008 9:08 | 4/17/2008 9:08 | 1/1/0001 6:00:00 AM | Phone calls | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 870 | 4/17/2008 10:07 | 4/17/2008 10:07 | 1/1/0001 6:00:00 AM | JMU event for Arash | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 871 | 4/17/2008 15:12 | 4/17/2008 15:12 | ######### | CNIP meeting | Babak Talebi <btalebi@niacouncil.org> | Trita Parsi <tparsi@jhu.edu> |
| 872 | 4/21/2008 14:43 | 4/21/2008 14:43 | 1/1/0001 6:00:00 AM | Lunch w/ Gugsa and Nusraty | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 873 | 4/25/2008 13:22 | 4/25/2008 13:22 | 1/1/0001 6:00:00 AM | Lunch w/ behzad about NIAC response | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 874 | 4/27/2008 13:45 | 4/27/2008 13:45 | 1/1/0001 6:00:00 AM | Gathering in Mont. Co. w/ Soleimani and friends | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 875 | 4/28/2008 5:58 | 4/28/2008 5:58 | 1/1/0001 6:00:00 AM | Ali's kids event | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 876 | 4/28/2008 13:06 | 4/28/2008 13:06 | 1/1/0001 6:00:00 AM | Doctor's Appt | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 877 | 5/9/2008 12:56 | 5/9/2008 12:56 | 1/1/0001 6:00:00 AM | Lunch w/ Niaz | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 878 | 5/19/2008 15:44 | 5/19/2008 15:44 | 1/1/0001 6:00:00 AM | Mtg w/ Cyrus Saifi | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 879 | 5/22/2008 8:16 | 5/22/2008 8:16 | 1/1/0001 6:00:00 AM | HH w/ Dan and others | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 880 | 5/22/2008 8:16 | 5/22/2008 8:16 | 1/1/0001 6:00:00 AM | Dinner w/ Farah and Neal | Babak Talebi <btalebi@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|  | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 869 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4B82C00 | NULL |
| 870 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384C52C00 | NULL |
| 871 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304CF2C00 | NULL |
| 872 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4EC2C00 | NULL |
| 873 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3441F2D00 | NULL |
| 874 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384282D00 | NULL |
| 875 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3242B2D00 | NULL |
| 876 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364312D00 | NULL |
| 877 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3448E2D00 | NULL |
| 878 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304052E00 | NULL |
| 879 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324242E00 | NULL |
| 880 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344242E00 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 881 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/22/2008 9:12 | 7/15/2008 12:17 |
| 882 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/23/2008 10:50 | 7/15/2008 12:17 |
| 883 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/23/2008 10:52 | 7/15/2008 12:17 |
| 884 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/27/2008 9:16 | 7/15/2008 12:17 |
| 885 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/27/2008 9:18 | 7/15/2008 12:17 |
| 886 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/28/2008 12:20 | 7/15/2008 12:17 |
| 887 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/28/2008 12:56 | 7/15/2008 12:17 |
| 888 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/29/2008 16:24 | 7/15/2008 12:17 |
| 889 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/2/2008 17:20 | 7/15/2008 12:17 |
| 890 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/9/2008 9:14 | 7/15/2008 12:17 |
| 891 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/9/2008 15:40 | 7/15/2008 12:17 |
| 892 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/12/2008 18:54 | 7/15/2008 12:17 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|   | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 881 | 5/22/2008 9:12 | 5/22/2008 9:12 | 1/1/0001 6:00:00 AM | Lunch with Lauren | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 882 | 5/23/2008 10:50 | 5/23/2008 10:50 | 1/1/0001 6:00:00 AM | JJ's daughter's party | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 883 | 5/23/2008 10:52 | 5/23/2008 10:52 | 1/1/0001 6:00:00 AM | Amir Tabdili's graduationi | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 884 | 5/27/2008 9:17 | 5/27/2008 9:17 | 1/1/0001 6:00:00 AM | Lunch w/ Shervin | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 885 | 5/27/2008 9:18 | 5/27/2008 9:18 | 1/1/0001 6:00:00 AM | Mtg in Trita's room | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 886 | 5/28/2008 12:22 | 5/28/2008 12:22 | 1/1/0001 6:00:00 AM | Lunch w Sunny Zia | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 887 | 5/28/2008 12:57 | 5/28/2008 12:57 | 1/1/0001 6:00:00 AM | Pouya and Sanaz | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 888 | 5/29/2008 16:24 | 5/29/2008 16:24 | 1/1/0001 6:00:00 AM | Hagel Lunch | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 889 | 6/2/2008 17:21 | 6/2/2008 17:21 | 1/1/0001 6:00:00 AM | Meet with Samaneh | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 890 | 6/9/2008 9:14 | 6/9/2008 9:14 | 1/1/0001 6:00:00 AM | Obama event | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 891 | 6/9/2008 15:42 | 6/9/2008 15:42 | 1/1/0001 6:00:00 AM | Meet with SJ crew | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 892 | 6/12/2008 18:54 | 6/12/2008 18:54 | 1/1/0001 6:00:00 AM | Dinner with Farah and Neal | Babak Talebi <btalebi@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|  | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 881 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4262E00 | NULL |
| 882 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3842F2E00 | NULL |
| 883 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A42F2E00 | NULL |
| 884 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304392E00 | NULL |
| 885 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364392E00 | NULL |
| 886 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3044C2E00 | NULL |
| 887 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3444C2E00 | NULL |
| 888 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C45A2E00 | NULL |
| 889 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A46D2E00 | NULL |
| 890 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E48C2E00 | NULL |
| 891 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344942E00 | NULL |
| 892 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304D12E00 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 893 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/16/2008 12:36 | 7/15/2008 12:17 |
| 894 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/16/2008 13:29 | 7/15/2008 12:17 |
| 895 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/17/2008 12:40 | 7/15/2008 12:17 |
| 896 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/17/2008 12:40 | 7/15/2008 12:17 |
| 897 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/17/2008 14:52 | 7/15/2008 12:17 |
| 898 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/18/2008 12:37 | 7/15/2008 12:17 |
| 899 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/18/2008 13:03 | 7/15/2008 12:17 |
| 900 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/18/2008 13:03 | 7/15/2008 12:17 |
| 901 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/18/2008 13:12 | 8/25/2008 7:49 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 893 | 6/16/2008 12:36 | 6/16/2008 12:36 | ######### | fcebook group mtg | Babak Talebi <btalebi@niacouncil.org> | staff@niacouncil.org <staff@niacouncil.org>; Arash Hadjialiloo <ahadji@niacouncil.org>; Arsalan Barmand <abarmand@niacouncil.org>; ctarpey@niacouncil.org <ctarpey@niacouncil.org>; Fzareie@niacouncil.org <Fzareie@niacouncil.org>; sshokravi@niacouncil.org <sshokravi@niacouncil.org>; Julia Murray (jmurray@niacouncil.org) <jmurray@niacouncil.org> |
| 894 | 6/16/2008 13:29 | 6/16/2008 13:29 | 1/1/0001 6:00:00 AM | Mtg with AID (Marcelline and Vicente) | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 895 | 6/17/2008 12:40 | 6/17/2008 12:40 | 1/1/0001 6:00:00 AM | Event at French embassy | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 896 | 6/17/2008 12:40 | 6/17/2008 12:40 | 1/1/0001 6:00:00 AM | Lunch with Azadeh mantipour | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 897 | 6/17/2008 14:52 | 6/17/2008 14:52 | 1/1/0001 6:00:00 AM | Lunch with Sanaz | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 898 | 6/18/2008 12:38 | 6/18/2008 12:38 | 1/1/0001 6:00:00 AM | Mehdi coming about servers | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 899 | 6/18/2008 13:03 | 6/18/2008 13:03 | 1/1/0001 6:00:00 AM | Lunch with Shadee | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 900 | 6/18/2008 13:04 | 6/18/2008 13:04 | 1/1/0001 6:00:00 AM | Branding meeting | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 901 | 6/18/2008 13:14 | 6/18/2008 13:14 | 1/1/0001 6:00:00 AM | Shabeh Jomeh | Babak Talebi <btalebi@niacouncil.org> | Babak Talebi <btalebi@niacouncil.org> |

Attorney Work Product
Privileged and Confidential

|    | M<br>CC | N<br>BCC | O<br>Message ID | P<br>Attachments |
|----|---------|----------|-----------------|------------------|
| 1  | CC | BCC | Message ID | Attachments |
| 893 | Patrick Disney <PDisney@niacouncil.org> | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F344ED2E00 | NULL |
| 894 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F304F02E00 | NULL |
| 895 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F304F92E00 | NULL |
| 896 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F324F92E00 | NULL |
| 897 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3A4FA2E00 | NULL |
| 898 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F304042F00 | NULL |
| 899 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F384042F00 | NULL |
| 900 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F304052F00 | NULL |
| 901 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3E4052F00 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 902 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/18/2008 13:15 | 7/15/2008 12:17 |
| 903 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/18/2008 14:10 | 7/15/2008 12:17 |
| 904 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/18/2008 14:37 | 7/15/2008 12:17 |
| 905 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/18/2008 16:02 | 7/15/2008 12:17 |
| 906 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/19/2008 9:19 | 7/15/2008 12:17 |
| 907 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/19/2008 9:43 | 7/15/2008 12:17 |
| 908 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/19/2008 11:22 | 7/15/2008 12:17 |
| 909 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/19/2008 15:44 | 7/15/2008 12:17 |
| 910 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/19/2008 15:57 | 7/15/2008 12:17 |
| 911 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/20/2008 8:22 | 7/15/2008 12:17 |
| 912 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/20/2008 11:00 | 8/31/2008 18:08 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 902 | 6/18/2008 13:18 | 1/1/4501 0:00 | ######### | Karen Monahan | Babak Talebi <btalebi@niacouncil.org> | Trita Parsi <tparsi@jhu.edu>; Emily L Blout <eblout@niacouncil.org>; sshokravi@niacouncil.org <sshokravi@niacouncil.org>; Arsalan Barmand <abarmand@niacouncil.org> |
| 903 | 6/18/2008 14:10 | 6/18/2008 14:10 | 1/1/0001 6:00:00 AM | Call with chris from London | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 904 | 6/18/2008 14:38 | 6/18/2008 14:38 | 1/1/0001 6:00:00 AM | Phone call with Abe Shirazi | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 905 | 6/18/2008 16:02 | 6/18/2008 16:02 | 1/1/0001 6:00:00 AM | Peace Impact | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 906 | 6/19/2008 9:25 | 6/19/2008 9:25 | 1/1/0001 6:00:00 AM | Lunch w/ manijeh from NJ | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 907 | 6/19/2008 9:48 | 6/19/2008 9:48 | 1/1/0001 6:00:00 AM | Dr. Nazery | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 908 | 6/19/2008 11:24 | 6/19/2008 11:24 | 1/1/0001 6:00:00 AM | Call Fariba Hashtoodi | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 909 | 6/19/2008 15:44 | 6/19/2008 15:44 | 1/1/0001 6:00:00 AM | Young Prof. for Obama | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 910 | 6/19/2008 15:59 | 6/19/2008 15:59 | 1/1/0001 6:00:00 AM | Meet with Fariba Hachtroodi | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 911 | 6/20/2008 8:22 | 6/20/2008 8:22 | 1/1/0001 6:00:00 AM | Randy from (Delivoir) | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 912 | 6/20/2008 11:00 | 6/20/2008 11:00 | 1/1/0001 6:00:00 AM | Call Mike (MN) | Babak Talebi <btalebi@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | **CC** | **BCC** | **Message ID** | **Attachments** |
| 902 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F324062F00 | NULL |
| 903 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3E4082F00 | NULL |
| 904 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3040B2F00 | NULL |
| 905 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3440F2F00 | NULL |
| 906 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3A4152F00 | NULL |
| 907 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F304162F00 | NULL |
| 908 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F324172F00 | NULL |
| 909 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3041E2F00 | NULL |
| 910 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3441E2F00 | NULL |
| 911 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F324242F00 | NULL |
| 912 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3C4272F00 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 913 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/20/2008 11:07 | 7/15/2008 12:17 |
| 914 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/20/2008 11:25 | 7/15/2008 12:17 |
| 915 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/20/2008 11:25 | 7/15/2008 12:17 |
| 916 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/20/2008 13:20 | 7/15/2008 12:17 |
| 917 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/20/2008 13:28 | 6/23/2008 15:00 |
| 918 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/20/2008 14:51 | 7/15/2008 12:17 |
| 919 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/20/2008 23:53 | 7/15/2008 12:17 |
| 920 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/23/2008 16:13 | 7/15/2008 12:17 |
| 921 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/24/2008 13:16 | 7/15/2008 12:17 |
| 922 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/24/2008 13:23 | 6/24/2008 14:48 |
| 923 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/24/2008 13:49 | 9/10/2008 16:30 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 913 | 6/20/2008 11:08 | 6/20/2008 11:08 | 1/1/0001 6:00:00 AM | Nina will come by | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 914 | 6/20/2008 11:25 | 6/20/2008 11:25 | 1/1/0001 6:00:00 AM | Arash Habibzadeh's b-day | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 915 | 6/20/2008 11:26 | 6/20/2008 11:26 | 1/1/0001 6:00:00 AM | Poker at Babak's house | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 916 | 6/20/2008 13:20 | 6/20/2008 13:20 | 1/1/0001 6:00:00 AM | Buyerzone call ! | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 917 | 6/23/2008 10:02 | 6/20/2008 13:28 | 1/1/0001 6:00:00 AM | Gold Lasso (Jeremy) and NIAC (Babak) email conversation | Jeremy Dempsey <jdempsey@goldlasso.com> | Jeremy Dempsey <jdempsey@goldlasso.com>; btalebi@niacouncil.org <btalebi@niacouncil.org> |
| 918 | 6/20/2008 14:51 | 6/20/2008 14:51 | 1/1/0001 6:00:00 AM | Soraya BBQ | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 919 | 6/20/2008 23:53 | 6/20/2008 23:53 | 1/1/0001 6:00:00 AM | IABA Happy Hour | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 920 | 6/23/2008 16:13 | 6/23/2008 16:13 | 1/1/0001 6:00:00 AM | Dinner with Sateen | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 921 | 6/24/2008 13:17 | 6/24/2008 13:17 | 1/1/0001 6:00:00 AM | Going out with Karen | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 922 | 6/24/2008 13:23 | 6/24/2008 13:23 | 1/1/0001 6:00:00 AM | Ebay book | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 923 | 6/24/2008 13:50 | 6/24/2008 13:50 | 1/1/0001 6:00:00 AM | Kickball | Babak Talebi <btalebi@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | **CC** | **BCC** | **Message ID** | **Attachments** |
| 913 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384282F00 | NULL |
| 914 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384292F00 | NULL |
| 915 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4292F00 | NULL |
| 916 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3442B2F00 | NULL |
| 917 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C42B2F00 | NULL |
| 918 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A42C2F00 | NULL |
| 919 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324322F00 | NULL |
| 920 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3646F2F00 | NULL |
| 921 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3047A2F00 | NULL |
| 922 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3847A2F00 | NULL |
| 923 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3647B2F00 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 924 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/26/2008 8:35 | 7/18/2008 9:41 |
| 925 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/30/2008 10:33 | 7/15/2008 12:17 |
| 926 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/1/2008 9:18 | 7/15/2008 12:17 |
| 927 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/1/2008 9:28 | 7/15/2008 12:17 |
| 928 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/1/2008 11:20 | 7/15/2008 12:17 |
| 929 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/1/2008 16:28 | 7/15/2008 12:17 |
| 930 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/2/2008 15:50 | 7/15/2008 12:17 |
| 931 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/7/2008 9:34 | 7/22/2008 14:09 |
| 932 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/7/2008 9:35 | 7/25/2008 12:12 |
| 933 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/7/2008 12:28 | 7/15/2008 12:17 |
| 934 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/7/2008 13:40 | 7/15/2008 12:17 |
| 935 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/8/2008 15:44 | 7/15/2008 12:17 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 924 | 6/26/2008 8:35 | 6/26/2008 8:35 | 1/1/0001 6:00:00 AM | PAAIA Launch event | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 925 | 6/30/2008 10:33 | 6/30/2008 10:33 | 1/1/0001 6:00:00 AM | Lunch with Arsalan | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 926 | 7/1/2008 9:18 | 7/1/2008 9:18 | 1/1/0001 6:00:00 AM | Lunch w/ Roya | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 927 | 7/1/2008 9:29 | 7/1/2008 9:29 | 1/1/0001 6:00:00 AM | Foreign policy group discussion w/ obama's ppl | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 928 | 7/1/2008 11:21 | 7/1/2008 11:21 | 1/1/0001 6:00:00 AM | Meeting with Wolf | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 929 | 7/1/2008 16:28 | 7/1/2008 16:28 | 1/1/0001 6:00:00 AM | Call w/ sanaz | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 930 | 7/2/2008 15:52 | 7/2/2008 15:52 | 1/1/0001 6:00:00 AM | Lunch with shervin hadjai | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 931 | 7/7/2008 9:35 | 7/7/2008 9:35 | 1/1/0001 6:00:00 AM | media event (w Danny Postel) | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 932 | 7/7/2008 9:36 | 7/7/2008 9:36 | 1/1/0001 6:00:00 AM | Talk with Juan Cole | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 933 | 7/7/2008 12:29 | 7/7/2008 12:29 | 1/1/0001 6:00:00 AM | Austin - Virtual Atlantic | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 934 | 7/7/2008 13:42 | 7/7/2008 13:42 | 1/1/0001 6:00:00 AM | Kasra - Network TV | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 935 | 7/8/2008 15:45 | 7/8/2008 15:45 | 1/1/0001 6:00:00 AM | Ali Nasri | Babak Talebi <btalebi@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 924 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C48C2F00 | NULL |
| 925 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4B02F00 | NULL |
| 926 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344B82F00 | NULL |
| 927 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384B82F00 | NULL |
| 928 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344BA2F00 | NULL |
| 929 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4BE2F00 | NULL |
| 930 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384CB2F00 | NULL |
| 931 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324E22F00 | NULL |
| 932 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344E22F00 | NULL |
| 933 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304E92F00 | NULL |
| 934 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324EC2F00 | NULL |
| 935 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324043000 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 936 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/8/2008 16:05 | 7/18/2008 9:41 |
| 937 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/8/2008 16:45 | 7/15/2008 12:17 |
| 938 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/8/2008 18:41 | 7/15/2008 12:17 |
| 939 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/9/2008 0:10 | 7/15/2008 12:17 |
| 940 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/9/2008 15:30 | 7/15/2008 12:17 |
| 941 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/10/2008 6:52 | 7/15/2008 12:17 |
| 942 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/15/2008 20:13 | 7/24/2008 0:05 |
| 943 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/17/2008 6:55 | 9/1/2008 14:30 |
| 944 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/17/2008 7:05 | 7/18/2008 9:41 |
| 945 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/17/2008 7:05 | 7/17/2008 8:58 |
| 946 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/21/2008 13:48 | 7/22/2008 14:09 |
| 947 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/22/2008 11:26 | 7/29/2008 6:44 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 936 | 7/8/2008 16:05 | 7/8/2008 16:05 | 1/1/0001 6:00:00 AM | Civic participation | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 937 | 7/8/2008 16:46 | 7/8/2008 16:46 | 1/1/0001 6:00:00 AM | Mtg with Farhad Alavi | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 938 | 7/8/2008 18:41 | 7/8/2008 18:41 | 1/1/0001 6:00:00 AM | Shopping | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 939 | 7/9/2008 0:10 | 7/9/2008 0:10 | 1/1/0001 6:00:00 AM | Call Lale | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 940 | 7/9/2008 15:31 | 7/9/2008 15:31 | 1/1/0001 6:00:00 AM | Sunny phone call | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 941 | 7/10/2008 6:52 | 7/10/2008 6:52 | 1/1/0001 6:00:00 AM | Dinner with Michelle | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 942 | 7/15/2008 20:15 | 7/15/2008 20:15 | 1/1/0001 6:00:00 AM | Obama Date Auction | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 943 | 7/17/2008 6:55 | 7/17/2008 6:55 | 1/1/0001 6:00:00 AM | Meeting with Roxana Saberi | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 944 | 7/17/2008 7:05 | 7/17/2008 7:05 | 1/1/0001 6:00:00 AM | Meeting with Raymond (McCain) | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 945 | 7/17/2008 7:06 | 7/17/2008 7:06 | 1/1/0001 6:00:00 AM | breakfast with Arsalan | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 946 | 7/21/2008 13:49 | 7/21/2008 13:49 | 1/1/0001 6:00:00 AM | Parking | Babak Talebi <btalebi@niacouncil.org> | Babak Talebi <btalebi@niacouncil.org> |
| 947 | 7/22/2008 11:26 | 7/22/2008 11:26 | ######### | SF review w/ Hormoz | Babak Talebi <btalebi@niacouncil.org> | hrashidi@niacouncil.org <hrashidi@niacouncil.org> |

Exhibit C - Recovered Calendar Appointment Metadata

| | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 936 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4063000 | NULL |
| 937 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324093000 | NULL |
| 938 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3240B3000 | NULL |
| 939 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304153000 | NULL |
| 940 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4263000 | NULL |
| 941 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4303000 | NULL |
| 942 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344783000 | NULL |
| 943 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324943000 | NULL |
| 944 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364943000 | NULL |
| 945 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4943000 | NULL |
| 946 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304BC3000 | NULL |
| 947 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4C63000 | NULL |

Exhibit C - Recovered Calendar Appointment Metadata

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 948 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/24/2008 0:06 | 7/30/2008 9:16 |
| 949 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/24/2008 1:08 | 7/29/2008 6:44 |
| 950 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/29/2008 10:34 | 8/5/2008 10:30 |
| 951 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/11/2008 8:17 | 8/11/2008 14:06 |
| 952 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/11/2008 14:59 | 8/13/2008 15:07 |
| 953 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/14/2008 8:23 | 8/19/2008 8:29 |
| 954 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/14/2008 9:07 | 8/25/2008 7:49 |
| 955 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/14/2008 11:59 | 9/8/2008 7:47 |
| 956 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/14/2008 12:01 | 9/8/2008 7:47 |
| 957 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/14/2008 12:01 | 9/8/2008 7:47 |
| 958 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/20/2008 10:44 | 8/25/2008 7:49 |
| 959 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/26/2008 11:19 | 8/26/2008 16:04 |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 948 | 7/24/2008 0:06 | 7/24/2008 0:06 | 1/1/0001 6:00:00 AM | Briefing w Khodabandeh | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 949 | 7/24/2008 1:08 | 7/24/2008 1:08 | 1/1/0001 6:00:00 AM | conf call | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 950 | 7/29/2008 10:35 | 7/29/2008 10:35 | 1/1/0001 6:00:00 AM | breakfast w/ Nima Nikmaram | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 951 | 8/11/2008 8:17 | 8/11/2008 8:17 | 1/1/0001 6:00:00 AM | Hormoz - Phone volunteers | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 952 | 8/11/2008 14:59 | 8/11/2008 14:59 | 1/1/0001 6:00:00 AM | meet with Faarnaz | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 953 | 8/14/2008 8:23 | 8/14/2008 8:23 | 1/1/0001 6:00:00 AM | w/ trainer at First Fitness | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 954 | 8/14/2008 9:07 | 8/14/2008 9:07 | 1/1/0001 6:00:00 AM | meeting with Austin | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 955 | 8/14/2008 12:00 | 8/14/2008 12:00 | 1/1/0001 6:00:00 AM | CQ award reception | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 956 | 8/14/2008 12:01 | 8/14/2008 12:01 | 1/1/0001 6:00:00 AM | CQ Bruncheon | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 957 | 8/14/2008 12:02 | 8/14/2008 12:02 | 1/1/0001 6:00:00 AM | CQ Bruncheon | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 958 | 8/20/2008 10:44 | 8/20/2008 10:44 | 1/1/0001 6:00:00 AM | go get the car | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 959 | 8/26/2008 11:19 | 8/26/2008 11:19 | 1/1/0001 6:00:00 AM | parking | Babak Talebi <btalebi@niacouncil.org> | NULL |

Exhibit C - Recovered Calendar Appointment Metadata

|  | M | N | O | P |
|---|---|---|---|---|
| 1 | CC | BCC | Message ID | Attachments |
| 948 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F304D73000 | NULL |
| 949 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3A4D93000 | NULL |
| 950 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F304023100 | NULL |
| 951 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F324533100 | NULL |
| 952 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F384573100 | NULL |
| 953 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F304783100 | NULL |
| 954 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F344783100 | NULL |
| 955 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3447B3100 | NULL |
| 956 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3847B3100 | NULL |
| 957 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3A47B3100 | NULL |
| 958 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F324993100 | NULL |
| 959 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3E4B83100 | NULL |

Exhibit C - Recovered Calendar Appointment Metadata

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Folder | Create Time | Last Modification Time |
| 960 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/31/2008 17:35 | 9/8/2008 7:47 |
| 961 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/5/2008 10:54 | 9/11/2008 5:32 |
| 962 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/8/2008 8:20 | 9/10/2008 13:33 |
| 963 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/8/2008 8:21 | 9/22/2008 8:32 |
| 964 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/10/2008 2:54 | 9/11/2008 12:33 |
| 965 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/22/2008 8:38 | 9/24/2008 16:30 |
| 966 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/22/2008 8:42 | 9/9/2011 17:10 |
| 967 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/24/2008 10:15 | 10/21/2008 12:19 |
| 968 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/25/2008 10:52 | 9/30/2008 17:46 |
| 969 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/30/2008 13:24 | 10/8/2008 15:48 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | Sent On | Received On | Recipient Replied On | Subject | From | To |
| 960 | 8/31/2008 17:35 | 8/31/2008 17:35 | 1/1/0001 6:00:00 AM | flight to MN | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 961 | 9/5/2008 10:53 | 9/5/2008 10:54 | 1/1/0001 6:00:00 AM | Dennis Shulman NJ-5 Democratic Nominee | Emily L Blout <eblout@niacouncil.org> | Emily L Blout <eblout@niacouncil.org>; 'Babak Talebi' <btalebi@niacouncil.org>; 'Patrick Disney' <PDisney@niacouncil.org> |
| 962 | 9/8/2008 8:20 | 9/8/2008 8:20 | 1/1/0001 6:00:00 AM | arsalan visit | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 963 | 9/8/2008 8:21 | 9/8/2008 8:21 | 1/1/0001 6:00:00 AM | phone mtg w Child Foundation | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 964 | 9/10/2008 2:54 | 9/10/2008 2:54 | 1/1/0001 6:00:00 AM | briefing on the hill | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 965 | 9/22/2008 8:39 | 9/22/2008 8:39 | 1/1/0001 6:00:00 AM | meet with Cyrus | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 966 | 12/5/2008 11:33 | 9/22/2008 8:42 | 1/1/0001 6:00:00 AM | Canceled: Interdepartmental meeting | Emily L Blout <eblout@niacouncil.org> | Emily L Blout <eblout@niacouncil.org>; btalebi@niacouncil.org <btalebi@niacouncil.org> |
| 967 | 9/24/2008 10:15 | 9/24/2008 10:15 | 1/1/0001 6:00:00 AM | fun thing | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 968 | 9/25/2008 10:52 | 9/25/2008 10:52 | 1/1/0001 6:00:00 AM | meeting with Kombiz | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 969 | 9/30/2008 17:49 | 9/30/2008 13:27 | ######### | potential volunteer will come in | Babak Talebi <btalebi@niacouncil.org> | 'Shabnam Sahandy' <ssahandy@niacouncil.org>; 'Hormoz Rashidi' <hrashidi@niacouncil.org>; 'Patrick Disney' <PDisney@niacouncil.org>; eblout@niacouncil.org <eblout@niacouncil.org> |

Attorney Work Product
Privileged and Confidential

| | M | N | O | P |
|---|---|---|---|---|
| 1 | **CC** | **BCC** | **Message ID** | **Attachments** |
| 960 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4D33100 | NULL |
| 961 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384F63100 | NULL |
| 962 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4FF3100 | NULL |
| 963 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304003200 | NULL |
| 964 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324203200 | NULL |
| 965 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3843B3200 | NULL |
| 966 | 'Shabnam Sahandy' <ssahandy@niacouncil.org> | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4643200 | NULL |
| 967 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4BD3200 | NULL |
| 968 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4DF3200 | NULL |
| 969 | NULL | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3442E3300 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** |
| 970 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 10/8/2008 10:36 | 10/8/2008 10:56 |
| 971 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 11/17/2008 12:49 | 11/17/2008 12:49 |

Exhibit C - Recovered Calendar Appointment Metadata

| | G | H | I | J | K | L |
|---|---|---|---|---|---|---|
| 1 | **Sent On** | **Received On** | **Recipient Replied On** | **Subject** | **From** | **To** |
| 970 | 10/6/2008 15:46 | 10/8/2008 10:36 | 1/1/0001 6:00:00 AM | recruitment strategy meeting | Emily L Blout <eblout@niacouncil.org> | Emily L Blout <eblout@niacouncil.org>; 'Shabnam Sahandy' <ssahandy@niacouncil.org> |
| 971 | 11/14/2008 8:56 | 11/17/2008 12:49 | 1/1/0001 6:00:00 AM | Meeting re Salesforce_ NIAC website_ and related issues | Shabnam Sahandy <ssahandy@niacouncil.org> | Shabnam Sahandy <ssahandy@niacouncil.org>; btalebi@niacouncil.org <btalebi@niacouncil.org>; mmoghtader@niacouncil.org <mmoghtader@niacouncil.org>; 'Mohammad Shabani' <mshabani@niacouncil.org> |

Attorney Work Product
Privileged and Confidential

Exhibit C - Recovered Calendar Appointment Metadata

|  | M | N | O | P |
|---|---|---|---|---|
| **1** | **CC** | **BCC** | **Message ID** | **Attachments** |
| 970 | Hormoz Rashidi <hrashidi@niacouncil.org>; 'Babak Talebi' <btalebi@niacouncil.org>; Sara Shokravi <sshokravi@niacouncil.org> | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F364533300 | NULL |
| 971 | NULL | NULL | 0000000009FD4887F12AE2489636F7A A00FB60F3C4023400 | NULL |

Attorney Work Product
Privileged and Confidential

# PwC Report Exhibit D

**Exhibit D - Babak Talebi Calendar Appointment Metadata**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 2 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/25/2007 14:36 | 4/27/2007 14:16 | 4/25/2007 14:37 |
| 3 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/11/2008 11:49 | 7/15/2008 12:17 | 1/11/2008 11:49 |
| 4 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/31/2008 17:35 | 9/8/2008 7:47 | 8/31/2008 17:35 |
| 5 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/30/2007 22:23 | 7/15/2008 12:17 | 5/30/2007 22:24 |
| 6 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/16/2007 13:06 | 7/15/2008 12:17 | 7/16/2007 13:06 |
| 7 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/30/2007 21:20 | 7/15/2008 12:17 | 1/1/4501 0:00 |
| 8 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/3/2007 15:01 | 7/15/2008 12:17 | 5/3/2007 15:02 |
| 9 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/16/2008 8:17 | 7/15/2008 12:17 | 4/16/2008 8:18 |
| 10 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/7/2007 16:13 | 7/15/2008 12:17 | 5/7/2007 16:13 |
| 11 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/7/2007 10:16 | 7/15/2008 12:17 | 5/7/2007 10:17 |

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 2 | 4/25/2007 14:37 | 1/1/0001 6:00:00 AM | NIAC Happy Hour | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 3 | 1/11/2008 11:49 | 1/1/0001 6:00:00 AM | Lunch with Morad | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 4 | 8/31/2008 17:35 | 1/1/0001 6:00:00 AM | flight to MN | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 5 | 5/30/2007 22:24 | 1/1/0001 6:00:00 AM | Book event | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 6 | 7/16/2007 13:06 | 1/1/0001 6:00:00 AM | Pillar Brief | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 7 | 1/1/4501 0:00 | 1/1/0001 6:00:00 AM | Democratic Presidential Debate Watch Party | NULL | NULL | NULL |
| 8 | 5/3/2007 15:02 | 1/1/0001 6:00:00 AM | Karine coming into the office | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 9 | 4/16/2008 8:18 | 1/1/0001 6:00:00 AM | C3 table mtg | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 10 | 5/7/2007 16:13 | 1/1/0001 6:00:00 AM | Meeting with Karine on IraNexus | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 11 | 5/7/2007 10:17 | 1/1/0001 6:00:00 AM | NAF Forum on Economics | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | BCC | Message ID | Atttachements |
| 2 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344242000 | NULL |
| 3 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364442800 | NULL |
| 4 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4D33100 | NULL |
| 5 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364752100 | NULL |
| 6 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384F32300 | NULL |
| 7 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344752100 | NULL |
| 8 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4D22000 | NULL |
| 9 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E49A2C00 | NULL |
| 10 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4E82000 | NULL |
| 11 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344E42000 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 12 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/3/2007 8:20 | 7/15/2008 12:17 | 12/3/2007 8:20 |
| 13 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/27/2008 13:44 | 7/15/2008 12:17 | 4/27/2008 13:45 |
| 14 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/22/2008 9:12 | 7/15/2008 12:17 | 5/22/2008 9:12 |
| 15 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/25/2007 19:10 | 7/15/2008 12:17 | 4/25/2007 19:10 |
| 16 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/3/2007 6:20 | 7/15/2008 12:17 | 12/3/2007 6:20 |
| 17 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/24/2008 13:16 | 7/15/2008 12:17 | 6/24/2008 13:17 |
| 18 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/8/2007 14:08 | 7/15/2008 12:17 | 5/8/2007 14:08 |
| 19 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/7/2008 13:23 | 7/15/2008 12:17 | 1/7/2008 13:23 |
| 20 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/5/2007 11:25 | 7/15/2008 12:17 | 6/5/2007 11:25 |
| 21 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/4/2007 8:26 | 7/15/2008 12:17 | 5/4/2007 8:27 |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 12 | 12/3/2007 8:20 | 1/1/0001 6:00:00 AM | Movie screening (Persepolis) | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 13 | 4/27/2008 13:45 | 1/1/0001 6:00:00 AM | Gathering in Mont. Co. w/ Soleimani and friends | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 14 | 5/22/2008 9:12 | 1/1/0001 6:00:00 AM | Lunch with Lauren | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 15 | 4/25/2007 19:10 | 1/1/0001 6:00:00 AM | Samaneh and Sanaz' B-day party | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 16 | 12/3/2007 6:20 | 1/1/0001 6:00:00 AM | Legislative Update (IABA and NIAC) | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 17 | 6/24/2008 13:17 | 1/1/0001 6:00:00 AM | Going out with Karen | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 18 | 5/8/2007 14:08 | 1/1/0001 6:00:00 AM | Iran meeting | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 19 | 1/7/2008 13:23 | 1/1/0001 6:00:00 AM | Shabeh Jomeh | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 20 | 6/5/2007 11:25 | 1/1/0001 6:00:00 AM | IILWG | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 21 | 5/4/2007 8:27 | 1/1/0001 6:00:00 AM | Go see house | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | **BCC** | **Message ID** | **Atttachements** |
| 12 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304FC2600 | NULL |
| 13 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384282D00 | NULL |
| 14 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4262E00 | NULL |
| 15 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3047A2000 | NULL |
| 16 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304FA2600 | NULL |
| 17 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3047A2F00 | NULL |
| 18 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304F02000 | NULL |
| 19 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364172800 | NULL |
| 20 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384832100 | NULL |
| 21 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344D82000 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 22 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/28/2008 12:56 | 7/15/2008 12:17 | 5/28/2008 12:57 |
| 23 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/16/2007 15:43 | 7/15/2008 12:17 | 7/16/2007 15:44 |
| 24 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/29/2008 16:24 | 7/15/2008 12:17 | 5/29/2008 16:24 |
| 25 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/8/2007 16:53 | 7/15/2008 12:17 | 5/8/2007 16:54 |
| 26 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/21/2008 17:23 | 3/23/2008 20:25 | 3/21/2008 17:20 |
| 27 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/19/2007 14:18 | 7/15/2008 12:17 | 6/19/2007 14:18 |
| 28 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/25/2007 9:58 | 7/15/2008 12:17 | 4/25/2007 10:02 |
| 29 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/20/2008 23:53 | 7/15/2008 12:17 | 6/20/2008 23:53 |
| 30 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/25/2007 10:32 | 4/25/2007 14:02 | 4/25/2007 10:34 |
| 31 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/8/2008 16:05 | 7/18/2008 9:41 | 7/8/2008 16:05 |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 22 | 5/28/2008 12:57 | 1/1/0001 6:00:00 AM | Pouya and Sanaz | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 23 | 7/16/2007 15:44 | 1/1/0001 6:00:00 AM | Cabling | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 24 | 5/29/2008 16:24 | 1/1/0001 6:00:00 AM | Hagel Lunch | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 25 | 5/8/2007 16:54 | 1/1/0001 6:00:00 AM | Office space - Bev and Trita | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 26 | 3/21/2008 17:23 | 1/1/0001 6:00:00 AM | FW: Baha SF Feinstein Conference Call | Emily L Blout <eblout@niacouncil.org> | Shabnam Sahandy <ssahandy@niacouncil.org>; btalebi@niacouncil.org <btalebi@niacouncil.org> | NULL |
| 27 | 6/19/2007 14:18 | 1/1/0001 6:00:00 AM | Ted's House | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 28 | 4/25/2007 10:02 | 1/1/0001 6:00:00 AM | Mtg w/ Fiengold's office | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 29 | 6/20/2008 23:53 | 1/1/0001 6:00:00 AM | IABA Happy Hour | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 30 | 4/25/2007 10:34 | 1/1/0001 6:00:00 AM | Mtg w/ shami | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 31 | 7/8/2008 16:05 | 1/1/0001 6:00:00 AM | Civic participation | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Attorney Work Product

Privileged and Confidential

**Exhibit D - Babak Talebi Calendar Appointment Metadata**

| | N | O | P |
|---|---|---|---|
| 1 | **BCC** | **Message ID** | **Atttachements** |
| 22 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3444C2E00 | NULL |
| 23 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4F52300 | NULL |
| 24 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C45A2E00 | NULL |
| 25 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344F22000 | NULL |
| 26 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304D82B00 | NULL |
| 27 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384C22100 | NULL |
| 28 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344202000 | NULL |
| 29 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324322F00 | NULL |
| 30 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4202000 | NULL |
| 31 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4063000 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 32 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/17/2008 12:40 | 7/15/2008 12:17 | 6/17/2008 12:40 |
| 33 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/8/2007 11:03 | 7/15/2008 12:17 | 5/8/2007 11:03 |
| 34 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/3/2007 5:54 | 7/15/2008 12:17 | 12/3/2007 5:54 |
| 35 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/29/2008 14:18 | 7/15/2008 12:17 | 1/29/2008 14:19 |
| 36 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/19/2008 15:57 | 7/15/2008 12:17 | 6/19/2008 15:59 |
| 37 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/11/2007 17:04 | 7/15/2008 12:17 | 5/11/2007 17:04 |
| 38 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/20/2008 11:25 | 7/15/2008 12:17 | 6/20/2008 11:26 |
| 39 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/1/2008 11:20 | 7/15/2008 12:17 | 7/1/2008 11:21 |
| 40 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/1/2007 10:25 | 7/15/2008 12:17 | 5/1/2007 10:26 |
| 41 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 11/15/2007 15:49 | 7/15/2008 12:17 | 11/15/2007 15:50 |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 32 | 6/17/2008 12:40 | 1/1/0001 6:00:00 AM | Lunch with Azadeh mantipour | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 33 | 5/8/2007 11:03 | 1/1/0001 6:00:00 AM | Iraq/Iran Coordination Cmte | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 34 | 12/3/2007 5:54 | 1/1/0001 6:00:00 AM | Conf. call w/ Reza and Mahmoud | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 35 | 1/29/2008 14:19 | 1/1/0001 6:00:00 AM | Call TX group | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 36 | 6/19/2008 15:59 | 1/1/0001 6:00:00 AM | Meet with Fariba Hachtroodi | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 37 | 5/11/2007 17:04 | 1/1/0001 6:00:00 AM | Al Gore speech  Tix purchased | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 38 | 6/20/2008 11:26 | 1/1/0001 6:00:00 AM | Poker at Babak's house | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 39 | 7/1/2008 11:21 | 1/1/0001 6:00:00 AM | Meeting with Wolf | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 40 | 5/1/2007 10:26 | 1/1/0001 6:00:00 AM | Barbarie HH | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 41 | 11/15/2007 15:50 | 1/1/0001 6:00:00 AM | Poker night | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

|  | N | O | P |
|---|---|---|---|
| 1 | BCC | Message ID | Atttachements |
| 32 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324F92E00 | NULL |
| 33 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364EE2000 | NULL |
| 34 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384F82600 | NULL |
| 35 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304E02900 | NULL |
| 36 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3441E2F00 | NULL |
| 37 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364052100 | NULL |
| 38 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4292F00 | NULL |
| 39 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344BA2F00 | NULL |
| 40 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324BB2000 | NULL |
| 41 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324BD2600 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 42 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\ D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/18/2007 10:47 | 7/15/2008 12:17 | 5/18/2007 11:05 |
| 43 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\ D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/21/2008 17:22 | 3/23/2008 19:26 | 3/21/2008 17:20 |
| 44 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\ D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/22/2007 7:30 | 7/15/2008 12:17 | 8/22/2007 7:31 |
| 45 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\ D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/18/2007 18:59 | 7/15/2008 12:17 | 5/18/2007 18:59 |
| 46 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\ D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/12/2007 12:54 | 7/15/2008 12:17 | 6/12/2007 13:17 |
| 47 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\ D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/16/2008 10:29 | 7/15/2008 12:17 | 4/16/2008 10:31 |
| 48 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\ D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/23/2008 16:13 | 7/15/2008 12:17 | 6/23/2008 16:13 |
| 49 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\ D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/22/2008 8:16 | 7/15/2008 12:17 | 5/22/2008 8:16 |
| 50 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\ D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/11/2007 13:53 | 7/15/2008 12:17 | 12/11/2007 13:53 |
| 51 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\ D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/24/2008 13:49 | 9/10/2008 16:30 | 6/24/2008 13:50 |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|
| 1 | | Received On | Recipient Replied On | Subject | From | To | CC |
| 42 | | 5/18/2007 11:05 | 1/1/0001 6:00:00 AM | Rep McCotter | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 43 | | 3/21/2008 17:22 | 1/1/0001 6:00:00 AM | FW: Baha SF Boxer Confernce Call | Emily L Blout <eblout@niacouncil.org> | Shabnam Sahandy <ssahandy@niacouncil.org>; btalebi@niacouncil.org <btalebi@niacouncil.org> | NULL |
| 44 | | 8/22/2007 7:31 | 1/1/0001 6:00:00 AM | FCNL mtg with Iran delegation | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 45 | | 5/18/2007 18:59 | 1/1/0001 6:00:00 AM | Hamid Kazemi's party | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 46 | | 6/12/2007 13:17 | 1/1/0001 6:00:00 AM | Sen. Bennett | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 47 | | 1/1/4501 0:00 | 4/16/2008 20:32 | Geico estimate | Babak Talebi <btalebi@niacouncil.org> | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 48 | | 6/23/2008 16:13 | 1/1/0001 6:00:00 AM | Dinner with Sateen | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 49 | | 5/22/2008 8:16 | 1/1/0001 6:00:00 AM | Dinner w/ Farah and Neal | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 50 | | 12/11/2007 13:53 | 1/1/0001 6:00:00 AM | Office Meeting | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 51 | | 6/24/2008 13:50 | 1/1/0001 6:00:00 AM | Kickball | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | BCC | Message ID | Atttachements |
| 42 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4372100 | NULL |
| 43 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4D72B00 | NULL |
| 44 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304962400 | NULL |
| 45 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E43B2100 | NULL |
| 46 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304A12100 | NULL |
| 47 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3249D2C00 | NULL |
| 48 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3646F2F00 | NULL |
| 49 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344242E00 | NULL |
| 50 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3243C2700 | NULL |
| 51 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3647B2F00 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 52 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 10/29/2007 15:04 | 7/15/2008 12:17 | 10/29/2007 15:05 |
| 53 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/1/2007 12:06 | 7/15/2008 12:17 | 5/1/2007 12:06 |
| 54 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/8/2007 22:10 | 7/15/2008 12:17 | 5/8/2007 22:11 |
| 55 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/17/2008 10:06 | 7/15/2008 12:17 | 4/17/2008 10:07 |
| 56 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/18/2007 8:47 | 7/15/2008 12:17 | 6/18/2007 8:48 |
| 57 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/18/2008 14:10 | 7/15/2008 12:17 | 6/18/2008 14:10 |
| 58 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/29/2008 15:20 | 7/15/2008 12:17 | 1/29/2008 15:20 |
| 59 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/26/2008 8:35 | 7/18/2008 9:41 | 6/26/2008 8:35 |
| 60 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/21/2007 14:40 | 7/15/2008 12:17 | 5/21/2007 14:42 |
| 61 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/12/2007 9:14 | 7/15/2008 12:17 | 6/12/2007 9:20 |

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 52 | 1/1/4501 0:00 | 10/30/2007 1:06 | CapWiz Training | Babak Talebi <btalebi@niacouncil.org> | ssahandy@niacouncil.org <ssahandy@niacouncil.org> | NULL |
| 53 | 5/1/2007 12:06 | 1/1/0001 6:00:00 AM | Hill Lunch Brief with Joe Volk | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 54 | 5/8/2007 22:11 | 1/1/0001 6:00:00 AM | Looking at apt | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 55 | 4/17/2008 10:07 | 1/1/0001 6:00:00 AM | JMU event for Arash | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 56 | 6/18/2007 8:48 | 1/1/0001 6:00:00 AM | R strat mtg | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 57 | 6/18/2008 14:10 | 1/1/0001 6:00:00 AM | Call with chris from London | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 58 | 1/29/2008 15:20 | 1/1/0001 6:00:00 AM | Call Mojtaba | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 59 | 6/26/2008 8:35 | 1/1/0001 6:00:00 AM | PAAIA Launch event | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 60 | 5/21/2007 14:42 | 1/1/0001 6:00:00 AM | Rep Hall | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 61 | 6/12/2007 9:20 | 1/1/0001 6:00:00 AM | Sen Corker | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | BCC | Message ID | Atttachements |
| 52 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364632600 | NULL |
| 53 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384BD2000 | NULL |
| 54 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4F32000 | NULL |
| 55 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384C52C00 | NULL |
| 56 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4B62100 | NULL |
| 57 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4082F00 | NULL |
| 58 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324EA2900 | NULL |
| 59 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C48C2F00 | NULL |
| 60 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C44F2100 | NULL |
| 61 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C49F2100 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 62 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/1/2008 9:18 | 7/15/2008 12:17 | 7/1/2008 9:18 |
| 63 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/21/2007 8:35 | 7/15/2008 12:17 | 6/21/2007 8:35 |
| 64 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/25/2008 9:29 | 7/15/2008 12:17 | 3/25/2008 9:29 |
| 65 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/4/2008 16:16 | 7/15/2008 12:17 | 3/4/2008 16:27 |
| 66 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/9/2008 15:30 | 7/15/2008 12:17 | 7/9/2008 15:31 |
| 67 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/21/2007 14:05 | 7/15/2008 12:17 | 9/21/2007 14:05 |
| 68 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/21/2008 14:43 | 7/15/2008 12:17 | 4/21/2008 14:43 |
| 69 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/24/2008 10:15 | 10/21/2008 12:19 | 9/24/2008 10:15 |
| 70 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/18/2008 16:02 | 7/15/2008 12:17 | 6/18/2008 16:02 |
| 71 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/2/2007 10:12 | 7/15/2008 12:17 | 7/2/2007 10:13 |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 62 | 7/1/2008 9:18 | 1/1/0001 6:00:00 AM | Lunch w/ Roya | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 63 | 6/21/2007 8:35 | 1/1/0001 6:00:00 AM | Is Europe relevant to Iran debate? | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 64 | 3/25/2008 9:29 | 1/1/0001 6:00:00 AM | USArts | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 65 | 3/4/2008 16:27 | 1/1/0001 6:00:00 AM | Peace Impact C3 table meeting | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 66 | 7/9/2008 15:31 | 1/1/0001 6:00:00 AM | Sunny phone call | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 67 | 9/21/2007 14:05 | 1/1/0001 6:00:00 AM | Lunch with Lauren Colletta | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 68 | 4/21/2008 14:43 | 1/1/0001 6:00:00 AM | Lunch w/ Gugsa and Nusraty | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 69 | 9/24/2008 10:15 | 1/1/0001 6:00:00 AM | fun thing | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 70 | 6/18/2008 16:02 | 1/1/0001 6:00:00 AM | Peace Impact | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 71 | 7/2/2007 10:13 | 1/1/0001 6:00:00 AM | Azerbaijan WWC | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | BCC | Message ID | Atttachements |
| 62 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344B82F00 | NULL |
| 63 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4C72100 | NULL |
| 64 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4E72B00 | NULL |
| 65 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324572B00 | NULL |
| 66 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4263000 | NULL |
| 67 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3040E2500 | NULL |
| 68 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4EC2C00 | NULL |
| 69 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4BD3200 | NULL |
| 70 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3440F2F00 | NULL |
| 71 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304352200 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 72 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/31/2007 12:07 | 7/15/2008 12:17 | 8/31/2007 12:07 |
| 73 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/1/2007 9:00 | 7/15/2008 12:17 | 6/1/2007 9:01 |
| 74 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/23/2008 12:59 | 7/15/2008 12:17 | 1/23/2008 12:59 |
| 75 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/13/2007 11:36 | 7/15/2008 12:17 | 7/13/2007 11:36 |
| 76 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/21/2007 14:33 | 7/15/2008 12:17 | 5/21/2007 14:36 |
| 77 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/1/2007 16:01 | 7/15/2008 12:17 | 8/1/2007 16:02 |
| 78 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/15/2008 9:17 | 7/15/2008 12:17 | 1/15/2008 9:19 |
| 79 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/1/2007 9:55 | 7/15/2008 12:17 | 5/1/2007 9:55 |
| 80 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/17/2008 7:05 | 7/18/2008 9:41 | 7/17/2008 7:05 |
| 81 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/14/2007 11:29 | 7/15/2008 12:17 | 5/14/2007 11:29 |

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|
| 1 | | Received On | Recipient Replied On | Subject | From | To | CC |
| 72 | | 8/31/2007 12:07 | 1/1/0001 6:00:00 AM | Meeting w/ Ali Scotten | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 73 | | 6/1/2007 9:01 | 1/1/0001 6:00:00 AM | NIAC staff Lunch | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 74 | | 1/23/2008 12:59 | 1/1/0001 6:00:00 AM | SF Workshop | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 75 | | 7/13/2007 11:36 | 1/1/0001 6:00:00 AM | Iranian Cyclist | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 76 | | 5/21/2007 14:36 | 1/1/0001 6:00:00 AM | Sen. Shelby | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 77 | | 8/1/2007 16:02 | 1/1/0001 6:00:00 AM | Mtg about Copier | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 78 | | 1/15/2008 9:19 | 1/1/0001 6:00:00 AM | Radio interview Sania Azad | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 79 | | 5/1/2007 9:55 | 1/1/0001 6:00:00 AM | Tour of office locations | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 80 | | 7/17/2008 7:05 | 1/1/0001 6:00:00 AM | Meeting with Raymond (McCain) | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 81 | | 5/14/2007 11:29 | 1/1/0001 6:00:00 AM | Subcmte on HR | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | BCC | Message ID | Atttachements |
| 72 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384CE2400 | NULL |
| 73 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4792100 | NULL |
| 74 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3441E2900 | NULL |
| 75 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4E62300 | NULL |
| 76 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A44F2100 | NULL |
| 77 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3643C2400 | NULL |
| 78 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C45A2800 | NULL |
| 79 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384B92000 | NULL |
| 80 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364943000 | NULL |
| 81 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3440A2100 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 82 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/2/2008 15:49 | 7/15/2008 12:17 | 1/2/2008 15:51 |
| 83 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/14/2008 12:49 | 7/15/2008 12:17 | 1/14/2008 13:00 |
| 84 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/2/2008 17:20 | 7/15/2008 12:17 | 6/2/2008 17:21 |
| 85 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/22/2008 11:26 | 7/29/2008 6:44 | 7/22/2008 11:26 |
| 86 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/30/2008 10:48 | 7/15/2008 12:17 | 4/30/2008 10:49 |
| 87 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 11/1/2007 10:43 | 7/15/2008 12:17 | 11/1/2007 10:43 |
| 88 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/7/2007 15:11 | 7/15/2008 12:17 | 12/7/2007 15:11 |
| 89 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/11/2008 14:59 | 8/13/2008 15:07 | 8/11/2008 14:59 |
| 90 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/7/2007 14:58 | 7/15/2008 12:17 | 12/7/2007 14:58 |
| 91 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/4/2008 17:14 | 2/5/2008 13:17 | 2/4/2008 17:13 |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 82 | 1/2/2008 15:51 | 1/1/0001 6:00:00 AM | Lunch w/ Lauren | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 83 | 1/1/4501 0:00 | 1/15/2008 1:00 | Meeting With Alex | Babak Talebi <btalebi@niacouncil.org> | apatico@niacouncil.org <apatico@niacouncil.org> | NULL |
| 84 | 6/2/2008 17:21 | 1/1/0001 6:00:00 AM | Meet with Samaneh | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 85 | 7/22/2008 11:26 | 7/24/2008 11:07 | SF review w/ Hormoz | Babak Talebi <btalebi@niacouncil.org> | hrashidi@niacouncil.org <hrashidi@niacouncil.org> | NULL |
| 86 | 4/30/2008 10:49 | 1/1/0001 6:00:00 AM | Mtg with CIA recruiter | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 87 | 11/1/2007 10:43 | 1/1/0001 6:00:00 AM | UFPJ phone call | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 88 | 12/7/2007 15:11 | 1/1/0001 6:00:00 AM | Iman and Jiman's party | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 89 | 8/11/2008 14:59 | 1/1/0001 6:00:00 AM | meet with Faarnaz | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 90 | 12/7/2007 14:58 | 1/1/0001 6:00:00 AM | Mtg w/ Richard Parker | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 91 | 2/4/2008 17:14 | 1/1/0001 6:00:00 AM | unch with Rod and Staff | Shabnam Sahandy <ssahandy@niacouncil.org> | Shabnam Sahandy <ssahandy@niacouncil.org>; tparsi@niacouncil.org <tparsi@niacouncil.org>; | NULL |

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | BCC | Message ID | Atttachements |
| 82 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364FF2700 | NULL |
| 83 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3444F2800 | NULL |
| 84 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A46D2E00 | NULL |
| 85 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4C63000 | NULL |
| 86 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304472D00 | NULL |
| 87 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364752600 | NULL |
| 88 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3442B2700 | NULL |
| 89 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384573100 | NULL |
| 90 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3242B2700 | NULL |
| 91 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4332A00 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 92 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/12/2007 8:35 | 7/15/2008 12:17 | 6/12/2007 8:36 |
| 93 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/30/2007 21:35 | 5/3/2007 12:08 | 4/30/2007 21:35 |
| 94 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/3/2007 8:22 | 7/15/2008 12:17 | 12/3/2007 8:22 |
| 95 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/28/2008 12:20 | 7/15/2008 12:17 | 5/28/2008 12:22 |
| 96 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/14/2008 8:23 | 8/19/2008 8:29 | 8/14/2008 8:23 |
| 97 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/22/2008 8:15 | 7/15/2008 12:17 | 5/22/2008 8:16 |
| 98 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/18/2008 13:12 | 8/25/2008 7:49 | 6/18/2008 13:14 |
| 99 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/15/2007 10:43 | 7/15/2008 12:17 | 5/15/2007 10:46 |
| 100 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/19/2008 15:43 | 7/15/2008 12:17 | 5/19/2008 15:44 |
| 101 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/8/2008 15:44 | 7/15/2008 12:17 | 7/8/2008 15:45 |

**Exhibit D - Babak Talebi Calendar Appointment Metadata**

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 92 | 6/12/2007 8:36 | 1/1/0001 6:00:00 AM | War Made Easy | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 93 | 4/30/2007 21:35 | 1/1/0001 6:00:00 AM | Call Carah Ong | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 94 | 12/3/2007 8:22 | 1/1/0001 6:00:00 AM | Call Mahmoud Fir. | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 95 | 5/28/2008 12:22 | 1/1/0001 6:00:00 AM | Lunch w Sunny Zia | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 96 | 8/14/2008 8:23 | 1/1/0001 6:00:00 AM | w/ trainer at First Fitness | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 97 | 5/22/2008 8:16 | 1/1/0001 6:00:00 AM | HH w/ Dan and others | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 98 | 6/18/2008 13:14 | 1/1/0001 6:00:00 AM | Shabeh Jomeh | Babak Talebi <btalebi@niacouncil.org> | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 99 | 5/15/2007 10:46 | 1/1/0001 6:00:00 AM | Anne Lewis | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 100 | 5/19/2008 15:44 | 1/1/0001 6:00:00 AM | Mtg w/ Cyrus Saifi | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 101 | 7/8/2008 15:45 | 1/1/0001 6:00:00 AM | Ali Nasri | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Attorney Work Product
Privileged and Confidential

| | N | O | P |
|---|---|---|---|
| 1 | BCC | Message ID | Atttachements |
| 92 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3449E2100 | NULL |
| 93 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4B52000 | NULL |
| 94 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364FC2600 | NULL |
| 95 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3044C2E00 | NULL |
| 96 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304783100 | NULL |
| 97 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324242E00 | NULL |
| 98 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4052F00 | NULL |
| 99 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304152100 | NULL |
| 100 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304052E00 | NULL |
| 101 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324043000 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 102 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/8/2008 8:21 | 9/22/2008 8:32 | 9/8/2008 8:21 |
| 103 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/1/2007 10:26 | 7/15/2008 12:17 | 5/1/2007 10:26 |
| 104 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/6/2007 13:34 | 7/15/2008 12:17 | 6/6/2007 13:34 |
| 105 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/11/2008 3:54 | 7/15/2008 12:17 | 3/11/2008 3:54 |
| 106 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/12/2007 8:49 | 7/15/2008 12:17 | 6/12/2007 8:50 |
| 107 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/8/2008 15:01 | 7/15/2008 12:17 | 1/8/2008 15:02 |
| 108 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/2/2007 10:44 | 7/15/2008 12:17 | 5/2/2007 10:44 |
| 109 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/29/2008 10:34 | 8/5/2008 10:30 | 7/29/2008 10:35 |
| 110 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/19/2008 15:44 | 7/15/2008 12:17 | 6/19/2008 15:44 |
| 111 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/20/2008 13:28 | 6/23/2008 15:00 | 6/23/2008 10:02 |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 102 | 9/8/2008 8:21 | 1/1/0001 6:00:00 AM | phone mtg w Child Foundation | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 103 | 5/1/2007 10:26 | 1/1/0001 6:00:00 AM | NIAC / IAAB work HH | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 104 | 6/6/2007 13:34 | 1/1/0001 6:00:00 AM | Sen. Dole | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 105 | 3/11/2008 3:54 | 1/1/0001 6:00:00 AM | Webinar on FEC rules regarding 501c3 orgs | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 106 | 6/12/2007 8:50 | 1/1/0001 6:00:00 AM | ACDA round-table | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 107 | 1/8/2008 15:02 | 1/1/0001 6:00:00 AM | Kinzer tour coordinator | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 108 | 5/2/2007 10:44 | 1/1/0001 6:00:00 AM | Amir's Graduation party | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 109 | 7/29/2008 10:35 | 1/1/0001 6:00:00 AM | breakfast w/ Nima Nikmaram | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 110 | 6/19/2008 15:44 | 1/1/0001 6:00:00 AM | Young Prof. for Obama | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 111 | 6/20/2008 13:28 | 1/1/0001 6:00:00 AM | Gold Lasso (Jeremy) and NIAC (Babak) email conversation | Jeremy Dempsey <jdempsey@goldlasso.com> | Jeremy Dempsey <jdempsey@goldlasso.com>; btalebi@niacouncil.org <btalebi@niacouncil.org> | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | **BCC** | **Message ID** | **Atttachements** |
| 102 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304003200 | NULL |
| 103 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344BB2000 | NULL |
| 104 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C48D2100 | NULL |
| 105 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304842B00 | NULL |
| 106 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3249F2100 | NULL |
| 107 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304212800 | NULL |
| 108 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364C12000 | NULL |
| 109 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304023100 | NULL |
| 110 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3041E2F00 | NULL |
| 111 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C42B2F00 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 112 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/17/2008 18:26 | 1/22/2008 10:15 | 1/17/2008 18:26 |
| 113 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/4/2008 17:12 | 2/7/2008 9:34 | 2/4/2008 17:12 |
| 114 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/17/2008 9:08 | 4/17/2008 10:06 | 4/17/2008 9:08 |
| 115 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/25/2007 10:15 | 7/15/2008 12:17 | 4/25/2007 10:16 |
| 116 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/22/2008 8:42 | 9/9/2011 17:10 | 12/5/2008 11:33 |
| 117 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/3/2008 14:50 | 7/15/2008 12:17 | 1/3/2008 14:50 |
| 118 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/8/2007 10:57 | 7/15/2008 12:17 | 5/8/2007 10:58 |
| 119 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/30/2008 13:24 | 10/8/2008 15:48 | 9/30/2008 17:49 |
| 120 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/3/2007 15:57 | 7/15/2008 12:17 | 7/3/2007 15:59 |
| 121 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/17/2007 4:58 | 7/15/2008 12:17 | 5/17/2007 4:59 |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 112 | 1/17/2008 18:26 | 1/1/0001 6:00:00 AM | Call with Carah and Chelsea | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 113 | 2/4/2008 17:12 | 1/1/0001 6:00:00 AM | Call Mr. Baghi | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 114 | 4/17/2008 9:08 | 1/1/0001 6:00:00 AM | Phone calls | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 115 | 4/25/2007 10:16 | 1/1/0001 6:00:00 AM | Mtg with Hirad @ LoC | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 116 | 9/22/2008 8:42 | 1/1/0001 6:00:00 AM | Canceled: Interdepartmental meeting | Emily L Blout <eblout@niacouncil.org> | Emily L Blout <eblout@niacouncil.org>; btalebi@niacouncil.org <btalebi@niacouncil.org> | 'Shabnam Sahandy' <ssahandy@niacouncil.org> |
| 117 | 1/3/2008 14:50 | 1/1/0001 6:00:00 AM | Appt with Dr. Sahandy | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 118 | 5/8/2007 10:58 | 1/1/0001 6:00:00 AM | ILWG Mtg | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 119 | 9/30/2008 13:27 | 10/1/2008 3:49 | potential volunteer will come in | Babak Talebi <btalebi@niacouncil.org> | Shabnam Sahandy <ssahandy@niacouncil.org>; 'Hormoz Rashidi' <hrashidi@niacouncil.org>; 'Patrick | NULL |
| 120 | 7/3/2007 15:59 | 1/1/0001 6:00:00 AM | Phone Consultant | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 121 | 5/17/2007 4:59 | 1/1/0001 6:00:00 AM | Iran Group | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | BCC | Message ID | Atttachements |
| 112 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3049A2800 | NULL |
| 113 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324332A00 | NULL |
| 114 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4B82C00 | NULL |
| 115 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4202000 | NULL |
| 116 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4643200 | NULL |
| 117 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304062800 | NULL |
| 118 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4ED2000 | NULL |
| 119 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3442E3300 | NULL |
| 120 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3843B2200 | NULL |
| 121 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4222100 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 122 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/3/2007 13:11 | 7/15/2008 12:17 | 12/3/2007 13:11 |
| 123 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/14/2007 16:11 | 7/15/2008 12:17 | 5/14/2007 16:12 |
| 124 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/1/2008 16:22 | 4/3/2008 11:19 | 4/1/2008 16:19 |
| 125 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/30/2007 15:21 | 7/15/2008 12:17 | 5/30/2007 15:21 |
| 126 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/30/2007 23:01 | 7/15/2008 12:17 | 5/30/2007 23:01 |
| 127 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/18/2008 13:03 | 7/15/2008 12:17 | 6/18/2008 13:03 |
| 128 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/21/2007 9:48 | 7/15/2008 12:17 | 5/21/2007 9:50 |
| 129 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/15/2007 11:07 | 7/15/2008 12:17 | 8/15/2007 11:07 |
| 130 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/8/2008 16:45 | 7/15/2008 12:17 | 7/8/2008 16:46 |
| 131 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/25/2007 16:06 | 7/15/2008 12:17 | 5/25/2007 16:06 |

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 122 | 12/3/2007 13:11 | 1/1/0001 6:00:00 AM | Mtg w/ Neil Lytle | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 123 | 5/14/2007 16:12 | 1/1/0001 6:00:00 AM | Casey - Jofi Joseph | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 124 | 4/1/2008 16:22 | 1/1/0001 6:00:00 AM | Coordinating conference call for Feinstein LA in-district meeting on Wednesday | Emily L Blout <eblout@niacouncil.org> | Emily L Blout <eblout@niacouncil.org>; btalebi@niacouncil.org <btalebi@niacouncil.org> | NULL |
| 125 | 5/30/2007 15:21 | 1/1/0001 6:00:00 AM | w/ Bev | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 126 | 5/30/2007 23:01 | 1/1/0001 6:00:00 AM | Iranian Lawyers | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 127 | 6/18/2008 13:03 | 1/1/0001 6:00:00 AM | Lunch with Shadee | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 128 | 5/21/2007 9:50 | 1/1/0001 6:00:00 AM | Rep Boustany | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 129 | 8/15/2007 11:07 | 1/1/0001 6:00:00 AM | Call Goudarz Eghtedari | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 130 | 7/8/2008 16:46 | 1/1/0001 6:00:00 AM | Mtg with Farhad Alavi | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 131 | 5/25/2007 16:06 | 1/1/0001 6:00:00 AM | Sen. Nelson | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | **BCC** | **Message ID** | **Atttachements** |
| 122 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384052700 | NULL |
| 123 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E40F2100 | NULL |
| 124 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4392C00 | NULL |
| 125 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4722100 | NULL |
| 126 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4752100 | NULL |
| 127 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384042F00 | NULL |
| 128 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384492100 | NULL |
| 129 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344772400 | NULL |
| 130 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324093000 | NULL |
| 131 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3846A2100 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 132 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/3/2007 11:22 | 7/15/2008 12:17 | 12/3/2007 11:23 |
| 133 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/7/2008 9:35 | 7/25/2008 12:12 | 7/7/2008 9:36 |
| 134 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/11/2007 9:10 | 7/15/2008 12:17 | 12/11/2007 9:10 |
| 135 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/23/2008 23:05 | 7/15/2008 12:17 | 1/23/2008 23:05 |
| 136 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/14/2007 10:07 | 7/15/2008 12:17 | 8/14/2007 10:07 |
| 137 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/14/2008 16:22 | 7/15/2008 12:17 | 1/14/2008 16:23 |
| 138 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/4/2008 10:17 | 7/15/2008 12:17 | 2/4/2008 10:17 |
| 139 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/21/2007 16:07 | 7/15/2008 12:17 | 6/21/2007 16:08 |
| 140 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/13/2007 14:00 | 7/15/2008 12:17 | 6/13/2007 16:11 |
| 141 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/22/2007 13:49 | 7/15/2008 12:17 | 8/22/2007 13:49 |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

|   | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 132 | 12/3/2007 11:23 | 1/1/0001 6:00:00 AM | Drs. Apt. | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 133 | 7/7/2008 9:36 | 1/1/0001 6:00:00 AM | Talk with Juan Cole | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 134 | 12/11/2007 9:10 | 1/1/0001 6:00:00 AM | Kinzer Phone Conf. | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 135 | 1/23/2008 23:05 | 1/1/0001 6:00:00 AM | Call Shafaee | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 136 | 8/14/2007 10:07 | 1/1/0001 6:00:00 AM | Lunch with Poya | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 137 | 1/14/2008 16:23 | 1/1/0001 6:00:00 AM | Portland Workshop | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 138 | 2/4/2008 10:17 | 1/1/0001 6:00:00 AM | Lunch w/ shirin | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 139 | 6/21/2007 16:08 | 1/1/0001 6:00:00 AM | Rep Shays | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 140 | 6/13/2007 16:11 | 1/1/0001 6:00:00 AM | Indipendent Institute event | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 141 | 8/22/2007 13:49 | 1/1/0001 6:00:00 AM | Call Moe Bonakdar in CO | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | BCC | Message ID | Atttachements |
| 132 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4032700 | NULL |
| 133 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344E22F00 | NULL |
| 134 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324382700 | NULL |
| 135 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384452900 | NULL |
| 136 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324662400 | NULL |
| 137 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384542800 | NULL |
| 138 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3442E2A00 | NULL |
| 139 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384CA2100 | NULL |
| 140 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4A92100 | NULL |
| 141 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3249F2400 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 142 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/18/2007 10:24 | 7/15/2008 12:17 | 6/18/2007 10:26 |
| 143 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/24/2008 1:08 | 7/29/2008 6:44 | 7/24/2008 1:08 |
| 144 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/19/2008 9:43 | 7/15/2008 12:17 | 6/19/2008 9:48 |
| 145 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/18/2008 12:37 | 7/15/2008 12:17 | 6/18/2008 12:38 |
| 146 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/8/2007 22:11 | 7/15/2008 12:17 | 5/8/2007 22:12 |
| 147 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/3/2007 13:05 | 7/15/2008 12:17 | 7/3/2007 13:05 |
| 148 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/17/2008 15:12 | 7/15/2008 12:17 | 4/17/2008 15:12 |
| 149 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/18/2007 10:05 | 7/15/2008 12:17 | 5/18/2007 10:06 |
| 150 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/20/2008 7:15 | 7/15/2008 12:17 | 2/20/2008 7:15 |
| 151 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/2/2007 13:43 | 7/15/2008 12:17 | 5/2/2007 13:43 |

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 142 | 6/18/2007 10:26 | 1/1/0001 6:00:00 AM | PSI full-day event | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 143 | 7/24/2008 1:08 | 1/1/0001 6:00:00 AM | conf call | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 144 | 6/19/2008 9:48 | 1/1/0001 6:00:00 AM | Dr. Nazery | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 145 | 6/18/2008 12:38 | 1/1/0001 6:00:00 AM | Mehdi coming about servers | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 146 | 5/8/2007 22:12 | 1/1/0001 6:00:00 AM | Col. Hei. apt | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 147 | 7/3/2007 13:05 | 1/1/0001 6:00:00 AM | Tavalode Saam | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 148 | 4/17/2008 15:12 | 5/5/2008 19:34 | CNIP meeting | Babak Talebi <btalebi@niacouncil.org> | Trita Parsi <tparsi@jhu.edu> | NULL |
| 149 | 5/18/2007 10:06 | 1/1/0001 6:00:00 AM | Rep Chabot | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 150 | 2/20/2008 7:15 | 1/1/0001 6:00:00 AM | House Warming party at Shadee's | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 151 | 5/2/2007 13:43 | 1/1/0001 6:00:00 AM | Iran Legislative WG | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | BCC | Message ID | Atttachements |
| 142 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4B82100 | NULL |
| 143 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4D93000 | NULL |
| 144 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304162F00 | NULL |
| 145 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304042F00 | NULL |
| 146 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4F32000 | NULL |
| 147 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4382200 | NULL |
| 148 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304CF2C00 | NULL |
| 149 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384362100 | NULL |
| 150 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4D12A00 | NULL |
| 151 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4C62000 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 152 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\ D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/20/2008 11:00 | 8/31/2008 18:08 | 6/20/2008 11:00 |
| 153 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\ D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/20/2008 10:44 | 8/25/2008 7:49 | 8/20/2008 10:44 |
| 154 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\ D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/21/2007 14:05 | 7/15/2008 12:17 | 5/21/2007 14:06 |
| 155 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\ D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/6/2007 9:51 | 7/15/2008 12:17 | 6/6/2007 9:52 |
| 156 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\ D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/8/2007 10:14 | 7/15/2008 12:17 | 5/8/2007 10:14 |
| 157 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\ D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/16/2008 8:18 | 7/15/2008 12:17 | 4/16/2008 8:18 |
| 158 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\ D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/28/2007 9:32 | 4/3/2007 9:45 | 3/28/2007 9:34 |
| 159 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\ D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/28/2008 5:58 | 7/15/2008 12:17 | 4/28/2008 5:58 |
| 160 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\ D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/16/2007 8:53 | 7/15/2008 12:17 | 8/16/2007 8:53 |
| 161 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\ D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/18/2007 10:36 | 7/15/2008 12:17 | 12/18/2007 10:36 |

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 152 | 6/20/2008 11:00 | 1/1/0001 6:00:00 AM | Call Mike (MN) | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 153 | 8/20/2008 10:44 | 1/1/0001 6:00:00 AM | go get the car | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 154 | 5/21/2007 14:06 | 1/1/0001 6:00:00 AM | Rep Flake | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 155 | 6/6/2007 9:52 | 1/1/0001 6:00:00 AM | Sen. Martinez | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 156 | 5/8/2007 10:14 | 1/1/0001 6:00:00 AM | Tester - Jamie Wise | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 157 | 4/16/2008 8:18 | 1/1/0001 6:00:00 AM | Vicente | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 158 | 3/28/2007 9:34 | 1/1/0001 6:00:00 AM | Sen. Gordon Smiths office - FP LA Beth Stewart | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 159 | 4/28/2008 5:58 | 1/1/0001 6:00:00 AM | Ali's kids event | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 160 | 8/16/2007 8:53 | 1/1/0001 6:00:00 AM | interview | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 161 | 12/18/2007 10:36 | 1/1/0001 6:00:00 AM | Lunch with Nasim | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | BCC | Message ID | Atttachements |
| 152 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4272F00 | NULL |
| 153 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324993100 | NULL |
| 154 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3444E2100 | NULL |
| 155 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3448A2100 | NULL |
| 156 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364EC2000 | NULL |
| 157 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3049B2C00 | NULL |
| 158 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4002000 | NULL |
| 159 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3242B2D00 | NULL |
| 160 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364822400 | NULL |
| 161 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A45A2700 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 162 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/25/2007 14:37 | 4/30/2007 14:37 | 4/25/2007 14:37 |
| 163 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/16/2008 12:36 | 7/15/2008 12:17 | 6/16/2008 12:36 |
| 164 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/23/2008 11:06 | 7/15/2008 12:17 | 1/23/2008 11:07 |
| 165 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/16/2007 15:10 | 7/15/2008 12:17 | 7/16/2007 15:10 |
| 166 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/14/2007 14:48 | 7/15/2008 12:17 | 8/14/2007 14:48 |
| 167 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/6/2008 16:23 | 7/15/2008 12:17 | 5/6/2008 16:24 |
| 168 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/18/2007 18:58 | 7/15/2008 12:17 | 5/18/2007 18:58 |
| 169 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/9/2008 15:40 | 7/15/2008 12:17 | 6/9/2008 15:42 |
| 170 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/25/2007 14:44 | 4/26/2007 15:05 | 4/25/2007 14:44 |
| 171 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/15/2008 20:13 | 7/24/2008 0:05 | 7/15/2008 20:15 |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | **Received On** | **Recipient Replied On** | **Subject** | **From** | **To** | **CC** |
| 162 | 4/25/2007 14:37 | 1/1/0001 6:00:00 AM | Catch BUS to NYC | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 163 | 6/16/2008 12:36 | 6/19/2008 0:40 | fcebook group mtg | Babak Talebi <btalebi@niacouncil.org> | staff@niacouncil.org <staff@niacouncil.org>; Arash Hadjialiloo <ahadji@niacouncil.org>; Arsalan Barmand | Patrick Disney <PDisney@niacouncil.org> |
| 164 | 1/23/2008 11:07 | 1/1/0001 6:00:00 AM | SOTU speech party | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 165 | 7/16/2007 15:10 | 1/1/0001 6:00:00 AM | Phone w/ Karine | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 166 | 8/14/2007 14:48 | 1/1/0001 6:00:00 AM | Meet with Karine | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 167 | 5/6/2008 16:24 | 1/1/0001 6:00:00 AM | Dinner with Burak and his mom | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 168 | 5/18/2007 18:58 | 1/1/0001 6:00:00 AM | DFA night school | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 169 | 6/9/2008 15:42 | 1/1/0001 6:00:00 AM | Meet with SJ crew | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 170 | 4/25/2007 14:44 | 1/1/0001 6:00:00 AM | Mtg with Bev | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 171 | 7/15/2008 20:15 | 1/1/0001 6:00:00 AM | Obama Date Auction | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | BCC | Message ID | Atttachements |
| 162 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364242000 | NULL |
| 163 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344ED2E00 | NULL |
| 164 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3441A2900 | NULL |
| 165 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364F52300 | NULL |
| 166 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A46D2400 | NULL |
| 167 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344772D00 | NULL |
| 168 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C43B2100 | NULL |
| 169 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344942E00 | NULL |
| 170 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384242000 | NULL |
| 171 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344783000 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 172 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/6/2007 9:05 | 7/15/2008 12:17 | 12/6/2007 9:06 |
| 173 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 11/15/2007 9:17 | 7/15/2008 12:17 | 11/15/2007 9:18 |
| 174 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/23/2008 19:31 | 7/15/2008 12:17 | 1/23/2008 19:31 |
| 175 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/4/2007 15:05 | 7/15/2008 12:17 | 12/4/2007 15:09 |
| 176 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/14/2008 16:22 | 7/15/2008 12:17 | 1/14/2008 16:22 |
| 177 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/17/2007 9:52 | 7/15/2008 12:17 | 12/17/2007 9:54 |
| 178 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/27/2008 9:16 | 7/15/2008 12:17 | 5/27/2008 9:17 |
| 179 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/11/2008 10:59 | 7/15/2008 12:17 | 1/11/2008 10:59 |
| 180 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/21/2007 9:42 | 7/15/2008 12:17 | 5/21/2007 9:44 |
| 181 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/4/2007 11:20 | 7/15/2008 12:17 | 12/4/2007 11:21 |

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 172 | 12/6/2007 9:06 | 1/1/0001 6:00:00 AM | Iran Campaign Meeting | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 173 | 11/15/2007 9:18 | 1/1/0001 6:00:00 AM | Conf call - C3 table | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 174 | 1/23/2008 19:31 | 1/1/0001 6:00:00 AM | Radio show w/ Trita | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 175 | 12/4/2007 15:09 | 1/1/0001 6:00:00 AM | Center for National Policy | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 176 | 1/14/2008 16:22 | 1/1/0001 6:00:00 AM | Boston Workshop | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 177 | 12/17/2007 9:54 | 1/1/0001 6:00:00 AM | Dr. Appt w/ Sahandy | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 178 | 5/27/2008 9:17 | 1/1/0001 6:00:00 AM | Lunch w/ Shervin | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 179 | 1/11/2008 10:59 | 1/1/0001 6:00:00 AM | Phone call w/ Boston team | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 180 | 5/21/2007 9:44 | 1/1/0001 6:00:00 AM | Rep Gillmor | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 181 | 12/4/2007 11:21 | 1/1/0001 6:00:00 AM | Rebecca AAI | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | BCC | Message ID | Atttachements |
| 172 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3841E2700 | NULL |
| 173 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304B62600 | NULL |
| 174 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324402900 | NULL |
| 175 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4122700 | NULL |
| 176 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364542800 | NULL |
| 177 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4562700 | NULL |
| 178 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304392E00 | NULL |
| 179 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384432800 | NULL |
| 180 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344492100 | NULL |
| 181 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C40E2700 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 182 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/22/2008 8:38 | 9/24/2008 16:30 | 9/22/2008 8:39 |
| 183 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/11/2008 11:05 | 7/15/2008 12:17 | 3/11/2008 11:05 |
| 184 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/14/2007 17:32 | 7/15/2008 12:17 | 5/14/2007 17:32 |
| 185 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/11/2008 8:17 | 8/11/2008 14:06 | 8/11/2008 8:17 |
| 186 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/19/2007 8:23 | 7/15/2008 12:17 | 6/19/2007 8:23 |
| 187 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/20/2008 12:16 | 7/15/2008 12:17 | 2/20/2008 12:16 |
| 188 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/20/2008 11:25 | 7/15/2008 12:17 | 6/20/2008 11:25 |
| 189 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/4/2007 13:02 | 7/15/2008 12:17 | 12/4/2007 13:02 |
| 190 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/14/2008 11:07 | 7/15/2008 12:17 | 3/14/2008 11:08 |
| 191 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/17/2008 14:52 | 7/15/2008 12:17 | 6/17/2008 14:52 |

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 182 | 9/22/2008 8:39 | 1/1/0001 6:00:00 AM | meet with Cyrus | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 183 | 3/11/2008 11:05 | 1/1/0001 6:00:00 AM | Farzin visiting the office | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 184 | 5/14/2007 17:32 | 1/1/0001 6:00:00 AM | DFA Training | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 185 | 8/11/2008 8:17 | 1/1/0001 6:00:00 AM | Hormoz - Phone volunteers | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 186 | 6/19/2007 8:23 | 1/1/0001 6:00:00 AM | Karine coming to office | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 187 | 2/20/2008 12:16 | 1/1/0001 6:00:00 AM | Maz Jobrani show | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 188 | 6/20/2008 11:25 | 1/1/0001 6:00:00 AM | Arash Habibzadeh's b-day | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 189 | 12/4/2007 13:02 | 1/1/0001 6:00:00 AM | Phone conf. w/ TX | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 190 | 3/14/2008 11:08 | 1/1/0001 6:00:00 AM | Meet w/ Anna (art exchange) | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 191 | 6/17/2008 14:52 | 1/1/0001 6:00:00 AM | Lunch with Sanaz | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | BCC | Message ID | Atttachements |
| 182 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3843B3200 | NULL |
| 183 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4882B00 | NULL |
| 184 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324112100 | NULL |
| 185 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324533100 | NULL |
| 186 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4BC2100 | NULL |
| 187 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384E22A00 | NULL |
| 188 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384292F00 | NULL |
| 189 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384102700 | NULL |
| 190 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364A92B00 | NULL |
| 191 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4FA2E00 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 192 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/14/2007 20:38 | 7/15/2008 12:17 | 5/14/2007 20:39 |
| 193 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/23/2008 12:54 | 7/15/2008 12:17 | 1/23/2008 12:54 |
| 194 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/16/2008 8:18 | 7/15/2008 12:17 | 4/16/2008 8:19 |
| 195 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/10/2008 6:52 | 7/15/2008 12:17 | 7/10/2008 6:52 |
| 196 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/7/2007 11:40 | 7/15/2008 12:17 | 5/7/2007 11:40 |
| 197 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/7/2008 13:40 | 7/15/2008 12:17 | 7/7/2008 13:42 |
| 198 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/16/2007 12:53 | 7/15/2008 12:17 | 5/16/2007 12:53 |
| 199 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/11/2007 13:36 | 7/15/2008 12:17 | 5/11/2007 13:37 |
| 200 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/15/2008 9:16 | 7/15/2008 12:17 | 1/15/2008 9:16 |
| 201 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/19/2008 8:48 | 2/20/2008 12:15 | 2/19/2008 8:48 |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 192 | 5/14/2007 20:39 | 1/1/0001 6:00:00 AM | cnn | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 193 | 1/23/2008 12:54 | 1/1/0001 6:00:00 AM | LA Fundraiser | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 194 | 4/16/2008 8:19 | 1/1/0001 6:00:00 AM | Landmark w/ mom | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 195 | 7/10/2008 6:52 | 1/1/0001 6:00:00 AM | Dinner with Michelle | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 196 | 5/7/2007 11:40 | 1/1/0001 6:00:00 AM | Fulbright event at UMCP | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 197 | 7/7/2008 13:42 | 1/1/0001 6:00:00 AM | Kasra - Network TV | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 198 | 5/16/2007 12:53 | 1/1/0001 6:00:00 AM | Lunch with marmar | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 199 | 5/11/2007 13:37 | 1/1/0001 6:00:00 AM | Faarnaz' graduation reception | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 200 | 1/15/2008 9:16 | 1/1/0001 6:00:00 AM | Interview with TeleSur | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 201 | 2/19/2008 8:48 | 1/1/0001 6:00:00 AM | t/w shadee about kinzer | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | BCC | Message ID | Atttachements |
| 192 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4112100 | NULL |
| 193 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3241E2900 | NULL |
| 194 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3449B2C00 | NULL |
| 195 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4303000 | NULL |
| 196 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4E62000 | NULL |
| 197 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324EC2F00 | NULL |
| 198 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3641A2100 | NULL |
| 199 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4032100 | NULL |
| 200 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A45A2800 | NULL |
| 201 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384CB2A00 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 202 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/11/2007 9:10 | 7/15/2008 12:17 | 12/11/2007 9:10 |
| 203 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/23/2008 21:37 | 7/15/2008 12:17 | 1/23/2008 21:37 |
| 204 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/16/2008 13:29 | 7/15/2008 12:17 | 6/16/2008 13:29 |
| 205 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/23/2007 17:20 | 7/15/2008 12:17 | 7/23/2007 17:21 |
| 206 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/20/2007 5:09 | 7/15/2008 12:17 | 5/20/2007 5:09 |
| 207 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/1/2007 12:07 | 7/15/2008 12:17 | 5/1/2007 12:07 |
| 208 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/21/2008 17:48 | 7/15/2008 12:17 | 2/21/2008 17:49 |
| 209 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/10/2008 2:54 | 9/11/2008 12:33 | 9/10/2008 2:54 |
| 210 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/21/2007 8:19 | 10/8/2007 7:54 | 9/21/2007 8:19 |
| 211 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/4/2007 10:59 | 7/15/2008 12:17 | 12/4/2007 10:59 |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 202 | 12/11/2007 9:10 | 1/1/0001 6:00:00 AM | Kinzer phone conf. | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 203 | 1/23/2008 21:37 | 1/1/0001 6:00:00 AM | Radio Interview with Reza and Mo | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 204 | 6/16/2008 13:29 | 1/1/0001 6:00:00 AM | Mtg with AID (Marcelline and Vicente) | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 205 | 7/23/2007 17:21 | 1/1/0001 6:00:00 AM | Phone Reza Firouzbakht | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 206 | 5/20/2007 5:09 | 1/1/0001 6:00:00 AM | DFA nightschool | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 207 | 5/1/2007 12:07 | 1/1/0001 6:00:00 AM | Prep for Lunch Brief | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 208 | 2/21/2008 17:49 | 1/1/0001 6:00:00 AM | Call Abbas Zeineddin | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 209 | 9/10/2008 2:54 | 1/1/0001 6:00:00 AM | briefing on the hill | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 210 | 9/21/2007 8:19 | 1/1/0001 6:00:00 AM | Free lunch | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 211 | 12/4/2007 10:59 | 1/1/0001 6:00:00 AM | Peace Impact C3 table | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | BCC | Message ID | Atttachements |
| 202 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4372700 | NULL |
| 203 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304432900 | NULL |
| 204 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304F02E00 | NULL |
| 205 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E41D2400 | NULL |
| 206 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C43F2100 | NULL |
| 207 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4BD2000 | NULL |
| 208 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4F02A00 | NULL |
| 209 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324203200 | NULL |
| 210 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3040C2500 | NULL |
| 211 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3240E2700 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 212 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/25/2008 10:52 | 9/30/2008 17:46 | 9/25/2008 10:52 |
| 213 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/6/2008 21:43 | 7/15/2008 12:17 | 5/6/2008 21:43 |
| 214 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/20/2008 14:51 | 7/15/2008 12:17 | 6/20/2008 14:51 |
| 215 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/12/2007 16:46 | 7/15/2008 12:17 | 6/12/2007 16:46 |
| 216 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/22/2007 16:00 | 7/15/2008 12:17 | 6/22/2007 16:00 |
| 217 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/7/2008 12:28 | 7/15/2008 12:17 | 7/7/2008 12:29 |
| 218 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/15/2008 12:39 | 7/15/2008 12:17 | 1/15/2008 12:39 |
| 219 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/14/2008 11:02 | 7/15/2008 12:17 | 3/14/2008 11:02 |
| 220 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/24/2008 0:06 | 7/30/2008 9:16 | 7/24/2008 0:06 |
| 221 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/9/2008 0:10 | 7/15/2008 12:17 | 7/9/2008 0:10 |

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 212 | 9/25/2008 10:52 | 1/1/0001 6:00:00 AM | meeting with Kombiz | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 213 | 5/6/2008 21:43 | 1/1/0001 6:00:00 AM | Call Nema in SF | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 214 | 6/20/2008 14:51 | 1/1/0001 6:00:00 AM | Soraya BBQ | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 215 | 6/12/2007 16:46 | 1/1/0001 6:00:00 AM | Ralph Nader | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 216 | 6/22/2007 16:00 | 1/1/0001 6:00:00 AM | The Future of the ME: Stratigic Implications for the US | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 217 | 7/7/2008 12:29 | 1/1/0001 6:00:00 AM | Austin - Virtual Atlantic | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 218 | 1/15/2008 12:39 | 1/1/0001 6:00:00 AM | Meeting with John about Salesforce | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 219 | 3/14/2008 11:02 | 1/1/0001 6:00:00 AM | Campaign meeting | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 220 | 7/24/2008 0:06 | 1/1/0001 6:00:00 AM | Briefing w Khodabandeh | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 221 | 7/9/2008 0:10 | 1/1/0001 6:00:00 AM | Call Lale | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | **BCC** | **Message ID** | **Atttachements** |
| 212 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4DF3200 | NULL |
| 213 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4792D00 | NULL |
| 214 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A42C2F00 | NULL |
| 215 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324A52100 | NULL |
| 216 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4D12100 | NULL |
| 217 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304E92F00 | NULL |
| 218 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4602800 | NULL |
| 219 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4A82B00 | NULL |
| 220 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304D73000 | NULL |
| 221 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304153000 | NULL |

Attorney Work Product
Privileged and Confidential

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 222 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/14/2007 17:31 | 7/15/2008 12:17 | 5/14/2007 17:32 |
| 223 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/12/2007 16:19 | 7/15/2008 12:17 | 6/12/2007 16:20 |
| 224 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/6/2007 9:12 | 7/15/2008 12:17 | 6/6/2007 9:13 |
| 225 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/7/2007 16:46 | 7/15/2008 12:17 | 6/7/2007 16:46 |
| 226 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/1/2008 16:28 | 7/15/2008 12:17 | 7/1/2008 16:28 |
| 227 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/30/2007 14:56 | 5/3/2007 12:08 | 4/30/2007 14:56 |
| 228 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/5/2007 11:27 | 7/15/2008 12:17 | 6/5/2007 11:28 |
| 229 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/4/2007 11:48 | 7/15/2008 12:17 | 6/4/2007 11:48 |
| 230 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/8/2008 8:20 | 9/10/2008 13:33 | 9/8/2008 8:20 |
| 231 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/24/2008 13:23 | 6/24/2008 14:48 | 6/24/2008 13:23 |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 222 | 5/14/2007 17:32 | 1/1/0001 6:00:00 AM | DFA Training | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 223 | 6/12/2007 16:20 | 1/1/0001 6:00:00 AM | Rep Hensarling | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 224 | 6/6/2007 9:13 | 1/1/0001 6:00:00 AM | Rep. Inglis | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 225 | 6/7/2007 16:46 | 1/1/0001 6:00:00 AM | Call Maria at Van Hollen's office | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 226 | 7/1/2008 16:28 | 1/1/0001 6:00:00 AM | Call w/ sanaz | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 227 | 4/30/2007 14:56 | 1/1/0001 6:00:00 AM | Office Mtg | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 228 | 6/5/2007 11:28 | 1/1/0001 6:00:00 AM | IILWG | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 229 | 6/4/2007 11:48 | 6/4/2007 23:18 | Membership Discussion | Babak Talebi <btalebi@niacouncil.org> | Emily Blout <eblout@niacouncil.org>; ssahandy@niacouncil.org <ssahandy@niacouncil.org> | NULL |
| 230 | 9/8/2008 8:20 | 1/1/0001 6:00:00 AM | arsalan visit | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 231 | 6/24/2008 13:23 | 1/1/0001 6:00:00 AM | Ebay book | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | BCC | Message ID | Atttachements |
| 222 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4102100 | NULL |
| 223 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4A32100 | NULL |
| 224 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4872100 | NULL |
| 225 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4922100 | NULL |
| 226 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4BE2F00 | NULL |
| 227 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4A62000 | NULL |
| 228 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4832100 | NULL |
| 229 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4802100 | NULL |
| 230 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4FF3100 | NULL |
| 231 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3847A2F00 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 232 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/28/2008 13:05 | 7/15/2008 12:17 | 4/28/2008 13:06 |
| 233 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/22/2008 13:17 | 7/15/2008 12:17 | 1/22/2008 13:18 |
| 234 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/11/2007 13:35 | 7/15/2008 12:17 | 5/11/2007 13:35 |
| 235 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/21/2007 16:05 | 7/15/2008 12:17 | 5/21/2007 16:07 |
| 236 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/18/2007 8:23 | 7/15/2008 12:17 | 5/18/2007 8:24 |
| 237 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/1/2007 10:24 | 7/15/2008 12:17 | 6/1/2007 10:25 |
| 238 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/5/2008 10:54 | 9/11/2008 5:32 | 9/5/2008 10:53 |
| 239 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/8/2008 18:41 | 7/15/2008 12:17 | 7/8/2008 18:41 |
| 240 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/13/2007 13:18 | 7/15/2008 12:17 | 6/13/2007 13:21 |
| 241 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/12/2008 18:54 | 7/15/2008 12:17 | 6/12/2008 18:54 |

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 232 | 4/28/2008 13:06 | 1/1/0001 6:00:00 AM | Doctor's Appt | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 233 | 1/22/2008 13:18 | 1/1/0001 6:00:00 AM | Mercedes Bday | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 234 | 5/11/2007 13:35 | 1/1/0001 6:00:00 AM | Meet with Carlton | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 235 | 5/21/2007 16:07 | 1/1/0001 6:00:00 AM | Rep Barton | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 236 | 5/18/2007 8:24 | 1/1/0001 6:00:00 AM | Sen. Snowe | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 237 | 6/1/2007 10:25 | 1/1/0001 6:00:00 AM | Rep. Rogers | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 238 | 9/5/2008 10:54 | 1/1/0001 6:00:00 AM | Dennis Shulman NJ-5 Democratic Nominee | Emily L Blout <eblout@niacouncil.org> | Emily L Blout <eblout@niacouncil.org>; 'Babak Talebi' <btalebi@niacouncil.org>; 'Patrick Disney' | NULL |
| 239 | 7/8/2008 18:41 | 1/1/0001 6:00:00 AM | Shopping | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 240 | 6/13/2007 13:21 | 1/1/0001 6:00:00 AM | Rep Ron Paul | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 241 | 6/12/2008 18:54 | 1/1/0001 6:00:00 AM | Dinner with Farah and Neal | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

|   | N | O | P |
|---|---|---|---|
| **1** | **BCC** | **Message ID** | **Atttachements** |
| 232 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364312D00 | NULL |
| 233 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304F62800 | NULL |
| 234 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4032100 | NULL |
| 235 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4502100 | NULL |
| 236 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344302100 | NULL |
| 237 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3847A2100 | NULL |
| 238 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384F63100 | NULL |
| 239 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3240B3000 | NULL |
| 240 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4A82100 | NULL |
| 241 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304D12E00 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 242 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/18/2007 8:58 | 7/15/2008 12:17 | 5/18/2007 9:00 |
| 243 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/4/2007 16:32 | 7/15/2008 12:17 | 5/4/2007 16:32 |
| 244 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/13/2007 16:57 | 7/15/2008 12:17 | 6/13/2007 17:00 |
| 245 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/8/2007 11:59 | 7/15/2008 12:17 | 5/8/2007 11:59 |
| 246 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/18/2008 14:37 | 7/15/2008 12:17 | 6/18/2008 14:38 |
| 247 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/14/2008 12:01 | 9/8/2008 7:47 | 8/14/2008 12:01 |
| 248 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/14/2008 9:07 | 8/25/2008 7:49 | 8/14/2008 9:07 |
| 249 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/23/2008 10:52 | 7/15/2008 12:17 | 5/23/2008 10:52 |
| 250 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/7/2007 17:44 | 7/15/2008 12:17 | 5/7/2007 17:44 |
| 251 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/22/2007 9:42 | 7/15/2008 12:17 | 5/22/2007 9:44 |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 242 | 5/18/2007 9:00 | 1/1/0001 6:00:00 AM | Rep Pence | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 243 | 5/4/2007 16:32 | 1/1/0001 6:00:00 AM | bev | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 244 | 6/13/2007 17:00 | 1/1/0001 6:00:00 AM | Rep. Price | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 245 | 5/8/2007 11:59 | 1/1/0001 6:00:00 AM | Meenoo's B-day | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 246 | 6/18/2008 14:38 | 1/1/0001 6:00:00 AM | Phone call with Abe Shirazi | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 247 | 8/14/2008 12:01 | 1/1/0001 6:00:00 AM | CQ Bruncheon | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 248 | 8/14/2008 9:07 | 1/1/0001 6:00:00 AM | meeting with Austin | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 249 | 5/23/2008 10:52 | 1/1/0001 6:00:00 AM | Amir Tabdili's graduationi | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 250 | 5/7/2007 17:44 | 1/1/0001 6:00:00 AM | Linda and Sam's B-day | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 251 | 5/22/2007 9:44 | 1/1/0001 6:00:00 AM | R strategy meeting | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | **BCC** | **Message ID** | **Atttachements** |
| 242 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4322100 | NULL |
| 243 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384DA2000 | NULL |
| 244 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344AC2100 | NULL |
| 245 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384EF2000 | NULL |
| 246 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3040B2F00 | NULL |
| 247 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3847B3100 | NULL |
| 248 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344783100 | NULL |
| 249 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A42F2E00 | NULL |
| 250 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364E92000 | NULL |
| 251 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4532100 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 252 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/1/2007 9:01 | 7/15/2008 12:17 | 6/1/2007 9:01 |
| 253 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/18/2007 11:15 | 7/15/2008 12:17 | 5/18/2007 11:16 |
| 254 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/16/2007 11:57 | 7/15/2008 12:17 | 7/16/2007 11:57 |
| 255 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/17/2008 6:55 | 9/1/2008 14:30 | 7/17/2008 6:55 |
| 256 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/12/2008 18:17 | 7/15/2008 12:17 | 3/12/2008 18:18 |
| 257 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/16/2008 8:18 | 7/15/2008 12:17 | 4/16/2008 8:18 |
| 258 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/22/2008 10:33 | 7/15/2008 12:17 | 1/22/2008 10:33 |
| 259 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/21/2008 13:48 | 7/22/2008 14:09 | 7/21/2008 13:49 |
| 260 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/26/2008 11:19 | 8/26/2008 16:04 | 8/26/2008 11:19 |
| 261 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/31/2008 15:03 | 7/15/2008 12:17 | 3/31/2008 15:04 |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 252 | 6/1/2007 9:01 | 1/1/0001 6:00:00 AM | Phone call with Ramin | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 253 | 5/18/2007 11:16 | 1/1/0001 6:00:00 AM | Rep Wilson | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 254 | 7/16/2007 11:57 | 1/1/0001 6:00:00 AM | Coffee with Simon Weber | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 255 | 7/17/2008 6:55 | 1/1/0001 6:00:00 AM | Meeting with Roxana Saberi | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 256 | 3/12/2008 18:18 | 1/1/0001 6:00:00 AM | Polling in Iran | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 257 | 4/16/2008 8:18 | 1/1/0001 6:00:00 AM | SJ | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 258 | 1/22/2008 10:33 | 1/1/0001 6:00:00 AM | Conf. Call | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 259 | 7/21/2008 13:49 | 1/1/0001 6:00:00 AM | Parking | Babak Talebi <btalebi@niacouncil.org> | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 260 | 8/26/2008 11:19 | 1/1/0001 6:00:00 AM | parking | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 261 | 3/31/2008 15:04 | 1/1/0001 6:00:00 AM | Campaign for New Iran Policy | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | BCC | Message ID | Atttachements |
| 252 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4792100 | NULL |
| 253 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4382100 | NULL |
| 254 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364F12300 | NULL |
| 255 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324943000 | NULL |
| 256 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E49B2B00 | NULL |
| 257 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3249B2C00 | NULL |
| 258 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304EB2800 | NULL |
| 259 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304BC3000 | NULL |
| 260 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4B83100 | NULL |
| 261 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364322C00 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 262 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/3/2007 6:00 | 7/15/2008 12:17 | 12/3/2007 6:01 |
| 263 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/18/2007 9:21 | 7/15/2008 12:17 | 5/18/2007 9:27 |
| 264 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/1/2007 10:51 | 7/15/2008 12:17 | 5/1/2007 10:52 |
| 265 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/6/2007 13:37 | 7/15/2008 12:17 | 6/6/2007 13:38 |
| 266 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/18/2007 8:53 | 7/15/2008 12:17 | 5/18/2007 8:57 |
| 267 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/23/2008 11:31 | 7/15/2008 12:17 | 1/23/2008 11:31 |
| 268 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/25/2007 14:33 | 7/15/2008 12:17 | 4/25/2007 14:35 |
| 269 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/15/2008 12:32 | 7/15/2008 12:17 | 1/15/2008 12:33 |
| 270 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/4/2007 13:06 | 7/15/2008 12:17 | 12/4/2007 13:10 |
| 271 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/12/2007 8:29 | 7/15/2008 12:17 | 6/12/2007 8:30 |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 262 | 12/3/2007 6:01 | 1/1/0001 6:00:00 AM | Iran Legislative Group mtg | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 263 | 5/18/2007 9:27 | 1/1/0001 6:00:00 AM | Sen Warner | Babak Talebi <btalebi@niacouncil.org> | Babak Talebi <btalebi@niacouncil.org> | NULL |
| 264 | 5/1/2007 10:52 | 1/1/0001 6:00:00 AM | Lunch w/ Safia | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 265 | 6/6/2007 13:38 | 1/1/0001 6:00:00 AM | Sen. Collins | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 266 | 5/18/2007 8:57 | 1/1/0001 6:00:00 AM | Sen. Coleman | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 267 | 1/23/2008 11:31 | 1/1/0001 6:00:00 AM | Party at Ali's house | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 268 | 4/25/2007 14:35 | 1/1/0001 6:00:00 AM | Pre-summer party (Poriya and Pouyan) | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 269 | 1/15/2008 12:33 | 1/1/0001 6:00:00 AM | Panel on Iran and Iraq | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 270 | 12/4/2007 13:10 | 1/1/0001 6:00:00 AM | NAF event on the NIE | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 271 | 6/12/2007 8:30 | 1/1/0001 6:00:00 AM | Barbarie HH | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | **BCC** | **Message ID** | **Atttachements** |
| 262 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4F82600 | NULL |
| 263 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364342100 | NULL |
| 264 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344BC2000 | NULL |
| 265 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E48D2100 | NULL |
| 266 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4322100 | NULL |
| 267 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E41B2900 | NULL |
| 268 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324242000 | NULL |
| 269 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E45F2800 | NULL |
| 270 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4102700 | NULL |
| 271 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3049E2100 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 272 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 11/1/2007 9:42 | 7/15/2008 12:17 | 11/1/2007 9:43 |
| 273 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/16/2007 8:53 | 7/15/2008 12:17 | 8/16/2007 10:52 |
| 274 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/3/2007 10:56 | 7/15/2008 12:17 | 12/3/2007 10:56 |
| 275 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/1/2007 12:07 | 7/15/2008 12:17 | 5/1/2007 12:07 |
| 276 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/17/2008 12:40 | 7/15/2008 12:17 | 6/17/2008 12:40 |
| 277 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/7/2008 9:34 | 7/22/2008 14:09 | 7/7/2008 9:35 |
| 278 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/27/2008 9:18 | 7/15/2008 12:17 | 5/27/2008 9:18 |
| 279 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 9/6/2007 9:32 | 7/15/2008 12:17 | 9/6/2007 9:32 |
| 280 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/12/2007 16:10 | 7/15/2008 12:17 | 6/12/2007 16:13 |
| 281 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/20/2008 11:07 | 7/15/2008 12:17 | 6/20/2008 11:08 |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 272 | 11/1/2007 9:43 | 1/1/0001 6:00:00 AM | PSI Conference | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 273 | 8/16/2007 10:52 | 1/1/0001 6:00:00 AM | Call Marsha | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 274 | 12/3/2007 10:56 | 1/1/0001 6:00:00 AM | Call Goudarz | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 275 | 5/1/2007 12:07 | 1/1/0001 6:00:00 AM | Clean up after Lunch Brief | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 276 | 6/17/2008 12:40 | 1/1/0001 6:00:00 AM | Event at French embassy | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 277 | 7/7/2008 9:35 | 1/1/0001 6:00:00 AM | media event (w Danny Postel) | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 278 | 5/27/2008 9:18 | 1/1/0001 6:00:00 AM | Mtg in Trita's room | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 279 | 9/6/2007 9:32 | 1/1/0001 6:00:00 AM | Arizona Workshop date | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 280 | 6/12/2007 16:13 | 1/1/0001 6:00:00 AM | Rep Gilchrest | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 281 | 6/20/2008 11:08 | 1/1/0001 6:00:00 AM | Nina will come by | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | BCC | Message ID | Atttachements |
| 272 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4732600 | NULL |
| 273 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384822400 | NULL |
| 274 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324032700 | NULL |
| 275 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4BD2000 | NULL |
| 276 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304F92E00 | NULL |
| 277 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324E22F00 | NULL |
| 278 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364392E00 | NULL |
| 279 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304DB2400 | NULL |
| 280 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4A32100 | NULL |
| 281 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384282F00 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 282 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/7/2007 16:46 | 7/15/2008 12:17 | 5/7/2007 16:47 |
| 283 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/20/2007 14:09 | 7/15/2008 12:17 | 12/20/2007 14:09 |
| 284 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/22/2007 16:21 | 7/15/2008 12:17 | 8/22/2007 16:21 |
| 285 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/18/2007 9:43 | 7/15/2008 12:17 | 5/18/2007 9:45 |
| 286 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/14/2008 12:08 | 7/15/2008 12:17 | 3/14/2008 12:08 |
| 287 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/12/2007 8:57 | 7/15/2008 12:17 | 6/12/2007 8:58 |
| 288 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/1/2008 9:28 | 7/15/2008 12:17 | 7/1/2008 9:29 |
| 289 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/3/2007 15:02 | 7/15/2008 12:17 | 8/3/2007 15:03 |
| 290 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/23/2008 10:50 | 7/15/2008 12:17 | 5/23/2008 10:50 |
| 291 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/20/2007 5:09 | 7/15/2008 12:17 | 5/20/2007 5:10 |

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 282 | 5/7/2007 16:47 | 1/1/0001 6:00:00 AM | Lunch w/ Evan | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 283 | 12/20/2007 14:09 | 1/1/0001 6:00:00 AM | Kinzer phone conf | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 284 | 8/22/2007 16:21 | 1/1/0001 6:00:00 AM | Call Abtin Assadi (SF) | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 285 | 5/18/2007 9:45 | 1/1/0001 6:00:00 AM | Rep Davis | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 286 | 3/14/2008 12:08 | 1/1/0001 6:00:00 AM | Annapolis - Dr Appt | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 287 | 6/12/2007 8:58 | 1/1/0001 6:00:00 AM | Georgetown Event | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 288 | 7/1/2008 9:29 | 1/1/0001 6:00:00 AM | Foreign policy group discussion w/ obama's ppl | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 289 | 8/3/2007 15:03 | 1/1/0001 6:00:00 AM | Meeting with 3D | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 290 | 5/23/2008 10:50 | 1/1/0001 6:00:00 AM | JJ's daughter's party | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 291 | 5/20/2007 5:10 | 1/1/0001 6:00:00 AM | DFA Night School | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | BCC | Message ID | Atttachements |
| 282 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4E82000 | NULL |
| 283 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324E52700 | NULL |
| 284 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364A12400 | NULL |
| 285 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4352100 | NULL |
| 286 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4AA2B00 | NULL |
| 287 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3449F2100 | NULL |
| 288 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384B82F00 | NULL |
| 289 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324472400 | NULL |
| 290 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3842F2E00 | NULL |
| 291 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304402100 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 292 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/19/2008 9:19 | 7/15/2008 12:17 | 6/19/2008 9:25 |
| 293 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/21/2007 15:30 | 7/15/2008 12:17 | 5/21/2007 15:33 |
| 294 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 10/11/2007 13:04 | 7/15/2008 12:17 | 10/11/2007 13:05 |
| 295 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/19/2007 10:55 | 7/15/2008 12:17 | 6/19/2007 10:56 |
| 296 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/4/2007 10:37 | 7/15/2008 12:17 | 6/4/2007 10:38 |
| 297 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/20/2008 8:22 | 7/15/2008 12:17 | 6/20/2008 8:22 |
| 298 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/17/2008 7:05 | 7/17/2008 8:58 | 7/17/2008 7:06 |
| 299 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/22/2007 14:24 | 7/15/2008 12:17 | 5/22/2007 14:26 |
| 300 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/10/2007 20:08 | 7/15/2008 12:17 | 6/10/2007 20:08 |
| 301 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/19/2008 11:22 | 7/15/2008 12:17 | 6/19/2008 11:24 |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 292 | 6/19/2008 9:25 | 1/1/0001 6:00:00 AM | Lunch w/ manijeh from NJ | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 293 | 5/21/2007 15:33 | 1/1/0001 6:00:00 AM | Sen. Ensign | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 294 | 10/11/2007 13:05 | 1/1/0001 6:00:00 AM | Meeting and interview with Emily Cole | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 295 | 6/19/2007 10:56 | 1/1/0001 6:00:00 AM | Visiting Office Space | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 296 | 6/4/2007 10:38 | 1/1/0001 6:00:00 AM | Meeting with INS | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 297 | 6/20/2008 8:22 | 1/1/0001 6:00:00 AM | Randy from (Delivoir) | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 298 | 7/17/2008 7:06 | 1/1/0001 6:00:00 AM | breakfast with Arsalan | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 299 | 5/22/2007 14:26 | 1/1/0001 6:00:00 AM | Sen DeMint | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 300 | 6/10/2007 20:08 | 1/1/0001 6:00:00 AM | Rep Bachmann | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 301 | 6/19/2008 11:24 | 1/1/0001 6:00:00 AM | Call Fariba Hashtoodi | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Attorney Work Product
Privileged and Confidential

|   | N | O | P |
|---|---|---|---|
| 1 | BCC | Message ID | Atttachements |
| 292 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4152F00 | NULL |
| 293 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324502100 | NULL |
| 294 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384D92500 | NULL |
| 295 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304BF2100 | NULL |
| 296 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364802100 | NULL |
| 297 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324242F00 | NULL |
| 298 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4943000 | NULL |
| 299 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344562100 | NULL |
| 300 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4952100 | NULL |
| 301 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324172F00 | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 302 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 12/4/2007 8:37 | 7/15/2008 12:17 | 12/4/2007 8:37 |
| 303 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/14/2007 9:45 | 7/15/2008 12:17 | 5/14/2007 9:45 |
| 304 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/14/2007 11:16 | 7/15/2008 12:17 | 5/14/2007 11:17 |
| 305 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/19/2008 5:43 | 7/15/2008 12:17 | 1/19/2008 5:44 |
| 306 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/25/2008 6:17 | 7/15/2008 12:17 | 3/25/2008 6:18 |
| 307 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/15/2007 11:03 | 7/15/2008 12:17 | 8/15/2007 11:04 |
| 308 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/23/2008 14:40 | 7/15/2008 12:17 | 1/23/2008 14:41 |
| 309 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/24/2007 17:26 | 7/15/2008 12:17 | 4/24/2007 17:27 |
| 310 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/6/2007 23:25 | 7/15/2008 12:17 | 5/6/2007 23:26 |
| 311 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/11/2007 14:10 | 7/15/2008 12:17 | 5/11/2007 14:10 |

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 302 | 12/4/2007 8:37 | 1/1/0001 6:00:00 AM | Call w/ Mike/carah and others | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 303 | 5/14/2007 9:45 | 1/1/0001 6:00:00 AM | Reza's B-day | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 304 | 5/14/2007 11:17 | 1/1/0001 6:00:00 AM | Rules Committee hearing | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 305 | 1/19/2008 5:44 | 1/1/0001 6:00:00 AM | Kinzer Host Groups | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 306 | 3/25/2008 6:18 | 1/1/0001 6:00:00 AM | PSI Community Meeting. | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 307 | 8/15/2007 11:04 | 1/1/0001 6:00:00 AM | Mtg with Roya | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 308 | 1/23/2008 14:41 | 1/1/0001 6:00:00 AM | Boston phone call | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 309 | 4/24/2007 17:27 | 1/1/0001 6:00:00 AM | Iran/Iraq Coordinating Committee Meeting | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 310 | 5/6/2007 23:26 | 1/1/0001 6:00:00 AM | All Black party | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 311 | 5/11/2007 14:10 | 1/1/0001 6:00:00 AM | Deck Warming BBQ | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | BCC | Message ID | Atttachements |
| 302 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3240C2700 | NULL |
| 303 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324092100 | NULL |
| 304 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4092100 | NULL |
| 305 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304BE2800 | NULL |
| 306 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4E62B00 | NULL |
| 307 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4762400 | NULL |
| 308 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344202900 | NULL |
| 309 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A41E2000 | NULL |
| 310 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4E12000 | NULL |
| 311 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F364042100 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 312 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/18/2008 13:03 | 7/15/2008 12:17 | 6/18/2008 13:04 |
| 313 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/29/2008 18:09 | 7/15/2008 12:17 | 1/29/2008 18:09 |
| 314 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/30/2008 10:33 | 7/15/2008 12:17 | 6/30/2008 10:33 |
| 315 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/30/2008 10:02 | 4/30/2008 17:17 | 4/30/2008 10:00 |
| 316 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/23/2008 14:40 | 7/15/2008 12:17 | 1/23/2008 14:40 |
| 317 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/9/2008 12:56 | 7/15/2008 12:17 | 5/9/2008 12:56 |
| 318 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 2/19/2008 13:05 | 7/15/2008 12:17 | 2/19/2008 13:06 |
| 319 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/14/2008 11:59 | 9/8/2008 7:47 | 8/14/2008 12:00 |
| 320 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/23/2008 12:54 | 7/15/2008 12:17 | 1/23/2008 12:54 |
| 321 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 8/14/2008 12:01 | 9/8/2008 7:47 | 8/14/2008 12:02 |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 312 | 6/18/2008 13:04 | 1/1/0001 6:00:00 AM | Branding meeting | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 313 | 1/29/2008 18:09 | 1/1/0001 6:00:00 AM | Dallas Workshop | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 314 | 6/30/2008 10:33 | 1/1/0001 6:00:00 AM | Lunch with Arsalan | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 315 | 4/30/2008 10:02 | 1/1/0001 6:00:00 AM | Meeting about Frisco | Sara Shokravi <sshokravi@niacouncil.org> | Sara Shokravi <sshokravi@niacouncil.org>; btalebi@niacouncil.org <btalebi@niacouncil.org> | NULL |
| 316 | 1/23/2008 14:40 | 1/1/0001 6:00:00 AM | Boston Phone call | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 317 | 5/9/2008 12:56 | 1/1/0001 6:00:00 AM | Lunch w/ Niaz | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 318 | 2/19/2008 13:06 | 1/1/0001 6:00:00 AM | campaig | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 319 | 8/14/2008 12:00 | 1/1/0001 6:00:00 AM | CQ award reception | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 320 | 1/23/2008 12:54 | 1/1/0001 6:00:00 AM | LA workshop | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 321 | 8/14/2008 12:02 | 1/1/0001 6:00:00 AM | CQ Bruncheon | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | BCC | Message ID | Atttachements |
| 312 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304052F00 | NULL |
| 313 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324EE2900 | NULL |
| 314 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E4B02F00 | NULL |
| 315 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304462D00 | NULL |
| 316 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324202900 | NULL |
| 317 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3448E2D00 | NULL |
| 318 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384CE2A00 | NULL |
| 319 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3447B3100 | NULL |
| 320 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3041E2900 | NULL |
| 321 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A47B3100 | NULL |

Attorney Work Product

Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 322 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 3/24/2008 16:19 | 3/25/2008 6:05 | 3/24/2008 16:19 |
| 323 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/11/2007 19:56 | 6/15/2007 13:15 | 6/11/2007 19:57 |
| 324 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/24/2007 17:43 | 7/15/2008 12:17 | 4/24/2007 17:44 |
| 325 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 4/25/2008 13:22 | 7/15/2008 12:17 | 4/25/2008 13:22 |
| 326 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 10/1/2007 9:13 | 7/15/2008 12:17 | 10/1/2007 9:13 |
| 327 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/22/2007 10:23 | 7/15/2008 12:17 | 5/22/2007 10:25 |
| 328 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/18/2008 13:15 | 7/15/2008 12:17 | 6/18/2008 13:18 |
| 329 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 5/7/2007 11:43 | 7/15/2008 12:17 | 5/7/2007 11:43 |
| 330 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/9/2008 9:14 | 7/15/2008 12:17 | 6/9/2008 9:14 |
| 331 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 7/2/2008 15:50 | 7/15/2008 12:17 | 7/2/2008 15:52 |

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | Received On | Recipient Replied On | Subject | From | To | CC |
| 322 | 3/24/2008 16:19 | 1/1/0001 6:00:00 AM | Navab Boxer LA Conference Call | Shabnam Sahandy <ssahandy@niacouncil.org> | Shabnam Sahandy <ssahandy@niacouncil.org> | NULL |
| 323 | 6/11/2007 19:57 | 1/1/0001 6:00:00 AM | NAF event | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 324 | 4/24/2007 17:44 | 1/1/0001 6:00:00 AM | Sara's Party | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 325 | 4/25/2008 13:22 | 1/1/0001 6:00:00 AM | Lunch w/ behzad about NIAC response | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 326 | 10/1/2007 9:13 | 1/1/0001 6:00:00 AM | ILSG mtg | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 327 | 5/22/2007 10:25 | 1/1/0001 6:00:00 AM | Luncheon | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 328 | 1/1/4501 0:00 | 6/19/2008 0:16 | Karen Monahan | Babak Talebi <btalebi@niacouncil.org> | Trita Parsi <tparsi@jhu.edu>; Emily Blout <eblout@niacouncil.org>; sshokravi@niacouncil.org <sshokravi@niacouncil.org>; Arsalan | NULL |
| 329 | 5/7/2007 11:43 | 1/1/0001 6:00:00 AM | Shabeh Jomeh | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 330 | 6/9/2008 9:14 | 1/1/0001 6:00:00 AM | Obama event | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 331 | 7/2/2008 15:52 | 1/1/0001 6:00:00 AM | Lunch with shervin hadjai | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | N | O | P |
|---|---|---|---|
| 1 | **BCC** | **Message ID** | **Atttachements** |
| 322 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C4E32B00 | NULL |
| 323 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3249D2100 | NULL |
| 324 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3C41E2000 | NULL |
| 325 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3441F2D00 | NULL |
| 326 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4322500 | NULL |
| 327 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F344542100 | NULL |
| 328 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F324062F00 | NULL |
| 329 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304E72000 | NULL |
| 330 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3E48C2E00 | NULL |
| 331 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F384CB2F00 | NULL |

Attorney Work Product

Privileged and Confidential

**Exhibit D - Babak Talebi Calendar Appointment Metadata**

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Custodian | PST Filename | Message Class | Outlook Folder | Creation Time | Last Modification Time | Sent On |
| 332 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/13/2007 13:39 | 7/15/2008 12:17 | 6/13/2007 13:40 |
| 333 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 1/29/2008 11:09 | 7/15/2008 12:17 | 1/29/2008 11:09 |
| 334 | Babak Talebi | Intern_Desktop_NIAC0021\Export\Mail\psts\Intern_Desktop_NIAC0021\D\Documents and Settings\Babak Talebi\Local Settings\Application Data\Microsoft\Outlook\Outlook.pst | IPM.Appointment | Calendar | 6/20/2008 13:20 | 7/15/2008 12:17 | 6/20/2008 13:20 |

Exhibit D - Babak Talebi Calendar Appointment Metadata

| | H | I | J | K | L | M |
|---|---|---|---|---|---|---|
| 1 | **Received On** | **Recipient Replied On** | **Subject** | **From** | **To** | **CC** |
| 332 | 6/13/2007 13:40 | 1/1/0001 6:00:00 AM | Rep. Roskam | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 333 | 1/29/2008 11:09 | 1/1/0001 6:00:00 AM | Darius' birthday | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |
| 334 | 6/20/2008 13:20 | 1/1/0001 6:00:00 AM | Buyerzone call ! | Babak Talebi <btalebi@niacouncil.org> | NULL | NULL |

Attorney Work Product
Privileged and Confidential

Exhibit D - Babak Talebi Calendar Appointment Metadata

|   | N | O | P |
|---|---|---|---|
| 1 | BCC | Message ID | Atttachements |
| 332 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F304A92100 | NULL |
| 333 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3A4CE2900 | NULL |
| 334 | NULL | 0000000009FD4887F12AE2489636F7AA00FB60F3442B2F00 | NULL |

Attorney Work Product
Privileged and Confidential

# PwC Report Exhibit E

**Exhibit E - Historic File Server Calendar Appointment Metadata**

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | **Custodian** | **PST Filename** | **Message Class** | **Folder** | **Create Time** | **Last Modification Time** | **Sent On** | **Received On** | **Location** |
| 2 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 12/5/2008 11:34 | 5/27/2009 8:52 | 12/5/2008 11:33 | 39787.48242 | N/A |
| 3 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 8/24/2009 9:28 | 9/9/2009 16:44 | 8/24/2009 9:28 | 40049.395 | N/A |
| 4 | David Elliott | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\David\Move\Everything David Outlook.pst | IPM.Appointment | Calendar | 9/8/2009 16:40 | 9/10/2009 18:07 | 9/8/2009 16:43 | 40064.69718 | N/A |
| 5 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 4/21/2009 9:43 | 4/21/2009 9:43 | 4/21/2009 9:43 | 39924.40522 | N/A |
| 6 | Michelle Moghtader | Historic_Backup\Export\Email\HistoricFileServerBKUP_NIAC0015\C\USB Drive files\Discovery Data\michelle\pf.pst | IPM.Appointment | Calendar | 5/11/2009 15:35 | 5/11/2009 15:35 | 5/11/2009 15:35 | 39944.64931 | N/A |

Attorney Work Product
Privileged and Confidential

**Exhibit E - Historic File Server Calendar Appointment Metadata**

| | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|
| 1 | **Subject** | **From** | **To** | **CC** | **BCC** | **Message ID** | **Attachements** |
| 2 | Interdepartmental meeting | Emily Blout <eblout@niacouncil.org> | Emily Blout <eblout@niacouncil.org>; 'Michelle Moghtader' <mmoghtader@niacouncil.org> | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1 C4C42200 | NULL |
| 3 | Obama/AN Address UNGA | David Elliott (NIAC) <delliott@niacouncil.org> | NULL | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B 84362500 | NULL |
| 4 | Priorities & Goals - Leg Meeting | David Elliott (NIAC) <delliott@niacouncil.org> | David Elliott (NIAC) <delliott@niacouncil.org>; Patrick Disney <pdisney@niacouncil.org> | NULL | NULL | 00000000D3BD0AC12C9D30468A3C50D496F3325B 04382500 | NULL |
| 5 | LA Fundraiser | Michelle Moghtader <mmoghtader@niacouncil. org> | NULL | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1 84CD2200 | NULL |
| 6 | Sacramento | Michelle Moghtader <mmoghtader@niacouncil. org> | NULL | NULL | NULL | 0000000044D0C121F3B56B40A3C04EF5A390DBC1 84CF2200 | NULL |

Attorney Work Product
Privileged and Confidential

# PwC Report Exhibit F

Exhibit F - Registry USB Devices

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | **Device Name** | **Description** | **Device Type** | **Connected** | **Safe To Unplug** | **Disabled** | **USB Hub** | **Drive Letter** |
| 2 | USB Flash Drive | USB 2.0 USB Flash Drive USB Device | Mass Storage | No | No | No | No | E: |
| 3 | | BlackBerry Smartphone | Vendor Specific | No | Yes | No | No | |
| 4 | RIM Composite Device | USB Composite Device | Unknown | No | Yes | No | No | |
| 5 | RIM Composite Device | USB Mass Storage Device | Mass Storage | No | No | No | No | |
| 6 | Dell USB Keyboard | USB Human Interface Device | HID (Human Interface Device) | No | Yes | No | No | |
| 7 | USB Device | USB Human Interface Device | HID (Human Interface Device) | No | Yes | No | No | |
| 8 | Dell USB Keyboard | USB Human Interface Device | HID (Human Interface Device) | No | Yes | No | No | |
| 9 | BlackBerry | BlackBerry Smartphone | Vendor Specific | No | Yes | No | No | |
| 10 | Sierra Wireless TRU-Install Device | Sierra Wireless Storage USB Device | Mass Storage | No | No | No | No | |
| 11 | DataTraveler 2.0 | Kingston DataTraveler 2.0 USB Device | Mass Storage | No | No | No | No | |
| 12 | Relay UFD | Relay UFD USB Device | Mass Storage | No | No | No | No | G: |
| 13 | USB DISK | USB FLASH DISK USB Device | Mass Storage | No | No | No | No | |
| 14 | | BlackBerry Smartphone | Vendor Specific | No | Yes | No | No | |
| 15 | RIM Composite Device | USB Composite Device | Unknown | No | Yes | No | No | |
| 16 | RIM Composite Device | USB Mass Storage Device | Mass Storage | No | No | No | No | |
| 17 | | BlackBerry Smartphone | Vendor Specific | No | Yes | No | No | |
| 18 | | BlackBerry Smartphone | Vendor Specific | No | Yes | No | No | |
| 19 | | BlackBerry Smartphone | Vendor Specific | No | Yes | No | No | |
| 20 | RIM Composite Device | USB Mass Storage Device | Mass Storage | No | No | No | No | |
| 21 | RIM Composite Device | USB Composite Device | Unknown | No | Yes | No | No | |
| 22 | RIM Composite Device | USB Composite Device | Unknown | No | Yes | No | No | |
| 23 | | USB Mass Storage Device | Mass Storage | No | No | No | No | |
| 24 | USB DISK | SMI USB DISK USB Device | Mass Storage | No | No | No | No | |
| 25 | RIM Composite Device | USB Composite Device | Unknown | No | Yes | No | No | |
| 26 | | USB Mass Storage Device | Mass Storage | No | No | No | No | |
| 27 | Canon Digital Camera | Digital Still Camera | Still Imaging | No | Yes | No | No | |
| 28 | | BlackBerry Smartphone | Vendor Specific | No | Yes | No | No | |
| 29 | RIM Mass Storage Device | BlackBerry Smartphone | Mass Storage | No | Yes | No | No | |
| 30 | RIM Composite Device | USB Composite Device | Unknown | No | Yes | No | No | |
| 31 | | USB Mass Storage Device | Mass Storage | No | No | No | No | |
| 32 | USB DISK | USB FLASH DISK USB Device | Mass Storage | No | No | No | No | |
| 33 | | USB Human Interface Device | HID (Human Interface Device) | No | Yes | No | No | |

|  | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Serial Number | Created Date | Last Plug/Unplug Date | VendorID | ProductID | Firmware Revision | USB Class | USB SubClass |
| 2 | ef41bfb16db302 | 8/4/2010 14:59 | 8/4/2010 14:59 | 125f | 0 | 1 | 8 | 6 |
| 3 |  | 2/12/2010 16:09 | 8/4/2010 14:14 | 0fca | 8004 | 2.01 | ff | 1 |
| 4 | 84714F1E4B4AD46958BB1266D5AA8658F490D46D | 2/12/2010 16:09 | 8/4/2010 14:14 | 0fca | 8004 | 2.01 | 0 | 0 |
| 5 |  | 2/12/2010 16:09 | 8/4/2010 14:14 | 0fca | 8004 | 2.01 | 8 | 6 |
| 6 |  | 8/4/2010 14:14 | 8/4/2010 14:14 | 413c | 2003 | 3.06 | 3 | 1 |
| 7 |  | 12/1/2008 3:38 | 8/4/2010 12:46 | 062a | 1 | 0 | 3 | 1 |
| 8 |  | 11/26/2008 19:28 | 8/4/2010 12:46 | 413c | 2003 | 3.06 | 3 | 1 |
| 9 |  | 12/23/2008 18:12 | 5/25/2010 18:43 | 0fca | 1 | 1.07 | ff | 1 |
| 10 | SWOC22905731 | 3/24/2010 19:02 | 5/17/2010 18:16 | 1199 | 0fff | 3.23 | 8 | 6 |
| 11 | 001372997D4BA9C1A6290027 | 5/14/2010 21:48 | 5/14/2010 21:48 | 951 | 1603 | 0.13 | 8 | 6 |
| 12 | 1.83728E+11 | 12/17/2008 18:10 | 4/19/2010 19:26 | 781 | 540a | 0.1 | 8 | 6 |
| 13 | AA04012700029415 | 3/1/2010 18:04 | 4/6/2010 16:32 | 090c | 1000 | 11 | 8 | 6 |
| 14 |  | 11/20/2009 17:40 | 2/1/2010 22:03 | 0fca | 8004 | 2.01 | ff | 1 |
| 15 | 010B6C712D126BC26F15B11B0820008B2FE995FE | 11/20/2009 17:40 | 2/1/2010 22:03 | 0fca | 8004 | 2.01 | 0 | 0 |
| 16 |  | 11/20/2009 17:40 | 2/1/2010 21:56 | 0fca | 8004 | 2.01 | 8 | 6 |
| 17 |  | 9/30/2009 16:32 | 2/1/2010 20:00 | 0fca | 8004 | 2.01 | ff | 1 |
| 18 |  | 12/23/2008 18:05 | 2/1/2010 20:00 | 0fca | 4 | 1.07 | ff | 1 |
| 19 |  | 3/27/2009 19:23 | 2/1/2010 20:00 | 0fca | 4 | 1.07 | ff | 1 |
| 20 |  | 9/30/2009 16:32 | 11/17/2009 19:28 | 0fca | 8004 | 2.01 | 8 | 6 |
| 21 | D9CE019FB3C653490561BE1FA780D0614C6654FD | 9/30/2009 16:32 | 11/17/2009 19:28 | 0fca | 8004 | 2.01 | 0 | 0 |
| 22 | BD630C7474CFAEB079207939C902BE04840B0B03 | 3/27/2009 19:23 | 9/25/2009 20:59 | 0fca | 4 | 1.07 | 0 | 0 |
| 23 |  | 3/27/2009 19:23 | 9/21/2009 18:56 | 0fca | 4 | 1.07 | 8 | 6 |
| 24 | AA04012700014746 | 4/9/2009 13:13 | 5/21/2009 15:24 | 090c | 1000 | 11 | 8 | 6 |
| 25 | DA263BE7A606765668049333E6B5ABD8335712E9 | 12/23/2008 18:05 | 3/2/2009 21:58 | 0fca | 4 | 1.07 | 0 | 0 |
| 26 |  | 12/23/2008 18:05 | 3/2/2009 17:41 | 0fca | 4 | 1.07 | 8 | 6 |
| 27 |  | 2/12/2010 14:13 | 2/12/2009 14:13 | 04a9 | 30f0 | 0.02 | 6 | 1 |
| 28 |  | 12/23/2008 15:00 | 12/23/2008 18:05 | 0fca | 4 | 1.07 | ff | 1 |
| 29 | DA263BE7A606765668049333E6B5ABD8335712E9 | 12/23/2008 18:05 | 12/23/2008 18:05 | 0fca | 6 | 1.06 | 8 | 6 |
| 30 | 57DB91B57F3F4ADFDDAD626E2EAD217D1048FA68 | 12/5/2008 19:11 | 12/23/2008 15:27 | 0fca | 4 | 1.07 | 0 | 0 |
| 31 |  | 12/5/2008 19:11 | 12/23/2008 15:00 | 0fca | 4 | 1.07 | 8 | 6 |
| 32 | AA04012700023614 | 12/1/2008 21:21 | 12/1/2008 21:21 | 090c | 1000 | 11 | 8 | 6 |
| 33 |  | 12/1/2008 3:13 | 12/1/2008 3:37 | 1058 | 1102 | 10.28 | 3 | 0 |

Attorney Work Product
Privileged and Confidential

Exhibit F - Registry USB Devices

| | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | USB Protocol | Hub / Port | Computer Name | Vendor Name | Product Name | ParentId Prefix | Service Name | Service Description | Driver Filename | Device Class |
| 2 | 50 | | | | | 7&2f61c324&0 | USBSTOR | USB Mass Storage Driver | USBSTOR.SYS | USB |
| 3 | ff | | | | | | RimUsb | BlackBerry Smartphone | RimUsb.sys | USB |
| 4 | 0 | | | | | 6&392ffdd6&0 | usbccgp | Microsoft USB Generic Parent Driver | usbccgp.sys | USB |
| 5 | 50 | | | | | 7&1c85deb5&0 | USBSTOR | USB Mass Storage Driver | USBSTOR.SYS | USB |
| 6 | 1 | | | | | 6&216ff7d0&0 | HidUsb | Microsoft HID Class Driver | hidusb.sys | HIDClass |
| 7 | 2 | | | | | 6&9a917a4&0 | HidUsb | Microsoft HID Class Driver | hidusb.sys | HIDClass |
| 8 | 1 | | | | | 6&3429a875&0 | HidUsb | Microsoft HID Class Driver | hidusb.sys | HIDClass |
| 9 | ff | | | | | | RimUsb | BlackBerry Smartphone | RimUsb.sys | USB |
| 10 | 50 | | | | | 7&33747f36&0 | USBSTOR | USB Mass Storage Driver | USBSTOR.SYS | USB |
| 11 | 50 | | | | | 7&1db479dd&0 | USBSTOR | USB Mass Storage Driver | USBSTOR.SYS | USB |
| 12 | 50 | | | | | 7&2acd59f&0 | USBSTOR | USB Mass Storage Driver | USBSTOR.SYS | USB |
| 13 | 50 | | | | | 7&19124882&0 | USBSTOR | USB Mass Storage Driver | USBSTOR.SYS | USB |
| 14 | ff | | | | | | RimUsb | BlackBerry Smartphone | RimUsb.sys | USB |
| 15 | 0 | | | | | 6&f9cd4f1&0 | usbccgp | Microsoft USB Generic Parent Driver | usbccgp.sys | USB |
| 16 | 50 | | | | | 7&233b927&0 | USBSTOR | USB Mass Storage Driver | USBSTOR.SYS | USB |
| 17 | ff | | | | | | RimUsb | BlackBerry Smartphone | RimUsb.sys | USB |
| 18 | ff | | | | | | RimUsb | BlackBerry Smartphone | RimUsb.sys | USB |
| 19 | ff | | | | | | RimUsb | BlackBerry Smartphone | RimUsb.sys | USB |
| 20 | 50 | | | | | 7&30326c9b&0 | USBSTOR | USB Mass Storage Driver | USBSTOR.SYS | USB |
| 21 | 0 | | | | | 6&87fbba2&0 | usbccgp | Microsoft USB Generic Parent Driver | usbccgp.sys | USB |
| 22 | 0 | | | | | 6&becc61c&0 | usbccgp | Microsoft USB Generic Parent Driver | usbccgp.sys | USB |
| 23 | 50 | | | | | 7&13b2aa3c&0 | USBSTOR | USB Mass Storage Driver | USBSTOR.SYS | USB |
| 24 | 50 | | | | | 7&15cc58aa&0 | USBSTOR | USB Mass Storage Driver | USBSTOR.SYS | USB |
| 25 | 0 | | | | | 6&16dab8d9&0 | usbccgp | Microsoft USB Generic Parent Driver | usbccgp.sys | USB |
| 26 | 50 | | | | | 7&6801479&0 | USBSTOR | USB Mass Storage Driver | USBSTOR.SYS | USB |
| 27 | 1 | | | | | | usbscan | USB Scanner Driver | usbscan.sys | Image |
| 28 | ff | | | | | | RimUsb | BlackBerry Smartphone | RimUsb.sys | USB |
| 29 | 50 | | | | | | RimUsb | BlackBerry Smartphone | RimUsb.sys | USB |
| 30 | 0 | | | | | 6&a708429&0 | usbccgp | Microsoft USB Generic Parent Driver | usbccgp.sys | USB |
| 31 | 50 | | | | | 7&1c0c422c&0 | USBSTOR | USB Mass Storage Driver | USBSTOR.SYS | USB |
| 32 | 50 | | | | | 7&835350b&0 | USBSTOR | USB Mass Storage Driver | USBSTOR.SYS | USB |
| 33 | 0 | | | | | 7&1a920555&0 | HidUsb | Microsoft HID Class Driver | hidusb.sys | HIDClass |

Attorney Work Product

Privileged and Confidential

Exhibit F - Registry USB Devices

| | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|
| 1 | **Device Mfg** | **Power** | **Driver Description** | **Driver Version** | **Instance ID** |
| 2 | Compatible USB storage device | | USB Mass Storage Device | 5.1.2600.0 | USB\Vid_125f&Pid_0000\ef41bfb16db302 |
| 3 | Research In Motion | | BlackBerry Smartphone | 4.0.0.2 | USB\Vid_0fca&Pid_8004\MI_00\6&392ffdd6&0&0000 |
| 4 | (Standard USB Host Controller) | | USB Composite Device | 5.1.2600.0 | USB\Vid_0fca&Pid_8004\84714F1E4B4AD46958BB1266D5AA8658F490D46D |
| 5 | Compatible USB storage device | | USB Mass Storage Device | 5.1.2600.0 | USB\Vid_0fca&Pid_8004&MI_01\6&392ffdd6&0&0001 |
| 6 | (Standard system devices) | | USB Human Interface Device | 5.1.2600.5512 | USB\Vid_413c&Pid_2003\5&8b3c571&0&2 |
| 7 | (Standard system devices) | | USB Human Interface Device | 5.1.2600.5512 | USB\Vid_062a&Pid_0001\5&16b6d3d9&0&2 |
| 8 | (Standard system devices) | | USB Human Interface Device | 5.1.2600.5512 | USB\Vid_413c&Pid_2003\5&8b3c571&0&1 |
| 9 | Research In Motion | | BlackBerry Smartphone | 4.0.0.2 | USB\Vid_0fca&Pid_0001\5&8b3c571&0&2 |
| 10 | Compatible USB storage device | | USB Mass Storage Device | 5.1.2600.0 | USB\Vid_1199&Pid_0fff\SWOC22905731 |
| 11 | Compatible USB storage device | | USB Mass Storage Device | 5.1.2600.0 | USB\Vid_0951&Pid_1603\001372997D4BA9C1A6290027 |
| 12 | Compatible USB storage device | | USB Mass Storage Device | 5.1.2600.0 | USB\Vid_0781&Pid_540a\0000183727755016 |
| 13 | Compatible USB storage device | | USB Mass Storage Device | 5.1.2600.0 | USB\Vid_090c&Pid_1000\AA04012700029415 |
| 14 | Research In Motion | | BlackBerry Smartphone | 4.0.0.2 | USB\Vid_0fca&Pid_8004\MI_00\6&f9cd4f1&0&0000 |
| 15 | (Standard USB Host Controller) | | USB Composite Device | 5.1.2600.0 | USB\Vid_0fca&Pid_8004\010B6C712D126BC26F15B11B0820008B2FE995FE |
| 16 | Compatible USB storage device | | USB Mass Storage Device | 5.1.2600.0 | USB\Vid_0fca&Pid_8004&MI_01\6&f9cd4f1&0&0001 |
| 17 | Research In Motion | | BlackBerry Smartphone | 4.0.0.2 | USB\Vid_0fca&Pid_8004\MI_00\6&87fbba2&0&0000 |
| 18 | Research In Motion | | BlackBerry Smartphone | 4.0.0.2 | USB\Vid_0fca&Pid_0004\MI_00\6&16dab8d9&0&0000 |
| 19 | Research In Motion | | BlackBerry Smartphone | 4.0.0.2 | USB\Vid_0fca&Pid_0004\MI_00\6&becc61c&0&0000 |
| 20 | Compatible USB storage device | | USB Mass Storage Device | 5.1.2600.0 | USB\Vid_0fca&Pid_8004&MI_01\6&87fbba2&0&0001 |
| 21 | (Standard USB Host Controller) | | USB Composite Device | 5.1.2600.0 | USB\Vid_0fca&Pid_8004\D9CE019FB3C653490561BE1FA780D0614C6654FD |
| 22 | (Standard USB Host Controller) | | USB Composite Device | 5.1.2600.0 | USB\Vid_0fca&Pid_0004\BD630C7474CFAEB079207939C902BE04840B0B03 |
| 23 | Compatible USB storage device | | USB Mass Storage Device | 5.1.2600.0 | USB\Vid_0fca&Pid_0004&MI_01\6&becc61c&0&0001 |
| 24 | Compatible USB storage device | | USB Mass Storage Device | 5.1.2600.0 | USB\Vid_090c&Pid_1000\AA04012700014746 |
| 25 | (Standard USB Host Controller) | | USB Composite Device | 5.1.2600.0 | USB\Vid_0fca&Pid_0004\DA263BE7A606765668049333E6B5ABD8335712E9 |
| 26 | Compatible USB storage device | | USB Mass Storage Device | 5.1.2600.0 | USB\Vid_0fca&Pid_0004&MI_01\6&16dab8d9&0&0001 |
| 27 | Generic | | Canon PowerShot S2 IS | 5.1.2600.0 | USB\Vid_04a9&Pid_30f0\5&275cba18&0&4 |
| 28 | Research In Motion | | BlackBerry Smartphone | 4.0.0.2 | USB\Vid_0fca&Pid_0004\MI_00\6&a708429&0&0000 |
| 29 | Research In Motion | | BlackBerry Smartphone | 4.0.0.2 | USB\Vid_0fca&Pid_0006\DA263BE7A606765668049333E6B5ABD8335712E9 |
| 30 | (Standard USB Host Controller) | | USB Composite Device | 5.1.2600.0 | USB\Vid_0fca&Pid_0004\57DB91B57F3F4ADFDDAD626E2EAD217D1048FA68 |
| 31 | Compatible USB storage device | | USB Mass Storage Device | 5.1.2600.0 | USB\Vid_0fca&Pid_0004&MI_01\6&a708429&0&0001 |
| 32 | Compatible USB storage device | | USB Mass Storage Device | 5.1.2600.0 | USB\Vid_090c&Pid_1000\AA04012700023614 |
| 33 | (Standard system devices) | | USB Human Interface Device | 5.1.2600.5512 | USB\Vid_1058&Pid_1102&MI_01\6&7d1ce8f&0&0001 |

Attorney Work Product
Privileged and Confidential

**Exhibit F - Registry USB Devices**

|    | A | B | C | D | E | F | G | H |
|----|---|---|---|---|---|---|---|---|
| 1 | **Device Name** | **Description** | **Device Type** | **Connected** | **Safe To Unplug** | **Disabled** | **USB Hub** | **Drive Letter** |
| 34 | My Book | USB Composite Device | Unknown | No | Yes | No | No | |
| 35 | | USB Mass Storage Device | Mass Storage | No | No | No | No | |
| 36 | USB Device | USB Human Interface Device | HID (Human Interface Device) | No | Yes | No | No | |
| 37 | | USB Root Hub | Unknown | No | Yes | No | Yes | |
| 38 | | USB Root Hub | Unknown | No | Yes | No | Yes | |
| 39 | | USB Root Hub | Unknown | No | Yes | No | Yes | |
| 40 | | USB Root Hub | Unknown | No | Yes | No | Yes | |
| 41 | | USB Root Hub | Unknown | No | Yes | No | Yes | |
| 42 | | USB Root Hub | Unknown | No | Yes | No | Yes | |
| 43 | | USB Root Hub | Unknown | No | Yes | No | Yes | |
| 44 | | USB Root Hub | Unknown | No | Yes | No | Yes | |
| 45 | USB Device | Unknown Device | Unknown | No | No | No | No | |

Attorney Work Product
Privileged and Confidential

Exhibit F - Registry USB Devices

| | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | **Serial Number** | **Created Date** | **Last Plug/Unplug Date** | **VendorID** | **ProductID** | **Firmware Revision** | **USB Class** | **USB SubClass** |
| 34 | 57442D5743415355333373235393438 | 12/1/2008 3:13 | 12/1/2008 3:37 | 1058 | 1102 | 10.28 | 0 | 0 |
| 35 | | 12/1/2008 3:13 | 12/1/2008 3:13 | 1058 | 1102 | 10.28 | 8 | 6 |
| 36 | | 11/26/2008 19:31 | 11/26/2008 19:31 | 062a | 1 | 0 | 3 | 1 |
| 37 | | 11/22/2008 11:15 | 8/4/2010 12:46 | 0 | 0 | 0 | 0 | 0 |
| 38 | | 11/22/2008 11:15 | 8/4/2010 12:46 | 0 | 0 | 0 | 0 | 0 |
| 39 | | 11/22/2008 11:15 | 8/4/2010 12:46 | 0 | 0 | 0 | 0 | 0 |
| 40 | | 11/22/2008 11:15 | 8/4/2010 12:46 | 0 | 0 | 0 | 0 | 0 |
| 41 | | 11/22/2008 11:15 | 8/4/2010 12:46 | 0 | 0 | 0 | 0 | 0 |
| 42 | | 11/22/2008 11:15 | 8/4/2010 12:46 | 0 | 0 | 0 | 0 | 0 |
| 43 | | 11/22/2008 11:15 | 8/4/2010 12:46 | 0 | 0 | 0 | 0 | 0 |
| 44 | | 11/22/2008 11:15 | 8/4/2010 12:46 | 0 | 0 | 0 | 0 | 0 |
| 45 | | 2/25/2009 22:56 | 3/2/2009 22:06 | 0 | 0 | 0 | 0 | 0 |

Attorney Work Product

Privileged and Confidential

**Exhibit F - Registry USB Devices**

| | Q | R | S | T | U | V | W | X | Y | Z |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **USB Protocol** | **Hub / Port** | **Computer Name** | **Vendor Name** | **Product Name** | **ParentId Prefix** | **Service Name** | **Service Description** | **Driver Filename** | **Device Class** |
| 34 | 0 | | | | | 6&7d1ce8f&0 | usbccgp | Microsoft USB Generic Parent Driver | usbccgp.sys | USB |
| 35 | 50 | | | | | 7&2dc22193&0 | USBSTOR | USB Mass Storage Driver | USBSTOR.SYS | USB |
| 36 | 2 | | | | | 6&3a5eff7a&0 | HidUsb | Microsoft HID Class Driver | hidusb.sys | HIDClass |
| 37 | 0 | | | | | | usbhub | USB2 Enabled Hub | usbhub.sys | USB |
| 38 | 0 | | | | | 5&16b6d3d9&0 | usbhub | USB2 Enabled Hub | usbhub.sys | USB |
| 39 | 0 | | | | | | usbhub | USB2 Enabled Hub | usbhub.sys | USB |
| 40 | 0 | | | | | 5&8b3c571&0 | usbhub | USB2 Enabled Hub | usbhub.sys | USB |
| 41 | 0 | | | | | | usbhub | USB2 Enabled Hub | usbhub.sys | USB |
| 42 | 0 | | | | | | usbhub | USB2 Enabled Hub | usbhub.sys | USB |
| 43 | 0 | | | | | | usbhub | USB2 Enabled Hub | usbhub.sys | USB |
| 44 | 0 | | | | | 5&275cba18&0 | usbhub | USB2 Enabled Hub | usbhub.sys | USB |
| 45 | 0 | | | | | | | | | USB |

Attorney Work Product

Privileged and Confidential

| | AA | AB | AC | AD | AE |
|---|---|---|---|---|---|
| 1 | **Device Mfg** | **Power** | **Driver Description** | **Driver Version** | **Instance ID** |
| 34 | (Standard USB Host Controller) | | USB Composite Device | 5.1.2600.0 | USB\Vid_1058&Pid_1102\57442D5743415355333373235393438 |
| 35 | Compatible USB storage device | | USB Mass Storage Device | 5.1.2600.0 | USB\Vid_1058&Pid_1102&MI_00\6&7d1ce8f&0&0000 |
| 36 | (Standard system devices) | | USB Human Interface Device | 5.1.2600.5512 | USB\Vid_062a&Pid_0001\5&8b3c571&0&2 |
| 37 | (Standard USB Host Controller) | | USB Root Hub | 5.1.2600.5512 | USB\ROOT_HUB\4&113da56d&0 |
| 38 | (Standard USB Host Controller) | | USB Root Hub | 5.1.2600.5512 | USB\ROOT_HUB\4&183a7a8c&0 |
| 39 | (Standard USB Host Controller) | | USB Root Hub | 5.1.2600.5512 | USB\ROOT_HUB\4&20cc1c9c&0 |
| 40 | (Standard USB Host Controller) | | USB Root Hub | 5.1.2600.5512 | USB\ROOT_HUB\4&2da9c2ff&0 |
| 41 | (Standard USB Host Controller) | | USB Root Hub | 5.1.2600.5512 | USB\ROOT_HUB\4&303df5de&0 |
| 42 | (Standard USB Host Controller) | | USB Root Hub | 5.1.2600.5512 | USB\ROOT_HUB\4&a169679&0 |
| 43 | (Standard USB Host Controller) | | USB Root Hub | 5.1.2600.5512 | USB\ROOT_HUB20\4&2574b651&0 |
| 44 | (Standard USB Host Controller) | | USB Root Hub | 5.1.2600.5512 | USB\ROOT_HUB20\4&342fe76a&0 |
| 45 | (Standard USB Host Controller) | | Unknown Device | 5.1.2600.0 | USB\Vid_0000&Pid_0000\5&8b3c571&0&2 |

Attorney Work Product

Privileged and Confidential