# **EXHIBIT D**

Patrick Disney Calendar Entries Changed to Legislative Direct on 2/23/2010
Reflecting Particular Production or Whether Not Produced

| Computer Custodian | Creation Time | Last Modification Time | Start | End | Location | Subject | Categories | Matched to NIAC Production 1 | Matched to NIAC Production 2 |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Disney | 12/17/08 9:04 AM | 6/3/09 5:10 PM | 12/22/08 2:30 PM | 12/22/08 3:00 PM | | Call Dan Adelstein | Lobbying | | |
| Patrick Disney | 12/17/08 9:04 AM | 6/3/09 5:10 PM | 12/22/08 2:30 PM | 12/22/08 3:00 PM | | Call Dan Adelstein | Lobbying | | |
| Patrick Disney | 12/17/08 9:04 AM | 6/3/09 5:10 PM | 12/22/08 2:30 PM | 12/22/08 3:00 PM | | Call Dan Adelstein | Lobbying | | |
| Patrick Disney | 12/17/08 9:04 AM | 2/23/10 5:32 PM | 12/22/08 2:30 PM | 12/22/08 3:00 PM | | Call Dan Adelstein | Legislative Direct | | x |
| Patrick Disney | 1/12/09 2:55 PM | 1/12/09 3:30 PM | 1/12/09 2:45 PM | 1/12/09 3:30 PM | | Conyers Incidents at Sea Resolution | Lobbying | | |
| Patrick Disney | 1/12/09 2:55 PM | 1/12/09 3:30 PM | 1/12/09 2:45 PM | 1/12/09 3:30 PM | | Conyers Incidents at Sea Resolution | Lobbying | | |
| Patrick Disney | 1/12/09 2:55 PM | 1/12/09 3:30 PM | 1/12/09 2:45 PM | 1/12/09 3:30 PM | | Conyers Incidents at Sea Resolution | Lobbying | | |
| Patrick Disney | 1/12/09 2:55 PM | 2/23/10 5:31 PM | 1/12/09 2:45 PM | 1/12/09 3:30 PM | | Conyers Incidents at Sea Resolution | Legislative Direct | | x |
| Patrick Disney | 1/13/09 9:32 AM | 1/13/09 4:39 PM | 1/13/09 4:30 PM | 1/13/09 4:40 PM | | Call Dan Adelstein re: incidents at sea bill (Conyers) | Lobbying | x | |
| Patrick Disney | 1/13/09 9:32 AM | 1/13/09 4:39 PM | 1/13/09 4:30 PM | 1/13/09 4:40 PM | | Call Dan Adelstein re: incidents at sea bill (Conyers) | Lobbying | x | |
| Patrick Disney | 1/13/09 9:32 AM | 1/13/09 4:39 PM | 1/13/09 4:30 PM | 1/13/09 4:40 PM | | Call Dan Adelstein re: incidents at sea bill (Conyers) | Lobbying | x | |
| Patrick Disney | 1/13/09 9:32 AM | 2/23/10 5:31 PM | 1/13/09 4:30 PM | 1/13/09 4:40 PM | | Call Dan Adelstein re: incidents at sea bill (Conyers) | Legislative Direct | | x |

**Patrick Disney Calendar Entries Changed to Legislative Direct on 2/23/2010**
**Reflecting Particular Production or Whether Not Produced**

| Computer Custodian | Creation Time | Last Modification Time | Start | End | Location | Subject | Categories | Matched to NIAC Production 1 | Matched to NIAC Production 2 |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Disney | 1/16/09 3:01 PM | 1/16/09 3:55 PM | 1/16/09 3:50 PM | 1/16/09 4:05 PM | Liz Hittos and Bret Rumbeck calls on Conyers Incidents - at Sea | | Lobbying | x | |
| Patrick Disney | 1/16/09 3:01 PM | 1/16/09 3:55 PM | 1/16/09 3:50 PM | 1/16/09 4:05 PM | Liz Hittos and Bret Rumbeck calls on Conyers Incidents - at Sea | | Lobbying | x | |
| Patrick Disney | 1/16/09 3:01 PM | 1/16/09 3:55 PM | 1/16/09 3:50 PM | 1/16/09 4:05 PM | Liz Hittos and Bret Rumbeck calls on Conyers Incidents - at Sea | | Lobbying | x | |
| Patrick Disney | 1/16/09 3:01 PM | 2/23/10 5:31 PM | 1/16/09 3:50 PM | 1/16/09 4:05 PM | Liz Hittos and Bret Rumbeck calls on Conyers Incidents - at Sea | | Legislative Direct | | x |
| Patrick Disney | 1/5/09 1:12 PM | 6/3/09 5:06 PM | 1/21/09 12:30 PM | 1/21/09 2:00 PM | | Campaign mtg (tent) | Lobbying | | |
| Patrick Disney | 1/5/09 1:12 PM | 6/3/09 5:06 PM | 1/21/09 12:30 PM | 1/21/09 2:00 PM | | Campaign mtg (tent) | Lobbying | | |
| Patrick Disney | 1/22/09 9:54 AM | 1/22/09 9:54 AM | 1/22/09 9:50 AM | 1/22/09 9:55 AM | re: Incidents at Sea | Bret Rumbeck phone call | Lobbying | x | |
| Patrick Disney | 1/22/09 9:54 AM | 1/22/09 9:54 AM | 1/22/09 9:50 AM | 1/22/09 9:55 AM | re: Incidents at Sea | Bret Rumbeck phone call | Lobbying | x | |
| Patrick Disney | 1/22/09 9:54 AM | 1/22/09 9:54 AM | 1/22/09 9:50 AM | 1/22/09 9:55 AM | re: Incidents at Sea | Bret Rumbeck phone call | Lobbying | x | |
| Patrick Disney | 1/22/09 9:54 AM | 2/23/10 5:31 PM | 1/22/09 9:50 AM | 1/22/09 9:55 AM | re: Incidents at Sea | Bret Rumbeck phone call | Legislative Direct | | x |
| Patrick Disney | 1/23/09 12:40 PM | 6/3/09 5:10 PM | 1/28/09 9:30 AM | 1/28/09 11:00 AM | OSI | Leg Recs Work Group | Lobbying | | |
| Patrick Disney | 1/23/09 12:40 PM | 6/3/09 5:10 PM | 1/28/09 9:30 AM | 1/28/09 11:00 AM | OSI | Leg Recs Work Group | Lobbying | | |
| Patrick Disney | 1/23/09 12:40 PM | 6/3/09 5:10 PM | 1/28/09 9:30 AM | 1/28/09 11:00 AM | OSI | Leg Recs Work Group | Lobbying | | |
| Patrick Disney | 1/23/09 12:40 PM | 2/23/10 5:32 PM | 1/28/09 9:30 AM | 1/28/09 11:00 AM | OSI | Leg Recs Work Group | Legislative Direct | | x |

**Patrick Disney Calendar Entries Changed to Legislative Direct on 2/23/2010 Reflecting Particular Production or Whether Not Produced**

| Computer Custodian | Creation Time | Last Modification Time | Start | End | Location | Subject | Categories | Matched to NIAC Production 1 | Matched to NIAC Production 2 |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Disney | 1/22/09 4:52 PM | 6/3/09 5:10 PM | 1/29/09 3:00 PM | 1/29/09 3:30 PM | Starbucks on 19th and M | Coffee with Jill | Lobbying | | |
| Patrick Disney | 1/22/09 4:52 PM | 6/3/09 5:10 PM | 1/29/09 3:00 PM | 1/29/09 3:30 PM | Starbucks on 19th and M | Coffee with Jill | Lobbying | | |
| Patrick Disney | 1/22/09 4:52 PM | 6/3/09 5:10 PM | 1/29/09 3:00 PM | 1/29/09 3:30 PM | Starbucks on 19th and M | Coffee with Jill | Lobbying | | |
| Patrick Disney | 1/22/09 4:52 PM | 2/23/10 5:32 PM | 1/29/09 3:00 PM | 1/29/09 3:30 PM | Starbucks on 19th and M | Coffee with Jill | Legislative Direct | | x |
| Patrick Disney | 2/3/09 1:03 PM | 2/5/09 4:13 PM | 2/5/09 3:00 PM | 2/5/09 4:30 PM | 2426 Rayburn | Hill Meeting on Incidents-at-Sea | Lobbying | x | |
| Patrick Disney | 2/3/09 1:03 PM | 2/5/09 4:13 PM | 2/5/09 3:00 PM | 2/5/09 4:30 PM | 2426 Rayburn | Hill Meeting on Incidents-at-Sea | Lobbying | x | |
| Patrick Disney | 2/3/09 1:03 PM | 2/5/09 4:13 PM | 2/5/09 3:00 PM | 2/5/09 4:30 PM | 2426 Rayburn | Hill Meeting on Incidents-at-Sea | Lobbying | x | |
| Patrick Disney | 2/3/09 1:03 PM | 2/23/10 5:32 PM | 2/5/09 3:00 PM | 2/5/09 4:30 PM | 2426 Rayburn | Hill Meeting on Incidents-at-Sea | Legislative Direct | | x |
| Patrick Disney | 2/9/09 1:03 PM | 6/3/09 5:09 PM | 2/9/09 2:00 PM | 2/9/09 2:30 PM | | E and D leg strat | Lobbying | | |
| Patrick Disney | 2/9/09 1:03 PM | 6/3/09 5:09 PM | 2/9/09 2:00 PM | 2/9/09 2:30 PM | | E and D leg strat | Lobbying | | |
| Patrick Disney | 2/9/09 1:03 PM | 6/3/09 5:09 PM | 2/9/09 2:00 PM | 2/9/09 2:30 PM | | E and D leg strat | Lobbying | | |
| Patrick Disney | 2/9/09 1:03 PM | 2/23/10 5:32 PM | 2/9/09 2:00 PM | 2/9/09 2:30 PM | | E and D leg strat | Legislative Direct | | x |
| Patrick Disney | 2/6/09 2:42 PM | 6/3/09 5:09 PM | 2/9/09 3:00 PM | 2/9/09 4:00 PM | call | Jill leg strat | Lobbying | | |
| Patrick Disney | 2/6/09 2:42 PM | 6/3/09 5:09 PM | 2/9/09 3:00 PM | 2/9/09 4:00 PM | call | Jill leg strat | Lobbying | | |

**Patrick Disney Calendar Entries Changed to Legislative Direct on 2/23/2010**
**Reflecting Particular Production or Whether Not Produced**

| Computer Custodian | Creation Time | Last Modification Time | Start | End | Location | Subject | Categories | Matched to NIAC Production 1 | Matched to NIAC Production 2 |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Disney | 2/6/09 2:42 PM | 6/3/09 5:09 PM | 2/9/09 3:00 PM | 2/9/09 4:00 PM | call | Jill leg strat | Lobbying | | |
| Patrick Disney | 2/6/09 2:42 PM | 2/23/10 5:32 PM | 2/9/09 3:00 PM | 2/9/09 4:00 PM | call | Jill leg strat | Legislative Direct | | x |
| Patrick Disney | 2/9/09 4:11 PM | 2/13/09 6:09 PM | 2/13/09 11:00 AM | 2/13/09 1:00 PM | same starbucks | Jill | Lobbying | | |
| Patrick Disney | 2/9/09 4:11 PM | 2/13/09 6:09 PM | 2/13/09 11:00 AM | 2/13/09 1:00 PM | same starbucks | Jill | Lobbying | | |
| Patrick Disney | 2/9/09 4:11 PM | 2/13/09 6:09 PM | 2/13/09 11:00 AM | 2/13/09 1:00 PM | same starbucks | Jill | Lobbying | | |
| Patrick Disney | 2/9/09 4:11 PM | 2/23/10 5:32 PM | 2/13/09 11:00 AM | 2/13/09 1:00 PM | same starbucks | Jill | Legislative Direct | | x |
| Patrick Disney | 2/9/09 4:49 PM | 2/17/09 2:20 PM | 2/17/09 1:00 PM | 2/17/09 2:00 PM | Osi | Jill, Mike, Tony leg strat mtg | Lobbying | | |
| Patrick Disney | 2/9/09 4:49 PM | 2/17/09 2:20 PM | 2/17/09 1:00 PM | 2/17/09 2:00 PM | Osi | Jill, Mike, Tony leg strat mtg | Lobbying | | |
| Patrick Disney | 2/9/09 4:49 PM | 2/17/09 2:20 PM | 2/17/09 1:00 PM | 2/17/09 2:00 PM | Osi | Jill, Mike, Tony leg strat mtg | Lobbying | | |
| Patrick Disney | 2/9/09 4:49 PM | 2/23/10 5:32 PM | 2/17/09 1:00 PM | 2/17/09 2:00 PM | Osi | Jill, Mike, Tony leg strat mtg | Legislative Direct | | x |
| Patrick Disney | 2/17/09 5:18 PM | 2/17/09 5:19 PM | 2/17/09 4:30 PM | 2/17/09 5:30 PM | | incidents at sea lobbying | Lobbying | | |
| Patrick Disney | 2/17/09 5:18 PM | 2/17/09 5:19 PM | 2/17/09 4:30 PM | 2/17/09 5:30 PM | | incidents at sea lobbying | Lobbying | | |
| Patrick Disney | 2/17/09 5:18 PM | 2/17/09 5:19 PM | 2/17/09 4:30 PM | 2/17/09 5:30 PM | | incidents at sea lobbying | Lobbying | | |
| Patrick Disney | 2/17/09 5:18 PM | 2/23/10 5:32 PM | 2/17/09 4:30 PM | 2/17/09 5:30 PM | | incidents at sea lobbying | Legislative Direct | | x |

**Patrick Disney Calendar Entries Changed to Legislative Direct on 2/23/2010 Reflecting Particular Production or Whether Not Produced**

| Computer Custodian | Creation Time | Last Modification Time | Start | End | Location | Subject | Categories | Matched to NIAC Production 1 | Matched to NIAC Production 2 |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Disney | 2/13/09 3:22 PM | 2/19/09 11:45 AM | 2/19/09 10:30 AM | 2/19/09 11:00 AM | 2412 RHOB | Annie Baker, (Roscoe Bartlett R-MD) | Lobbying | x | |
| Patrick Disney | 2/13/09 3:22 PM | 2/19/09 11:45 AM | 2/19/09 10:30 AM | 2/19/09 11:00 AM | 2412 RHOB | Annie Baker, (Roscoe Bartlett R-MD) | Lobbying | x | |
| Patrick Disney | 2/13/09 3:22 PM | 2/19/09 11:45 AM | 2/19/09 10:30 AM | 2/19/09 11:00 AM | 2412 RHOB | Annie Baker, (Roscoe Bartlett R-MD) | Lobbying | x | |
| Patrick Disney | 2/13/09 3:22 PM | 2/23/10 5:32 PM | 2/19/09 10:30 AM | 2/19/09 11:00 AM | 2412 RHOB | Annie Baker, (Roscoe Bartlett R-MD) | Legislative Direct | | x |
| Patrick Disney | 2/19/09 1:29 PM | 6/3/09 5:08 PM | 2/24/09 11:00 AM | 2/24/09 12:00 PM | Starbucks | Jill Emily | Lobbying | | |
| Patrick Disney | 2/19/09 1:29 PM | 6/3/09 5:08 PM | 2/24/09 11:00 AM | 2/24/09 12:00 PM | Starbucks | Jill Emily | Lobbying | | |
| Patrick Disney | 2/19/09 1:29 PM | 6/3/09 5:08 PM | 2/24/09 11:00 AM | 2/24/09 12:00 PM | Starbucks | Jill Emily | Lobbying | | |
| Patrick Disney | 2/19/09 1:29 PM | 2/23/10 5:32 PM | 2/24/09 11:00 AM | 2/24/09 12:00 PM | Starbucks | Jill Emily | Legislative Direct | | x |
| Patrick Disney | 2/26/09 1:50 PM | 6/3/09 5:15 PM | 2/26/09 4:30 PM | 2/26/09 5:30 PM | 2209 Rayburn | Meeting with THORNBERRY w/eric ham regarding incident at sea | Lobbying | | |
| Patrick Disney | 2/26/09 1:50 PM | 6/3/09 5:15 PM | 2/26/09 4:30 PM | 2/26/09 5:30 PM | 2209 Rayburn | Meeting with THORNBERRY w/eric ham regarding incident at sea | Lobbying | | |
| Patrick Disney | 2/26/09 1:50 PM | 12/23/09 6:18 PM | 2/26/09 4:30 PM | 2/26/09 5:30 PM | 2209 Rayburn | Meeting with THORNBERRY w/eric ham regarding incident at sea | Lobbying | | |

**Patrick Disney Calendar Entries Changed to Legislative Direct on 2/23/2010**
**Reflecting Particular Production or Whether Not Produced**

| Computer Custodian | Creation Time | Last Modification Time | Start | End | Location | Subject | Categories | Matched to NIAC Production 1 | Matched to NIAC Production 2 |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Disney | 2/26/09 1:50 PM | 2/23/10 5:32 PM | 2/26/09 4:30 PM | 2/26/09 5:30 PM | 2209 Rayburn | Meeting with THORNBERRY w/eric ham regarding incident at sea | Legislative Direct | | x |
| Patrick Disney | 2/27/09 3:58 PM | 2/27/09 4:12 PM | 2/27/09 3:50 PM | 2/27/09 4:00 PM | | inc at sea calls | Lobbying | | |
| Patrick Disney | 2/27/09 3:58 PM | 2/27/09 4:12 PM | 2/27/09 3:50 PM | 2/27/09 4:00 PM | | inc at sea calls | Lobbying | | |
| Patrick Disney | 2/27/09 3:58 PM | 2/27/09 4:12 PM | 2/27/09 3:50 PM | 2/27/09 4:00 PM | | inc at sea calls | Lobbying | | |
| Patrick Disney | 2/27/09 3:58 PM | 2/23/10 5:32 PM | 2/27/09 3:50 PM | 2/27/09 4:00 PM | | inc at sea calls | Legislative Direct | | x |
| Patrick Disney | 2/25/09 3:02 PM | 6/3/09 5:08 PM | 3/2/09 12:30 PM | 3/2/09 1:30 PM | starbucks | jill emily | Lobbying | | |
| Patrick Disney | 2/25/09 3:02 PM | 6/3/09 5:08 PM | 3/2/09 12:30 PM | 3/2/09 1:30 PM | starbucks | jill emily | Lobbying | | |
| Patrick Disney | 2/25/09 3:02 PM | 6/3/09 5:08 PM | 3/2/09 12:30 PM | 3/2/09 1:30 PM | starbucks | jill emily | Lobbying | | |
| Patrick Disney | 2/25/09 3:02 PM | 2/23/10 5:32 PM | 3/2/09 12:30 PM | 3/2/09 1:30 PM | starbucks | jill emily | Legislative Direct | | x |
| Patrick Disney | 2/23/09 4:43 PM | 3/4/09 11:14 AM | 3/4/09 9:30 AM | 3/4/09 10:30 AM | | Leg Strategy Mtg (incidents at sea) | Lobbying | | |
| Patrick Disney | 2/23/09 4:43 PM | 3/4/09 11:14 AM | 3/4/09 9:30 AM | 3/4/09 10:30 AM | | Leg Strategy Mtg (incidents at sea) | Lobbying | | |
| Patrick Disney | 2/23/09 4:43 PM | 3/4/09 11:14 AM | 3/4/09 9:30 AM | 3/4/09 10:30 AM | | Leg Strategy Mtg (incidents at sea) | Lobbying | | |
| Patrick Disney | 2/23/09 4:43 PM | 2/23/10 5:32 PM | 3/4/09 9:30 AM | 3/4/09 10:30 AM | | Leg Strategy Mtg (incidents at sea) | Legislative Direct | | x |

Patrick Disney Calendar Entries Changed to Legislative Direct on 2/23/2010
Reflecting Particular Production or Whether Not Produced

| Computer Custodian | Creation Time | Last Modification Time | Start | End | Location | Subject | Categories | Matched to NIAC Production 1 | Matched to NIAC Production 2 |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Disney | 3/6/09 11:13 AM | 3/6/09 11:13 AM | 3/6/09 9:30 AM | 3/6/09 11:30 AM | | Capwiz bill memo | Lobbying | | |
| Patrick Disney | 3/6/09 11:13 AM | 3/6/09 11:13 AM | 3/6/09 9:30 AM | 3/6/09 11:30 AM | | Capwiz bill memo | Lobbying | | |
| Patrick Disney | 3/6/09 11:13 AM | 3/6/09 11:13 AM | 3/6/09 9:30 AM | 3/6/09 11:30 AM | | Capwiz bill memo | Lobbying | | |
| Patrick Disney | 3/6/09 11:13 AM | 2/23/10 5:32 PM | 3/6/09 9:30 AM | 3/6/09 11:30 AM | | Capwiz bill memo | Legislative Direct | | x |
| Patrick Disney | 3/3/09 3:39 PM | 6/3/09 5:08 PM | 3/6/09 2:00 PM | 3/6/09 3:00 PM | 108 Cannon | Mark Middaugh - Rick Larsen (D-Wash) | Lobbying | x | |
| Patrick Disney | 3/3/09 3:39 PM | 6/3/09 5:08 PM | 3/6/09 2:00 PM | 3/6/09 3:00 PM | 108 Cannon | Mark Middaugh - Rick Larsen (D-Wash) | Lobbying | x | |
| Patrick Disney | 3/3/09 3:39 PM | 6/3/09 5:08 PM | 3/6/09 2:00 PM | 3/6/09 3:00 PM | 108 Cannon | Mark Middaugh - Rick Larsen (D-Wash) | Lobbying | x | |
| Patrick Disney | 3/3/09 3:39 PM | 2/23/10 5:32 PM | 3/6/09 2:00 PM | 3/6/09 3:00 PM | 108 Cannon | Mark Middaugh - Rick Larsen (D-Wash) | Legislative Direct | | x |
| Patrick Disney | 3/9/09 4:12 PM | 3/9/09 4:12 PM | 3/9/09 12:00 PM | 3/9/09 1:00 PM | | Incidents at Sea Leg Team meeting | Lobbying | | |
| Patrick Disney | 3/9/09 4:12 PM | 3/9/09 4:12 PM | 3/9/09 12:00 PM | 3/9/09 1:00 PM | | Incidents at Sea Leg Team meeting | Lobbying | | |
| Patrick Disney | 3/9/09 4:12 PM | 3/9/09 4:12 PM | 3/9/09 12:00 PM | 3/9/09 1:00 PM | | Incidents at Sea Leg Team meeting | Lobbying | | |
| Patrick Disney | 3/9/09 4:12 PM | 2/23/10 5:32 PM | 3/9/09 12:00 PM | 3/9/09 1:00 PM | | Incidents at Sea Leg Team meeting | Legislative Direct | | x |
| Patrick Disney | 3/10/09 12:54 PM | 3/10/09 12:54 PM | 3/10/09 9:30 AM | 3/10/09 11:00 AM | | Gard letter re: incidents at sea | Lobbying | | |
| Patrick Disney | 3/10/09 12:54 PM | 3/10/09 12:54 PM | 3/10/09 9:30 AM | 3/10/09 11:00 AM | | Gard letter re: incidents at sea | Lobbying | | |

**Patrick Disney Calendar Entries Changed to Legislative Direct on 2/23/2010**
**Reflecting Particular Production or Whether Not Produced**

| Computer Custodian | Creation Time | Last Modification Time | Start | End | Location | Subject | Categories | Matched to NIAC Production 1 | Matched to NIAC Production 2 |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Disney | 3/10/09 12:54 PM | 3/10/09 12:54 PM | 3/10/09 9:30 AM | 3/10/09 11:00 AM | | Gard letter re: incidents at sea | Lobbying | | |
| Patrick Disney | 3/10/09 12:54 PM | 2/23/10 5:32 PM | 3/10/09 9:30 AM | 3/10/09 11:00 AM | | Gard letter re: incidents at sea | Legislative Direct | | x |
| Patrick Disney | 3/10/09 4:44 PM | 3/10/09 4:45 PM | 3/10/09 4:00 PM | 3/10/09 4:30 PM | | Leg team meeting on incidents at sea | Lobbying | | |
| Patrick Disney | 3/10/09 4:44 PM | 3/10/09 4:45 PM | 3/10/09 4:00 PM | 3/10/09 4:30 PM | | Leg team meeting on incidents at sea | Lobbying | | |
| Patrick Disney | 3/10/09 4:44 PM | 3/10/09 4:45 PM | 3/10/09 4:00 PM | 3/10/09 4:30 PM | | Leg team meeting on incidents at sea | Lobbying | | |
| Patrick Disney | 3/10/09 4:44 PM | 2/23/10 5:32 PM | 3/10/09 4:00 PM | 3/10/09 4:30 PM | | Leg team meeting on incidents at sea | Legislative Direct | | x |
| Patrick Disney | 3/17/09 5:23 PM | 3/17/09 5:24 PM | 3/17/09 4:00 PM | 3/17/09 5:00 PM | | Interdepartmental Mtg | Lobbying | | |
| Patrick Disney | 3/17/09 5:23 PM | 3/17/09 5:24 PM | 3/17/09 4:00 PM | 3/17/09 5:00 PM | | Interdepartmental Mtg | Lobbying | | |
| Patrick Disney | 3/17/09 5:23 PM | 3/17/09 5:24 PM | 3/17/09 4:00 PM | 3/17/09 5:00 PM | | Interdepartmental Mtg | Lobbying | | |
| Patrick Disney | 3/17/09 5:23 PM | 2/23/10 5:32 PM | 3/17/09 4:00 PM | 3/17/09 5:00 PM | | Interdepartmental Mtg | Legislative Direct | | x |
| Patrick Disney | 3/25/09 10:18 AM | 6/3/09 5:07 PM | 3/30/09 3:00 PM | 3/30/09 3:30 PM | 412-841-8697 | Katelyn O'Brien | Lobbying | | |
| Patrick Disney | 3/25/09 10:18 AM | 6/3/09 5:07 PM | 3/30/09 3:00 PM | 3/30/09 3:30 PM | 412-841-8697 | Katelyn O'Brien | Lobbying | | |
| Patrick Disney | 3/25/09 10:18 AM | 6/3/09 5:07 PM | 3/30/09 3:00 PM | 3/30/09 3:30 PM | 412-841-8697 | Katelyn O'Brien | Lobbying | | |
| Patrick Disney | 3/25/09 10:18 AM | 2/23/10 5:32 PM | 3/30/09 3:00 PM | 3/30/09 3:30 PM | 412-841-8697 | Katelyn O'Brien | Legislative Direct | | x |

Patrick Disney Calendar Entries Changed to Legislative Direct on 2/23/2010
Reflecting Particular Production or Whether Not Produced

| Computer Custodian | Creation Time | Last Modification Time | Start | End | Location | Subject | Categories | Matched to NIAC Production 1 | Matched to NIAC Production 2 |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Disney | 4/3/09 12:55 PM | 6/3/09 5:07 PM | 4/3/09 3:30 PM | 4/3/09 4:00 PM | 202-226-7078 | CALL TIM TARPLEY | Lobbying | x | |
| Patrick Disney | 4/3/09 12:55 PM | 6/3/09 5:07 PM | 4/3/09 3:30 PM | 4/3/09 4:00 PM | 202-226-7078 | CALL TIM TARPLEY | Lobbying | x | |
| Patrick Disney | 4/3/09 12:55 PM | 6/3/09 5:07 PM | 4/3/09 3:30 PM | 4/3/09 4:00 PM | 202-226-7078 | CALL TIM TARPLEY | Lobbying | x | |
| Patrick Disney | 4/3/09 12:55 PM | 2/23/10 5:32 PM | 4/3/09 3:30 PM | 4/3/09 4:00 PM | 202-226-7078 | CALL TIM TARPLEY | Legislative Direct | | x |
| Patrick Disney | 4/7/09 10:18 AM | 4/7/09 12:52 PM | 4/7/09 9:30 AM | 4/7/09 11:00 AM | | incsea lobbying | Lobbying | | |
| Patrick Disney | 4/7/09 10:18 AM | 4/7/09 12:52 PM | 4/7/09 9:30 AM | 4/7/09 11:00 AM | | incsea lobbying | Lobbying | | |
| Patrick Disney | 4/7/09 10:18 AM | 4/7/09 12:52 PM | 4/7/09 9:30 AM | 4/7/09 11:00 AM | | incsea lobbying | Lobbying | | |
| Patrick Disney | 4/7/09 10:18 AM | 2/23/10 5:32 PM | 4/7/09 9:30 AM | 4/7/09 11:00 AM | | incsea lobbying | Legislative Direct | | x |
| Patrick Disney | 4/9/09 9:31 AM | 6/3/09 5:06 PM | 4/13/09 1:30 PM | 4/13/09 2:45 PM | 441 Cannon HOB | Legislative Strategy Meeting/Conf. Call with outside groups | Lobbying | | |
| Patrick Disney | 4/9/09 9:31 AM | 6/3/09 5:06 PM | 4/13/09 1:30 PM | 4/13/09 2:45 PM | 441 Cannon HOB | Legislative Strategy Meeting/Conf. Call with outside groups | Lobbying | | |
| Patrick Disney | 4/9/09 9:31 AM | 6/3/09 5:06 PM | 4/13/09 1:30 PM | 4/13/09 2:45 PM | 441 Cannon HOB | Legislative Strategy Meeting/Conf. Call with outside groups | Lobbying | | |

**Patrick Disney Calendar Entries Changed to Legislative Direct on 2/23/2010 Reflecting Particular Production or Whether Not Produced**

| Computer Custodian | Creation Time | Last Modification Time | Start | End | Location | Subject | Categories | Matched to NIAC Production 1 | Matched to NIAC Production 2 |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Disney | 4/9/09 9:31 AM | 2/23/10 5:32 PM | 4/13/09 1:30 PM | 4/13/09 2:45 PM | 441 Cannon HOB | Legislative Strategy Meeting/Conf. Call with outside groups | Legislative Direct | | x |
| Patrick Disney | 4/21/09 5:35 PM | 4/21/09 5:35 PM | 4/13/09 3:00 PM | 4/13/09 3:30 PM | | Erin Fogelman (Wamp) | Lobbying | x | |
| Patrick Disney | 4/21/09 5:35 PM | 4/21/09 5:35 PM | 4/13/09 3:00 PM | 4/13/09 3:30 PM | | Erin Fogelman (Wamp) | Lobbying | x | |
| Patrick Disney | 4/21/09 5:35 PM | 4/21/09 5:35 PM | 4/13/09 3:00 PM | 4/13/09 3:30 PM | | Erin Fogelman (Wamp) | Lobbying | x | |
| Patrick Disney | 4/21/09 5:35 PM | 2/23/10 5:32 PM | 4/13/09 3:00 PM | 4/13/09 3:30 PM | | Erin Fogelman (Wamp) | Legislative Direct | | x |
| Patrick Disney | 4/13/09 8:02 PM | 6/3/09 5:06 PM | 4/14/09 12:00 PM | 4/14/09 12:30 PM | | send Erin article | Lobbying | | |
| Patrick Disney | 4/13/09 8:02 PM | 6/3/09 5:06 PM | 4/14/09 12:00 PM | 4/14/09 12:30 PM | | send Erin article | Lobbying | | |
| Patrick Disney | 4/13/09 8:02 PM | 6/3/09 5:06 PM | 4/14/09 12:00 PM | 4/14/09 12:30 PM | | send Erin article | Lobbying | | |
| Patrick Disney | 4/13/09 8:02 PM | 2/23/10 5:32 PM | 4/14/09 12:00 PM | 4/14/09 12:30 PM | | send Erin article | Legislative Direct | | x |
| Patrick Disney | 4/8/09 2:47 PM | 4/15/09 2:42 PM | 4/14/09 1:30 PM | 4/14/09 2:00 PM | 240 Cannon | Colleen (Flake) | Lobbying | x | |
| Patrick Disney | 4/8/09 2:47 PM | 4/15/09 2:42 PM | 4/14/09 1:30 PM | 4/14/09 2:00 PM | 240 Cannon | Colleen (Flake) | Lobbying | x | |
| Patrick Disney | 4/8/09 2:47 PM | 4/15/09 2:42 PM | 4/14/09 1:30 PM | 4/14/09 2:00 PM | 240 Cannon | Colleen (Flake) | Lobbying | x | |
| Patrick Disney | 4/8/09 2:47 PM | 2/23/10 5:32 PM | 4/14/09 1:30 PM | 4/14/09 2:00 PM | 240 Cannon | Colleen (Flake) | Legislative Direct | | x |

Patrick Disney Calendar Entries Changed to Legislative Direct on 2/23/2010
Reflecting Particular Production or Whether Not Produced

| Computer Custodian | Creation Time | Last Modification Time | Start | End | Location | Subject | Categories | Matched to NIAC Production 1 | Matched to NIAC Production 2 |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Disney | 4/7/09 5:46 PM | 4/15/09 2:42 PM | 4/14/09 2:00 PM | 4/14/09 2:30 PM | 417 Cannon | Gary Woodward (Scott) | Lobbying | x | |
| Patrick Disney | 4/7/09 5:46 PM | 4/15/09 2:42 PM | 4/14/09 2:00 PM | 4/14/09 2:30 PM | 417 Cannon | Gary Woodward (Scott) | Lobbying | x | |
| Patrick Disney | 4/7/09 5:46 PM | 4/15/09 2:42 PM | 4/14/09 2:00 PM | 4/14/09 2:30 PM | 417Cannon | Gary Woodward (Scott) | Lobbying | x | |
| Patrick Disney | 4/7/09 5:46 PM | 2/23/10 5:32 PM | 4/14/09 2:00 PM | 4/14/09 2:30 PM | 417 Cannon | Gary Woodward (Scott) | Legislative Direct | | x |
| Patrick Disney | 4/8/09 2:31 PM | 4/15/09 2:42 PM | 4/14/09 2:30 PM | 4/14/09 3:00 PM | cannon241 | elyse (Wolf) | Lobbying | x | |
| Patrick Disney | 4/8/09 2:31 PM | 4/15/09 2:42 PM | 4/14/09 2:30 PM | 4/14/09 3:00 PM | cannon241 | elyse (Wolf) | Lobbying | x | |
| Patrick Disney | 4/8/09 2:31 PM | 4/15/09 2:42 PM | 4/14/09 2:30 PM | 4/14/09 3:00 PM | cannon241 | elyse (Wolf) | Lobbying | x | |
| Patrick Disney | 4/8/09 2:31 PM | 2/23/10 5:32 PM | 4/14/09 2:30 PM | 4/14/09 3:00 PM | cannon241 | elyse (Wolf) | Legislative Direct | | x |
| Patrick Disney | 4/13/09 11:18 AM | 4/15/09 2:42 PM | 4/14/09 3:00 PM | 4/14/09 3:30 PM | 2229 RHOB | Brian Diffel (Blunt-MO) | Lobbying | x | |
| Patrick Disney | 4/13/09 11:18 AM | 4/15/09 2:42 PM | 4/14/09 3:00 PM | 4/14/09 3:30 PM | 2229 RHOB | Brian Diffel (Blunt-MO) | Lobbying | x | |
| Patrick Disney | 4/13/09 11:18 AM | 4/15/09 2:42 PM | 4/14/09 3:00 PM | 4/14/09 3:30 PM | 2229 RHOB | Brian Diffel (Blunt-MO) | Lobbying | x | |
| Patrick Disney | 4/13/09 11:18 AM | 2/23/10 5:32 PM | 4/14/09 3:00 PM | 4/14/09 3:30 PM | 2229 RHOB | Brian Diffel (Blunt-MO) | Legislative Direct | | x |
| Patrick Disney | 4/17/09 4:31 PM | 4/17/09 4:32 PM | 4/17/09 4:00 PM | 4/17/09 4:30 PM | | call on H.Con.Res. 94 | Lobbying | | |
| Patrick Disney | 4/17/09 4:31 PM | 4/17/09 4:32 PM | 4/17/09 4:00 PM | 4/17/09 4:30 PM | | call on H.Con.Res. 94 | Lobbying | | |

**Patrick Disney Calendar Entries Changed to Legislative Direct on 2/23/2010**
**Reflecting Particular Production or Whether Not Produced**

| Computer Custodian | Creation Time | Last Modification Time | Start | End | Location | Subject | Categories | Matched to NIAC Production 1 | Matched to NIAC Production 2 |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Disney | 4/17/09 4:31 PM | 4/17/09 4:32 PM | 4/17/09 4:00 PM | 4/17/09 4:30 PM | | call on H.Con.Res. 94 | Lobbying | | |
| Patrick Disney | 4/17/09 4:31 PM | 2/23/10 5:32 PM | 4/17/09 4:00 PM | 4/17/09 4:30 PM | | call on H.Con.Res. 94 | Legislative Direct | | x |
| Patrick Disney | 4/14/09 5:07 PM | 6/3/09 5:15 PM | 4/20/09 2:00 PM | 4/20/09 2:30 PM | 2448 Rayburn | Kristen Smith - Rep. Denny Rehberg (R-MT) | Lobbying | | |
| Patrick Disney | 4/14/09 5:07 PM | 6/3/09 5:15 PM | 4/20/09 2:00 PM | 4/20/09 2:30 PM | 2448 Rayburn | Kristen Smith - Rep. Denny Rehberg (R-MT) | Lobbying | | |
| Patrick Disney | 4/14/09 5:07 PM | 12/23/09 6:18 PM | 4/20/09 2:00 PM | 4/20/09 2:30 PM | 2448 Rayburn | Kristen Smith - Rep. Denny Rehberg (R-MT) | Lobbying | | |
| Patrick Disney | 4/14/09 5:07 PM | 2/23/10 5:32 PM | 4/20/09 2:00 PM | 4/20/09 2:30 PM | 2448 Rayburn | Kristen Smith - Rep. Denny Rehberg (R-MT) | Legislative Direct | | x |
| Patrick Disney | 4/17/09 2:35 PM | 4/21/09 5:34 PM | 4/21/09 11:00 AM | 4/21/09 11:30 AM | 1436 LHOB | Helen Hardin | Lobbying | x | |
| Patrick Disney | 4/17/09 2:35 PM | 4/21/09 5:34 PM | 4/21/09 11:00 AM | 4/21/09 11:30 AM | 1436 LHOB | Helen Hardin | Lobbying | x | |
| Patrick Disney | 4/17/09 2:35 PM | 4/21/09 5:34 PM | 4/21/09 11:00 AM | 4/21/09 11:30 AM | 1436 LHOB | Helen Hardin | Lobbying | x | |
| Patrick Disney | 4/17/09 2:35 PM | 2/23/10 5:32 PM | 4/21/09 11:00 AM | 4/21/09 11:30 AM | 1436 LHOB | Helen Hardin | Legislative Direct | | x |
| Patrick Disney | 4/20/09 11:38 AM | 4/21/09 5:34 PM | 4/21/09 11:30 AM | 4/21/09 12:00 PM | 1024 LHOB | Jessica Lawrence Payne (Sires-NJ) | Lobbying | x | |
| Patrick Disney | 4/20/09 11:38 AM | 4/21/09 5:34 PM | 4/21/09 11:30 AM | 4/21/09 12:00 PM | 1024 LHOB | Jessica Lawrence Payne (Sires-NJ) | Lobbying | x | |
| Patrick Disney | 4/20/09 11:38 AM | 4/21/09 5:34 PM | 4/21/09 11:30 AM | 4/21/09 12:00 PM | 1024 LHOB | Jessica Lawrence Payne (Sires-NJ) | Lobbying | x | |
| Patrick Disney | 4/20/09 11:38 AM | 2/23/10 5:32 PM | 4/21/09 11:30 AM | 4/21/09 12:00 PM | 1024 LHOB | Jessica Lawrence Payne (Sires-NJ) | Legislative Direct | | x |

**Patrick Disney Calendar Entries Changed to Legislative Direct on 2/23/2010
Reflecting Particular Production or Whether Not Produced**

| Computer Custodian | Creation Time | Last Modification Time | Start | End | Location | Subject | Categories | Matched to NIAC Production 1 | Matched to NIAC Production 2 |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Disney | 4/20/09 4:29 PM | 4/21/09 5:34 PM | 4/21/09 3:00 PM | 4/21/09 3:30 PM | 2240 Rayburn | Nick (Goodlatte) | Lobbying | x | |
| Patrick Disney | 4/20/09 4:29 PM | 4/21/09 5:34 PM | 4/21/09 3:00 PM | 4/21/09 3:30 PM | 2240 Rayburn | Nick (Goodlatte) | Lobbying | x | |
| Patrick Disney | 4/20/09 4:29 PM | 4/21/09 5:34 PM | 4/21/09 3:00 PM | 4/21/09 3:30 PM | 2240 Rayburn | Nick (Goodlatte) | Lobbying | x | |
| Patrick Disney | 4/20/09 4:29 PM | 2/23/10 5:32 PM | 4/21/09 3:00 PM | 4/21/09 3:30 PM | 2240 Rayburn | Nick (Goodlatte) | Legislative Direct | | x |
| Patrick Disney | 4/23/09 11:30 AM | 4/23/09 3:02 PM | 4/23/09 2:00 PM | 4/23/09 2:30 PM | 2234 RHOB | rj hoekstra | Lobbying | x | |
| Patrick Disney | 4/23/09 11:30 AM | 4/23/09 3:02 PM | 4/23/09 2:00 PM | 4/23/09 2:30 PM | 2234 RHOB | rj hoekstra | Lobbying | x | |
| Patrick Disney | 4/23/09 11:30 AM | 4/23/09 3:02 PM | 4/23/09 2:00 PM | 4/23/09 2:30 PM | 2234 RHOB | rj hoekstra | Lobbying | x | |
| Patrick Disney | 4/23/09 11:30 AM | 2/23/10 5:32 PM | 4/23/09 2:00 PM | 4/23/09 2:30 PM | 2234 RHOB | rj hoekstra | Legislative Direct | | x |
| Patrick Disney | 4/24/09 9:25 AM | 6/3/09 5:06 PM | 4/24/09 12:00 PM | 4/24/09 12:30 PM | | Wolf meeting prep | Lobbying | x | |
| Patrick Disney | 4/24/09 9:25 AM | 6/3/09 5:06 PM | 4/24/09 12:00 PM | 4/24/09 12:30 PM | | Wolf meeting prep | Lobbying | x | |
| Patrick Disney | 4/24/09 9:25 AM | 6/3/09 5:06 PM | 4/24/09 12:00 PM | 4/24/09 12:30 PM | | Wolf meeting prep | Lobbying | x | |
| Patrick Disney | 4/24/09 9:25 AM | 2/23/10 5:32 PM | 4/24/09 12:00 PM | 4/24/09 12:30 PM | | Wolf meeting prep | Legislative Direct | | x |
| Patrick Disney | 4/28/09 9:12 AM | 4/28/09 11:23 AM | 4/28/09 10:00 AM | 4/28/09 10:30 AM | | ron paul call re: INCSEA | Lobbying | x | |
| Patrick Disney | 4/28/09 9:12 AM | 4/28/09 11:23 AM | 4/28/09 10:00 AM | 4/28/09 10:30 AM | | ron paul call re: INCSEA | Lobbying | x | |

**Patrick Disney Calendar Entries Changed to Legislative Direct on 2/23/2010**
**Reflecting Particular Production or Whether Not Produced**

| Computer Custodian | Creation Time | Last Modification Time | Start | End | Location | Subject | Categories | Matched to NIAC Production 1 | Matched to NIAC Production 2 |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Disney | 4/28/09 9:12 AM | 4/28/09 11:23 AM | 4/28/09 10:00 AM | 4/28/09 10:30 AM | | ron paul call re: INCSEA | Lobbying | x | |
| Patrick Disney | 4/28/09 9:12 AM | 2/23/10 5:32 PM | 4/28/09 10:00 AM | 4/28/09 10:30 AM | | ron paul call re: INCSEA | Legislative Direct | | x |
| Patrick Disney | 4/28/09 5:35 PM | 5/16/09 4:18 PM | 4/29/09 10:00 AM | 4/29/09 10:30 AM | 2412 RHOB | Melissa (Bartlett) | Lobbying | x | |
| Patrick Disney | 4/28/09 5:35 PM | 5/16/09 4:18 PM | 4/29/09 10:00 AM | 4/29/09 10:30 AM | 2412 RHOB | Melissa (Bartlett) | Lobbying | x | |
| Patrick Disney | 4/28/09 5:35 PM | 5/16/09 4:18 PM | 4/29/09 10:00 AM | 4/29/09 10:30 AM | 2412 RHOB | Melissa (Bartlett) | Lobbying | x | |
| Patrick Disney | 4/28/09 5:35 PM | 2/23/10 5:32 PM | 4/29/09 10:00 AM | 4/29/09 10:30 AM | 2412 RHOB | Melissa (Bartlett) | Legislative Direct | | x |
| Patrick Disney | 5/1/09 9:25 AM | 6/3/09 5:05 PM | 5/1/09 1:30 PM | 5/1/09 2:00 PM | 724 Hart | Dan Stein (Tester) | Lobbying | x | |
| Patrick Disney | 5/1/09 9:25 AM | 6/3/09 5:05 PM | 5/1/09 1:30 PM | 5/1/09 2:00 PM | 724 Hart | Dan Stein (Tester) | Lobbying | x | |
| Patrick Disney | 5/1/09 9:25 AM | 6/3/09 5:05 PM | 5/1/09 1:30 PM | 5/1/09 2:00 PM | 724 Hart | Dan Stein (Tester) | Lobbying | x | |
| Patrick Disney | 5/1/09 9:25 AM | 2/23/10 5:32 PM | 5/1/09 1:30 PM | 5/1/09 2:00 PM | 724 Hart | Dan Stein (Tester) | Legislative Direct | | x |
| Patrick Disney | 4/28/09 6:34 PM | 6/3/09 5:15 PM | 5/1/09 3:00 PM | 5/1/09 3:30 PM | | Ken Cummings | Lobbying | | |
| Patrick Disney | 4/28/09 6:34 PM | 6/3/09 5:15 PM | 5/1/09 3:00 PM | 5/1/09 3:30 PM | | Ken Cummings | Lobbying | | |
| Patrick Disney | 4/28/09 6:34 PM | 12/23/09 6:18 PM | 5/1/09 3:00 PM | 5/1/09 3:30 PM | | Ken Cummings | Lobbying | | |
| Patrick Disney | 4/28/09 6:34 PM | 2/23/10 5:32 PM | 5/1/09 3:00 PM | 5/1/09 3:30 PM | | Ken Cummings | Legislative Direct | | x |

**Patrick Disney Calendar Entries Changed to Legislative Direct on 2/23/2010 Reflecting Particular Production or Whether Not Produced**

| Computer Custodian | Creation Time | Last Modification Time | Start | End | Location | Subject | Categories | Matched to NIAC Production 1 | Matched to NIAC Production 2 |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Disney | 4/29/09 9:07 AM | 6/3/09 5:15 PM | 5/4/09 11:00 AM | 5/4/09 11:30 AM | | Jennifer Prather (Chandler) | Lobbying | | |
| Patrick Disney | 4/29/09 9:07 AM | 6/3/09 5:15 PM | 5/4/09 11:00 AM | 5/4/09 11:30 AM | | Jennifer Prather (Chandler) | Lobbying | | |
| Patrick Disney | 4/29/09 9:07 AM | 12/23/09 6:18 PM | 5/4/09 11:00 AM | 5/4/09 11:30 AM | | Jennifer Prather (Chandler) | Lobbying | | |
| Patrick Disney | 4/29/09 9:07 AM | 2/23/10 5:32 PM | 5/4/09 11:00 AM | 5/4/09 11:30 AM | | Jennifer Prather (Chandler) | Legislative Direct | | x |
| Patrick Disney | 5/1/09 10:14 AM | 6/3/09 5:05 PM | 5/6/09 9:30 AM | 5/6/09 11:00 AM | Center 322 4th St NE | leg mtg | Lobbying | | |
| Patrick Disney | 5/1/09 10:14 AM | 6/3/09 5:05 PM | 5/6/09 9:30 AM | 5/6/09 11:00 AM | Center 322 4th St NE | leg mtg | Lobbying | | |
| Patrick Disney | 5/1/09 10:14 AM | 6/3/09 5:05 PM | 5/6/09 9:30 AM | 5/6/09 11:00 AM | Center 322 4th St NE | leg mtg | Lobbying | | |
| Patrick Disney | 5/1/09 10:14 AM | 2/23/10 5:32 PM | 5/6/09 9:30 AM | 5/6/09 11:00 AM | Center 322 4th St NE | leg mtg | Legislative Direct | | x |
| Patrick Disney | 4/29/09 7:47 PM | 6/3/09 5:05 PM | 5/7/09 3:30 PM | 5/7/09 4:00 PM | 223 Dirksen | Joel Shapiro (Wyden) | Lobbying | x | |
| Patrick Disney | 4/29/09 7:47 PM | 6/3/09 5:05 PM | 5/7/09 3:30 PM | 5/7/09 4:00 PM | 223 Dirksen | Joel Shapiro (Wyden) | Lobbying | x | |
| Patrick Disney | 4/29/09 7:47 PM | 6/3/09 5:05 PM | 5/7/09 3:30 PM | 5/7/09 4:00 PM | 223 Dirksen | Joel Shapiro (Wyden) | Lobbying | x | |
| Patrick Disney | 4/29/09 7:47 PM | 2/23/10 5:32 PM | 5/7/09 3:30 PM | 5/7/09 4:00 PM | 223 Dirksen | Joel Shapiro (Wyden) | Legislative Direct | | x |
| Patrick Disney | 5/18/09 3:06 PM | 6/3/09 5:04 PM | 5/19/09 10:30 AM | 5/19/09 10:30 AM | 646-290-5040 | Rob Diamond | Lobbying | | |
| Patrick Disney | 5/18/09 3:06 PM | 6/3/09 5:04 PM | 5/19/09 10:30 AM | 5/19/09 10:30 AM | 646-290-5040 | Rob Diamond | Lobbying | | |

**Patrick Disney Calendar Entries Changed to Legislative Direct on 2/23/2010
Reflecting Particular Production or Whether Not Produced**

| Computer Custodian | Creation Time | Last Modification Time | Start | End | Location | Subject | Categories | Matched to NIAC Production 1 | Matched to NIAC Production 2 |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Disney | 5/18/09 3:06 PM | 6/3/09 5:04 PM | 5/19/09 10:30 AM | 5/19/09 10:30 AM | 646-290-5040 | Rob Diamond | Lobbying | | |
| Patrick Disney | 5/18/09 3:06 PM | 2/23/10 5:32 PM | 5/19/09 10:30 AM | 5/19/09 10:30 AM | 646-290-5040 | Rob Diamond | Legislative Direct | | x |
| Patrick Disney | 5/15/09 3:01 PM | 6/3/09 5:04 PM | 5/22/09 9:00 AM | 5/22/09 9:30 AM | 327 Cannon | Hera Abbasi (Connoly) | Lobbying | x | |
| Patrick Disney | 5/15/09 3:01 PM | 6/3/09 5:04 PM | 5/22/09 9:00 AM | 5/22/09 9:30 AM | 327 Cannon | Hera Abbasi (Connoly) | Lobbying | x | |
| Patrick Disney | 5/15/09 3:01 PM | 6/3/09 5:04 PM | 5/22/09 9:00 AM | 5/22/09 9:30 AM | 327 Cannon | Hera Abbasi (Connoly) | Lobbying | x | |
| Patrick Disney | 5/15/09 3:01 PM | 2/23/10 5:32 PM | 5/22/09 9:00 AM | 5/22/09 9:30 AM | 327 Cannon | Hera Abbasi (Connoly) | Legislative Direct | | x |
| Patrick Disney | 5/27/09 10:46 AM | 5/28/09 12:10 PM | 5/28/09 11:00 AM | 5/28/09 11:30 AM | 2435 RHOB | Rebecca Heinrichs (Franks) | Lobbying | x | |
| Patrick Disney | 5/27/09 10:46 AM | 5/28/09 12:10 PM | 5/28/09 11:00 AM | 5/28/09 11:30 AM | 2435 RHOB | Rebecca Heinrichs (Franks) | Lobbying | x | |
| Patrick Disney | 5/27/09 10:46 AM | 5/28/09 12:10 PM | 5/28/09 11:00 AM | 5/28/09 11:30 AM | 2435 RHOB | Rebecca Heinrichs (Franks) | Lobbying | x | |
| Patrick Disney | 5/27/09 10:46 AM | 2/23/10 5:32 PM | 5/28/09 11:00 AM | 5/28/09 11:30 AM | 2435 RHOB | Rebecca Heinrichs (Franks) | Legislative Direct | | x |
| Patrick Disney | 5/29/09 11:34 AM | 6/2/09 11:56 AM | 6/2/09 11:00 AM | 6/2/09 12:00 PM | | Shai | Lobbying | x | |
| Patrick Disney | 5/29/09 11:34 AM | 6/2/09 11:56 AM | 6/2/09 11:00 AM | 6/2/09 12:00 PM | | Shai | Lobbying | x | |
| Patrick Disney | 5/29/09 11:34 AM | 6/2/09 11:56 AM | 6/2/09 11:00 AM | 6/2/09 12:00 PM | | Shai | Lobbying | x | |
| Patrick Disney | 5/29/09 11:34 AM | 2/23/10 5:32 PM | 6/2/09 11:00 AM | 6/2/09 12:00 PM | | Shai | Legislative Direct | | x |

**Patrick Disney Calendar Entries Changed to Legislative Direct on 2/23/2010**
**Reflecting Particular Production or Whether Not Produced**

| Computer Custodian | Creation Time | Last Modification Time | Start | End | Location | Subject | Categories | Matched to NIAC Production 1 | Matched to NIAC Production 2 |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Disney | 6/2/09 1:52 PM | 6/3/09 5:04 PM | 6/2/09 4:30 PM | 6/2/09 5:00 PM | | Call Daniel Hazard | Lobbying | | |
| Patrick Disney | 6/2/09 1:52 PM | 6/3/09 5:04 PM | 6/2/09 4:30 PM | 6/2/09 5:00 PM | | Call Daniel Hazard | Lobbying | | |
| Patrick Disney | 6/2/09 1:52 PM | 6/3/09 5:04 PM | 6/2/09 4:30 PM | 6/2/09 5:00 PM | | Call Daniel Hazard | Lobbying | | |
| Patrick Disney | 6/2/09 1:52 PM | 2/23/10 5:32 PM | 6/2/09 4:30 PM | 6/2/09 5:00 PM | | Call Daniel Hazard | Legislative Direct | | x |
| Patrick Disney | 6/3/09 11:05 AM | 6/3/09 11:51 AM | 6/3/09 10:00 AM | 6/3/09 12:00 PM | | INCSEA calls | Lobbying | | |
| Patrick Disney | 6/3/09 11:05 AM | 2/23/10 5:32 PM | 6/3/09 10:00 AM | 6/3/09 12:00 PM | | INCSEA calls | Legislative Direct | | x |
| Patrick Disney | 6/19/09 10:39 AM | 6/19/09 10:39 AM | 6/19/09 9:30 AM | 6/19/09 10:30 AM | | lobbying re: Berman/Pence resolution on Iran election | Lobbying | | |
| Patrick Disney | 6/19/09 10:39 AM | 2/23/10 5:32 PM | 6/19/09 9:30 AM | 6/19/09 10:30 AM | | lobbying re: Berman/Pence resolution on Iran election | Legislative Direct | | x |
| Patrick Disney | 7/17/09 8:04 PM | 7/29/09 9:38 AM | 7/17/09 3:00 PM | 7/17/09 3:00 PM | | Shai | Lobbying | x | |
| Patrick Disney | 7/17/09 8:04 PM | 2/23/10 5:32 PM | 7/17/09 3:00 PM | 7/17/09 3:00 PM | | Shai | Legislative Direct | | x |
| Patrick Disney | 7/27/09 12:55 PM | 7/27/09 12:55 PM | 7/20/09 9:00 AM | 7/20/09 6:30 PM | | Lobbying week of 7/20 | Lobbying | | |
| Patrick Disney | 7/27/09 12:55 PM | 2/23/10 5:32 PM | 7/20/09 9:00 AM | 7/20/09 6:30 PM | | Lobbying week of 7/20 | Legislative Direct | | x |
| Patrick Disney | 7/28/09 3:11 PM | 8/5/09 12:10 PM | 8/5/09 10:00 AM | 8/5/09 11:00 AM | OSI | Iran Leg Strat mtg | Lobbying | | |

Patrick Disney Calendar Entries Changed to Legislative Direct on 2/23/2010
Reflecting Particular Production or Whether Not Produced

| Computer Custodian | Creation Time | Last Modification Time | Start | End | Location | Subject | Categories | Matched to NIAC Production 1 | Matched to NIAC Production 2 |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Disney | 7/28/09 3:11 PM | 2/23/10 5:32 PM | 8/5/09 10:00 AM | 8/5/09 11:00 AM | OSI | Iran Leg Strat mtg | Legislative Direct | | x |
| Patrick Disney | 8/13/09 4:49 PM | 8/13/09 5:01 PM | 8/11/09 1:00 PM | 8/11/09 5:00 PM | | Lobbying | Lobbying | | |
| Patrick Disney | 8/13/09 4:49 PM | 2/23/10 5:32 PM | 8/11/09 1:00 PM | 8/11/09 5:00 PM | | Lobbying | Legislative Direct | | x |
| Patrick Disney | 8/13/09 4:48 PM | 8/13/09 4:49 PM | 8/12/09 1:00 PM | 8/12/09 5:00 PM | | Lobbying | Lobbying | | |
| Patrick Disney | 8/13/09 4:48 PM | 2/23/10 5:32 PM | 8/12/09 1:00 PM | 8/12/09 5:00 PM | | Lobbying | Legislative Direct | | x |
| Patrick Disney | 8/13/09 4:48 PM | 8/13/09 4:48 PM | 8/13/09 9:30 AM | 8/13/09 2:30 PM | | lobbying | Lobbying | | |
| Patrick Disney | 8/13/09 4:48 PM | 2/23/10 5:32 PM | 8/13/09 9:30 AM | 8/13/09 2:30 PM | | lobbying | Legislative Direct | | x |
| Patrick Disney | 8/7/09 3:45 PM | 12/23/09 6:17 PM | 8/19/09 11:30 AM | 8/19/09 12:30 PM | 1730 Pennsylvania Avenue, | Meeting w/ Scott Sudduth | Lobbying | | |
| Patrick Disney | 8/7/09 3:45 PM | 2/23/10 5:31 PM | 8/19/09 11:30 AM | 8/19/09 12:30 PM | 1730 Pennsylvania Avenue, | Meeting w/ Scott Sudduth | Legislative Direct | | x |
| Patrick Disney | 8/21/09 9:39 AM | 8/21/09 9:39 AM | 8/20/09 11:00 AM | 8/20/09 5:30 PM | | lobbying - SWIPA | Lobbying | | |
| Patrick Disney | 8/21/09 9:39 AM | 2/23/10 5:31 PM | 8/20/09 11:00 AM | 8/20/09 5:30 PM | | lobbying - SWIPA | Legislative Direct | | x |
| Patrick Disney | 8/24/09 4:47 PM | 8/24/09 4:47 PM | 8/24/09 2:00 PM | 8/24/09 2:45 PM | | lobbying | Lobbying | | |
| Patrick Disney | 8/24/09 4:47 PM | 2/23/10 5:31 PM | 8/24/09 2:00 PM | 8/24/09 2:45 PM | | lobbying | Legislative Direct | | x |
| Patrick Disney | 8/25/09 4:03 PM | 8/25/09 4:03 PM | 8/25/09 2:30 PM | 8/25/09 3:45 PM | | lobbying | Lobbying | | |

**Patrick Disney Calendar Entries Changed to Legislative Direct on 2/23/2010**
**Reflecting Particular Production or Whether Not Produced**

| Computer Custodian | Creation Time | Last Modification Time | Start | End | Location | Subject | Categories | Matched to NIAC Production 1 | Matched to NIAC Production 2 |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Disney | 8/25/09 4:03 PM | 2/23/10 5:31 PM | 8/25/09 2:30 PM | 8/25/09 3:45 PM | | lobbying | Legislative Direct | | x |
| Patrick Disney | 8/26/09 5:20 PM | 8/26/09 5:20 PM | 8/26/09 1:00 PM | 8/26/09 1:30 PM | | CNAPI lobbying | Lobbying | | |
| Patrick Disney | 8/26/09 5:20 PM | 2/23/10 5:31 PM | 8/26/09 1:00 PM | 8/26/09 1:30 PM | | CNAPI lobbying | Legislative Direct | | x |
| Patrick Disney | 8/26/09 10:46 AM | 8/26/09 5:19 PM | 8/26/09 3:00 PM | 8/26/09 4:30 PM | 2239 rhob | Marvin | Lobbying | x | |
| Patrick Disney | 8/26/09 10:46 AM | 2/23/10 5:31 PM | 8/26/09 3:00 PM | 8/26/09 4:30 PM | 2239 rhob | Marvin | Legislative Direct | | x |
| Patrick Disney | 8/27/09 4:23 PM | 8/27/09 4:23 PM | 8/27/09 10:30 AM | 8/27/09 11:00 AM | | lobbying | Lobbying | | |
| Patrick Disney | 8/27/09 4:23 PM | 2/23/10 5:31 PM | 8/27/09 10:30 AM | 8/27/09 11:00 AM | | lobbying | Legislative Direct | | x |
| Patrick Disney | 8/27/09 4:23 PM | 8/27/09 4:23 PM | 8/27/09 2:00 PM | 8/27/09 4:00 PM | | lobbying | Lobbying | | |
| Patrick Disney | 8/27/09 4:23 PM | 2/23/10 5:31 PM | 8/27/09 2:00 PM | 8/27/09 4:00 PM | | lobbying | Legislative Direct | | x |
| Patrick Disney | 8/31/09 6:25 PM | 8/31/09 6:25 PM | 8/31/09 10:00 AM | 8/31/09 12:00 PM | | lobbying | Lobbying | | |
| Patrick Disney | 8/31/09 6:25 PM | 2/23/10 5:31 PM | 8/31/09 10:00 AM | 8/31/09 12:00 PM | | lobbying | Legislative Direct | | x |
| Patrick Disney | 9/1/09 9:50 AM | 9/2/09 3:43 PM | 9/2/09 10:00 AM | 9/2/09 10:30 AM | 2242 RHOB | Don MacDonald | Lobbying | x | |
| Patrick Disney | 9/1/09 9:50 AM | 2/23/10 5:31 PM | 9/2/09 10:00 AM | 9/2/09 10:30 AM | 2242 RHOB | Don MacDonald | Legislative Direct | | x |
| Patrick Disney | 9/2/09 4:39 PM | 9/2/09 4:54 PM | 9/2/09 4:00 PM | 9/2/09 4:40 PM | | lobbying | Lobbying | | |

Patrick Disney Calendar Entries Changed to Legislative Direct on 2/23/2010
Reflecting Particular Production or Whether Not Produced

| Computer Custodian | Creation Time | Last Modification Time | Start | End | Location | Subject | Categories | Matched to NIAC Production 1 | Matched to NIAC Production 2 |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Disney | 9/2/09 4:39 PM | 2/23/10 5:31 PM | 9/2/09 4:00 PM | 9/2/09 4:40 PM | | | Legislative Direct | | |
| Patrick Disney | 9/8/09 6:55 PM | 12/23/09 6:17 PM | 9/10/09 4:00 PM | 9/10/09 5:00 PM | | lobbying | | | x |
| Patrick Disney | 9/8/09 6:55 PM | 2/23/10 5:31 PM | 9/10/09 4:00 PM | 9/10/09 5:00 PM | RHOB 2239 | Mtg to discuss SWIPA | Lobbying | | |
| Patrick Disney | 9/10/09 5:58 PM | 12/23/09 6:17 PM | 9/16/09 10:00 AM | 9/16/09 10:45 AM | RHOB 2239 | Mtg to discuss SWIPA | Legislative Direct | | x |
| Patrick Disney | 9/10/09 5:58 PM | 2/23/10 5:31 PM | 9/16/09 10:00 AM | 9/16/09 10:45 AM | 439 Dirksen Senate Office | FW: Meeting w/ Perry Cammack (SFRC) | Lobbying | | |
| Patrick Disney | 9/18/09 5:47 PM | 9/22/09 12:20 PM | 9/22/09 11:00 AM | 9/22/09 11:30 AM | 439 Dirksen Senate Office | FW: Meeting w/ Perry Cammack (SFRC) | Legislative Direct | | x |
| Patrick Disney | 9/18/09 5:47 PM | 2/23/10 5:31 PM | 9/22/09 11:00 AM | 9/22/09 11:30 AM | 1226 Longworth | George Tagg (Rep. Tanner) | Lobbying | x | |
| Patrick Disney | 9/21/09 4:09 PM | 9/22/09 4:20 PM | 9/22/09 2:00 PM | 9/22/09 2:30 PM | 1226 Longworth | George Tagg (Rep. Tanner) | Legislative Direct | | x |
| Patrick Disney | 9/21/09 4:09 PM | 2/23/10 5:31 PM | 9/22/09 2:00 PM | 9/22/09 2:30 PM | Rayburn B-371C | Elliot Gillerman | Lobbying | x | |
| Patrick Disney | 9/22/09 4:36 PM | 9/23/09 11:37 AM | 9/23/09 11:00 AM | 9/23/09 11:15 AM | Rayburn B-371C | Elliot Gillerman | Legislative Direct | | x |
| Patrick Disney | 9/22/09 4:36 PM | 2/23/10 5:31 PM | 9/23/09 11:00 AM | 9/23/09 11:15 AM | | Melody Reis (Lofgren) | Lobbying | x | |
| Patrick Disney | 9/18/09 6:09 PM | 9/24/09 5:09 PM | 9/24/09 4:30 PM | 9/24/09 4:40 PM | | Melody Reis (Lofgren) | Legislative Direct | | x |
| Patrick Disney | 9/18/09 6:09 PM | 2/23/10 5:31 PM | 9/24/09 4:30 PM | 9/24/09 4:40 PM | | call Dan Adelstein | Lobbying | x | |
| Patrick Disney | | | | | | call Dan Adelstein | Legislative Direct | | x |

**Patrick Disney Calendar Entries Changed to Legislative Direct on 2/23/2010**
**Reflecting Particular Production or Whether Not Produced**

| Computer Custodian | Creation Time | Last Modification Time | Start | End | Location | Subject | Categories | Matched to NIAC Production 1 | Matched to NIAC Production 2 |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Disney | 9/21/09 10:03 AM | 9/25/09 4:40 PM | 9/25/09 3:30 PM | 9/25/09 4:00 PM | 393 Russell | Damian Murphy (Casey) | Lobbying | x | |
| Patrick Disney | 9/21/09 10:03 AM | 2/23/10 5:31 PM | 9/25/09 3:30 PM | 9/25/09 4:00 PM | 393 Russell | Damian Murphy (Casey) | Legislative Direct | | x |
| Patrick Disney | 9/18/09 5:53 PM | 9/25/09 7:56 PM | 9/25/09 4:00 PM | 9/25/09 4:30 PM | 202/225-0736 | Call w Sophia King | Lobbying | x | |
| Patrick Disney | 9/18/09 5:53 PM | 2/23/10 5:31 PM | 9/25/09 4:00 PM | 9/25/09 4:30 PM | 202/225-0736 | Call w Sophia King | Legislative Direct | | x |
| Patrick Disney | 10/5/09 1:13 PM | 10/6/09 11:30 AM | 10/6/09 11:45 AM | 10/6/09 12:15 PM | 412 Cannon | Jessica Elledge (Chris Murphy) -BRING BOOK | Lobbying | x | |
| Patrick Disney | 10/5/09 1:13 PM | 2/23/10 5:31 PM | 10/6/09 11:45 AM | 10/6/09 12:15 PM | 412 Cannon | Jessica Elledge (Chris Murphy) -BRING BOOK | Legislative Direct | | x |
| Patrick Disney | 1/4/10 12:14 PM | 2/23/10 5:31 PM | 1/4/10 11:45 AM | 1/4/10 12:00 PM | | SWIPA discussion staff mtg | Legislative Direct | | |
| Patrick Disney | 1/4/10 10:30 AM | 2/23/10 5:31 PM | 1/4/10 2:10 PM | 1/4/10 3:25 PM | | Policy team meeting | Legislative Direct | | |
| Patrick Disney | 1/6/10 11:33 AM | 2/23/10 5:31 PM | 1/6/10 11:00 AM | 1/6/10 1:00 PM | | Dodd Bill | Legislative Direct | | |
| Patrick Disney | 1/6/10 2:20 PM | 2/23/10 5:31 PM | 1/6/10 2:40 PM | 1/6/10 3:00 PM | | dodd bill | Legislative Direct | | |
| Patrick Disney | 1/6/10 4:53 PM | 2/23/10 5:31 PM | 1/7/10 2:00 PM | 1/7/10 2:15 PM | | Call Dan Adelstein | Legislative Direct | | |
| Patrick Disney | 1/6/10 5:16 PM | 2/23/10 5:31 PM | 1/7/10 3:45 PM | 1/7/10 4:00 PM | | Call Kristin Smith | Legislative Direct | | |
| Patrick Disney | 1/8/10 2:13 PM | 2/23/10 6:07 PM | 1/8/10 2:30 PM | 1/8/10 4:15 PM | | Barrett letter | Legislative Direct | | |
| Patrick Disney | 1/8/10 7:06 PM | 2/23/10 5:31 PM | 1/8/10 6:10 PM | 1/8/10 7:00 PM | | Dodd bill | Legislative Direct | | |

**Patrick Disney Calendar Entries Changed to Legislative Direct on 2/23/2010**
**Reflecting Particular Production or Whether Not Produced**

| Computer Custodian | Creation Time | Last Modification Time | Start | End | Location | Subject | Categories | Matched to NIAC Production 1 | Matched to NIAC Production 2 |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Disney | 1/11/10 10:30 AM | 2/23/10 5:31 PM | 1/11/10 10:20 AM | 1/11/10 11:00 AM | | Dodd bill | Legislative Direct | | |
| Patrick Disney | 1/11/10 12:14 PM | 2/23/10 5:31 PM | 1/11/10 12:30 PM | 1/11/10 1:30 PM | | Dodd bill | Legislative Direct | | |
| Patrick Disney | 1/11/10 2:24 PM | 2/23/10 5:31 PM | 1/11/10 2:20 PM | 1/11/10 4:10 PM | | dodd bill | Legislative Direct | | |
| Patrick Disney | 1/13/10 4:53 PM | 2/23/10 5:31 PM | 1/13/10 3:40 PM | 1/13/10 4:00 PM | | interdept lobbying | Legislative Direct | | |
| Patrick Disney | 1/14/10 3:51 PM | 2/23/10 5:31 PM | 1/14/10 3:50 PM | 1/14/10 5:00 PM | | dodd bill | Legislative Direct | | |
| Patrick Disney | 1/20/10 5:47 PM | 2/23/10 5:31 PM | 1/20/10 5:30 PM | 1/20/10 5:45 PM | | barrett letter edits | Legislative Direct | | |
| Patrick Disney | 1/21/10 11:40 AM | 2/23/10 5:31 PM | 1/21/10 9:00 AM | 1/21/10 10:30 AM | | Dodd Table | Legislative Direct | | |
| Patrick Disney | 1/19/10 3:19 PM | 2/23/10 5:31 PM | 1/21/10 10:30 AM | 1/21/10 11:00 AM | Starbucks 14th | Lara | Legislative Direct | | |
| Patrick Disney | 1/21/10 12:23 PM | 2/23/10 5:31 PM | 1/21/10 12:10 PM | 1/21/10 12:30 PM | | Dodd Table | Legislative Direct | | |
| Patrick Disney | 1/21/10 1:16 PM | 2/23/10 5:31 PM | 1/21/10 1:10 PM | 1/21/10 4:30 PM | | dODD TABLE | Legislative Direct | | |
| Patrick Disney | 1/21/10 5:48 PM | 2/23/10 5:31 PM | 1/21/10 5:10 PM | 1/21/10 5:50 PM | | dodd bill | Legislative Direct | | |
| Patrick Disney | 1/22/10 10:46 AM | 2/23/10 5:31 PM | 1/22/10 10:40 AM | 1/22/10 11:45 AM | | dodd bill | Legislative Direct | | |
| Patrick Disney | 1/20/10 11:37 AM | 2/23/10 6:20 PM | 1/22/10 3:00 PM | 1/22/10 4:00 PM | | George Tagg | Legislative Direct | | |
| Patrick Disney | 1/22/10 6:30 PM | 2/23/10 5:31 PM | 1/22/10 5:30 PM | 1/22/10 6:30 PM | | dodd table | Legislative Direct | | |

**Patrick Disney Calendar Entries Changed to Legislative Direct on 2/23/2010**
**Reflecting Particular Production or Whether Not Produced**

| Computer Custodian | Creation Time | Last Modification Time | Start | End | Location | Subject | Categories | Matched to NIAC Production 1 | Matched to NIAC Production 2 |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Disney | 1/26/10 10:06 AM | 2/23/10 5:31 PM | 1/26/10 10:00 AM | 1/26/10 11:00 AM | | dodd table | Legislative Direct | | |
| Patrick Disney | 1/26/10 11:47 AM | 2/23/10 5:31 PM | 1/26/10 11:40 AM | 1/26/10 12:30 PM | | norooz calls | Legislative Direct | | |
| Patrick Disney | 1/26/10 12:44 PM | 2/23/10 5:31 PM | 1/26/10 12:45 PM | 1/26/10 1:00 PM | | dodd table | Legislative Direct | | |
| Patrick Disney | 1/27/10 6:20 PM | 2/23/10 5:31 PM | 1/27/10 12:30 PM | 1/27/10 12:45 PM | | dodd discussion | Legislative Direct | | |
| Patrick Disney | 1/28/10 12:01 PM | 2/23/10 6:32 PM | 1/28/10 11:50 AM | 1/28/10 1:30 PM | | mtg notes, TPs | Legislative Direct | | |
| Patrick Disney | 1/28/10 5:18 PM | 2/23/10 5:31 PM | 1/28/10 5:00 PM | 1/28/10 6:00 PM | | senate sign-on letter | Legislative Direct | | |
| Patrick Disney | 2/1/10 1:11 PM | 2/23/10 7:00 PM | 2/1/10 1:00 PM | 2/1/10 1:30 PM | | mtg requests | Legislative Direct | | |
| Patrick Disney | 2/1/10 4:02 PM | 2/23/10 7:01 PM | 2/1/10 2:35 PM | 2/1/10 3:00 PM | | phone call, austin heap | Legislative Direct | | |
| Patrick Disney | 2/2/10 11:22 AM | 2/23/10 7:02 PM | 2/2/10 11:15 AM | 2/2/10 12:30 PM | | coalition direction | Legislative Direct | | |
| Patrick Disney | 2/2/10 2:55 PM | 2/23/10 7:02 PM | 2/2/10 2:00 PM | 2/2/10 2:30 PM | | coalition direction (contd) | Legislative Direct | | |
| Patrick Disney | 2/1/10 1:12 PM | 2/23/10 5:31 PM | 2/3/10 10:00 AM | 2/3/10 11:15 AM | | Andrew Person (Baucus) | Legislative Direct | | |
| Patrick Disney | 2/3/10 5:18 PM | 2/23/10 5:31 PM | 2/3/10 5:15 PM | 2/3/10 5:25 PM | | Knowlegis email drafting | Legislative Direct | | |
| Patrick Disney | 2/4/10 10:18 AM | 3/18/10 4:02 PM | 2/4/10 10:00 AM | 2/4/10 11:25 AM | | knowlegis email re: Swipa/idea | Legislative Direct | | |
| Patrick Disney | 2/4/10 11:52 AM | 2/23/10 5:31 PM | 2/4/10 1:40 PM | 2/4/10 2:30 PM | 1828 L St., NW, Suite 240 J St. | | Legislative Direct | | |

**Patrick Disney Calendar Entries Changed to Legislative Direct on 2/23/2010**
**Reflecting Particular Production or Whether Not Produced**

| Computer Custodian | Creation Time | Last Modification Time | Start | End | Location | Subject | Categories | Matched to NIAC Production 1 | Matched to NIAC Production 2 |
|---|---|---|---|---|---|---|---|---|---|
| Patrick Disney | 2/3/10 11:30 AM | 2/23/10 5:31 PM | 2/4/10 3:00 PM | 2/4/10 4:00 PM | 154 Russell | Paul Nadeau | Legislative Direct | | |
| Patrick Disney | 2/3/10 4:08 PM | 2/23/10 5:31 PM | 2/4/10 4:00 PM | 2/4/10 4:30 PM | | Rich Harper | Legislative Direct | | |
| Patrick Disney | 2/5/10 10:55 AM | 2/23/10 5:31 PM | 2/5/10 10:15 AM | 2/5/10 10:40 AM | | Damian call | Legislative Direct | | |
| Patrick Disney | 2/5/10 11:53 AM | 2/23/10 5:31 PM | 2/5/10 11:55 AM | 2/5/10 12:15 PM | | Feingold call | Legislative Direct | | |
| Patrick Disney | 2/12/10 12:22 PM | 2/23/10 5:31 PM | 2/12/10 11:15 AM | 2/12/10 12:00 PM | | leg mtg | Legislative Direct | | |
| Patrick Disney | 2/12/10 2:07 PM | 2/23/10 5:31 PM | 2/12/10 4:05 PM | 2/12/10 4:35 PM | | Policy Meeting | Legislative Direct | | |
| Patrick Disney | 2/12/10 5:19 PM | 2/23/10 5:31 PM | 2/12/10 5:00 PM | 2/12/10 5:25 PM | | Casey, lieberman email | Legislative Direct | | |
| Patrick Disney | 2/17/10 10:15 AM | 2/23/10 5:31 PM | 2/17/10 10:00 AM | 2/17/10 11:00 AM | | knowlegis | Legislative Direct | | |
| Patrick Disney | 2/17/10 2:30 PM | 2/23/10 5:31 PM | 2/17/10 2:10 PM | 2/17/10 3:00 PM | | grassroots strat | Legislative Direct | | |
| Patrick Disney | 2/15/10 1:19 PM | 2/23/10 5:31 PM | 2/18/10 4:00 PM | 2/18/10 4:15 PM | | call dan adelstein | Legislative Direct | | |
| Patrick Disney | 2/4/10 3:56 PM | 2/23/10 5:31 PM | 2/22/10 12:30 PM | 2/22/10 1:30 PM | 173 Russell Senate Office B Mtg w/Sen. Murray's office (Neely Marcus) | Legislative Direct | | |
| Patrick Disney | 2/23/10 11:28 AM | 2/23/10 5:31 PM | 2/23/10 11:30 AM | 2/23/10 12:00 PM | | analysis of Cornyn bill | Legislative Direct | | |