# EXHIBIT 14

Citibank, N.A.   924
P. O. Box 19748
Washington, DC 20036-0748

000001/R1/20F008/0

035
CITIBANK, N.A.
**Account**
15245055
**Statement Period**
**June 1 - June 30, 2009**
**Relationship Manager**
Tawiah,George
(202) 508-4534
Page  1  of  5

THE NATIONAL IRANIAN AMERICAN
COUNCIL
1411 K ST. NW, SUITE 600
WASHINGTON        DC 20005

---

**CitiBusiness® ACCOUNT AS OF JUNE 30, 2009**

**Relationship Summary:**

| | |
|---|---|
| Checking | $390,238.78 |
| Savings | ----- |
| Investments (not FDIC insured) | ----- |
| Checking Plus | ----- |

*Get $200 When You Sign Up for Merchant Services* Open a new account with Citi Merchant Services Provided by First Data Merchant Services Corp. and take advantage of this limited time credit offer. Call today at **1-800-592-2398** for more details.

Our **Bank by Mail** address is changing: Effective **August 1, 2009** you must begin to use the new address: **Citibank, P.O. Box 790142, St. Louis, MO 63179** for all of your mail deposits.

---

**SUGGESTIONS AND RECOMMENDATIONS**

**Help protect yourself from online fraud**
Delete  and do not respond to suspicious official-looking emails requesting your personal security information, and never click on embedded links in emails. Ensure your computer has current anti-virus software. Change online passwords often and at irregular intervals. Never provide online token passwords to anyone. Please review your account statements promptly and call us at **1-877-528-0990** if you find a discrepancy.

---

**SERVICE CHARGE SUMMARY FROM MAY 1, 2009 THRU MAY 31, 2009**

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING # 15245055** | | | |
| Average Daily Collected Balance | | | $363,117.95 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CHECKS PAID | 13 | .1600 | 2.08 |
| DEPOSIT TICKETS | 3 | .3000 | 0.90 |
| ITEMS DEPOSITED | 27 | .1100 | 2.97 |
| TRANSFER SERVICES | | | |
| INCOMING WIRE TRANSFER | 1 | 10.0000 | 10.00 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
| ACH CREDIT RECEIVED | 6 | .1200 | 0.72 |
| ACH DEBIT RECEIVED | 4 | .1100 | 0.44 |
| **Total Charges for Services** | | | **$29.11** |
| Average collected balances | | | $363,117.95 |
| Less 10% reserve requirement | | | $36,311.79 |

**EXHIBIT**

**51**

ALL-STATE LEGAL®

THE NATIONAL IRANIAN AMERICAN
COUNCIL

Account 15245055      Page 2 of 5
Statement Period - June 1 - June 30, 2009

000002/R1/20F008/0

---

**SERVICE CHARGE SUMMARY FROM MAY 1, 2009 THRU MAY 31, 2009**                              **Continued**

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| Balances eligible for Earnings Credit | | | $326,806.16 |
| Balances Required to Offset Service Charges | | | $68,554.05 |
| Earnings Credit allowance at  0.50000% | | | $29.11 [1] |
| Charges Subject to Earnings Credit | | | $29.11 |
| **Net Service Charge** | | | **$0.00** |

1 - Maximum Earnings Credit cannot exceed monthly fees eligible for offset

---

**CHECKING ACTIVITY**

**CitiBusiness Checking**
**0015245055**

| | | Beginning Balance: | $380,750.18 |
|---|---|---|---|
| | | Ending Balance: | $390,238.78 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 6/01 | ELECTRONIC CREDIT | | 37,400.00 | 418,150.18 |
| | MERCHANT BNKCD  DEPOSIT  334218219882  Jun 01 | | | |
| 6/01 | ATM DEPOSIT | | 10,000.00 | 428,150.18 |
| 6/01 | DEPOSIT | | 1,584.00 | 429,734.18 |
| 6/01 | ATM DEPOSIT | | 1,500.00 | 431,234.18 |
| 6/01 | ELECTRONIC CREDIT | | 150.00 | 431,384.18 |
| | MERCHANT BNKCD  DEPOSIT  334218219882  Jun 01 | | | |
| 6/01 | DEBIT CARD PURCH Card Ending in 6375 | 50.00 | | 431,334.18 |
| | 7L5DJW94          6375 Jun 01 | | | |
| | DULLES INTERNATIONAQPS WASINGTON   DC 09149 | | | |
| 6/01 | DEBIT CARD PURCH Card Ending in 6375 | 8.49 | | 431,325.69 |
| | C5D5PN09          6375 Jun 01 | | | |
| | SAS Flight Shop STONU  Stokholm    SWE09149 | | | |
| 6/01 | SERVICE CHARGES | 0.17 | | 431,325.52 |
| | Foreign Transaction Fee | | | |
| 6/01 | CHECK NO:    2211 | 6,500.00 | | 424,825.52 |
| 6/01 | CHECK NO:    2218 | 2,694.78 | | 422,130.74 |
| 6/01 | CHECK NO:    2216 | 2,275.35 | | 419,855.39 |
| 6/01 | CHECK NO:    2215 | 2,000.94 | | 417,854.45 |
| 6/01 | CHECK NO:    2228 | 1,452.00 | | 416,402.45 |
| 6/01 | CHECK NO:    2227 | 166.49 | | 416,235.96 |
| 6/01 | CHECK NO:    2223 | 95.92 | | 416,140.04 |
| 6/01 | CHECK NO:    2222 | 66.47 | | 416,073.57 |
| 6/02 | ELECTRONIC CREDIT | | 10,000.00 | 426,073.57 |
| | PAYPAL      TRANSFER  5KAJ23Q8A8TGS  Jun 02 | | | |
| 6/02 | DEBIT CARD PURCH Card Ending in 6375 | 40.00 | | 426,033.57 |
| | PWZRVN16          6375 Jun 02 | | | |
| | BRITTANY GARAGE      NEWYORK    NY 09152 | | | |
| 6/02 | DEBIT CARD PURCH Card Ending in 6375 | 23.18 | | 426,010.39 |
| | H6GMK6M2          6375 Jun 02 | | | |
| | Oslo Taxi AS      Osl      NOR09150 | | | |
| 6/02 | DEBIT CARD PURCH Card Ending in 1064 | 13.50 | | 425,996.89 |
| | B2SVS7K4          1064 Jun 02 | | | |
| | MR YOGATO      Q77 WASINGTON   DC 09152 | | | |
| 6/02 | DEBIT CARD PURCH Card Ending in 6375 | 9.40 | | 425,987.49 |
| | 2*B83CK7          6375 Jun 02 | | | |
| | NYC-TAXI      Q02 WOOSIDE    NY 09152 | | | |
| 6/02 | SERVICE CHARGES | 0.46 | | 425,987.03 |
| | Foreign Transaction Fee | | | |
| 6/02 | CHECK NO:    2225 | 260.00 | | 425,727.03 |
| 6/02 | CHECK NO:    2226 | 133.00 | | 425,594.03 |
| 6/03 | DEBIT CARD PURCH Card Ending in 1064 | 666.40 | | 424,927.63 |
| | 362V9000          1064 Jun 03 | | | |
| | 1-800-FLOWERS.COM,INC. 800468-1141 NY 09153 | | | |
| 6/03 | DEBIT CARD PURCH Card Ending in 6375 | 25.83 | | 424,901.80 |
| | 4WP2PW00          6375 Jun 03 | | | |
| | SUNOCO SVC STATION   CRABURY    NJ 09153 | | | |
| 6/03 | DEBIT CARD PURCH Card Ending in 6375 | 9.70 | | 424,892.10 |
| | QGC7*9GD          6375 Jun 03 | | | |
| | NYC-TAXI      Q55 LON ISLAND C NY 09153 | | | |
| 6/03 | CHECK NO:    2219 | 5,429.77 | | 419,462.33 |

THE NATIONAL IRANIAN AMERICAN
COUNCIL

Account 15245055      Page 3 of 5
Statement Period -  June 1 - June 30, 2009

000003/R1/20F008/0

| **CHECKING ACTIVITY** | | | **Continued** |
|---|---|---|---|

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 6/03 | ACH DEBIT<br>MERCHANT BNKCD   DISCOUNT  334218219882   Jun 03 | 619.25 | | 418,843.08 |
| 6/03 | ACH DEBIT<br>MERCHANT BNKCD   INTERCHNG 334218219882   Jun 03 | 486.87 | | 418,356.21 |
| 6/03 | ACH DEBIT<br>MERCHANT BNKCD   FEE   334218219882   Jun 03 | 6.10 | | 418,350.11 |
| 6/04 | ATM DEPOSIT | | 7,500.00 | 425,850.11 |
| 6/04 | ELECTRONIC CREDIT<br>MERCHANT BNKCD   DEPOSIT  334218219882   Jun 04 | | 2,500.00 | 428,350.11 |
| 6/04 | DEBIT CARD PURCH Card Ending in 1064<br>1064 Jun 04<br>KSWG6500<br>1-800-FLOWERS.COM,INC. 800468-1141 NY 09154 | 133.32 | | 428,216.79 |
| 6/04 | DEBIT CARD PURCH Card Ending in 1064<br>1064 Jun 04<br>PP85NNGW   WASINGTON   DC 09154<br>ICE DREAM INC | 35.19 | | 428,181.60 |
| 6/04 | DEBIT CARD PURCH Card Ending in 1064<br>1064 Jun 04<br>FL8V0'30<br>SAXBYS COFFEE #1048 DC WASINGTON   DC 09154 | 11.58 | | 428,170.02 |
| 6/05 | ELECTRONIC CREDIT<br>MERCHANT BNKCD   DEPOSIT  334218219882   Jun 05 | | 1,000.00 | 429,170.02 |
| 6/05 | DEBIT CARD PURCH Card Ending in 6375<br>6375 Jun 05<br>*HYGR900<br>1-800-FLOWERS.COM,INC. 800468-1141 NY 09155 | 69.34 | | 429,100.68 |
| 6/05 | CHECK NO:     2221 | 264.00 | | 428,836.68 |
| 6/08 | DEBIT CARD PURCH Card Ending in 1064<br>1064 Jun 08<br>CFST7810<br>USPS 1050050238   QQQ WASINGTON   DC 09156 | 105.53 | | 428,731.15 |
| 6/08 | DEBIT CARD PURCH Card Ending in 1064<br>1064 Jun 08<br>DHI*FRVN<br>CVS PHARMACY #1341 Q03 WASINGTON   DC 09156 | 7.17 | | 428,723.98 |
| 6/08 | CHECK NO:     2214 | 2,207.33 | | 426,516.65 |
| 6/08 | CHECK NO:     2231 | 1,687.50 | | 424,829.15 |
| 6/08 | CHECK NO:     2212 | 30.00 | | 424,799.15 |
| 6/08 | CHECK NO:     2233 | 17.20 | | 424,781.95 |
| 6/09 | DEBIT CARD PURCH Card Ending in 1064<br>1064 Jun 09<br>3T*YD66S<br>SIROC   WASINGTON   DC 09159 | 109.74 | | 424,672.21 |
| 6/09 | DEBIT CARD PURCH Card Ending in 1064<br>1064 Jun 09<br>YG1S7810<br>USPS 1050050238   QQQ WASINGTON   DC 09157 | 60.84 | | 424,611.37 |
| 6/09 | DEBIT CARD PURCH Card Ending in 1064<br>1064 Jun 09<br>VVOS7810<br>USPS 1050050238   QQQ WASINGTON   DC 09157 | 38.16 | | 424,573.21 |
| 6/09 | DEBIT CARD PURCH Card Ending in 1064<br>1064 Jun 09<br>1D1S7810<br>USPS 1050050238   QQQ WASINGTON   DC 09157 | 3.29 | | 424,569.92 |
| 6/09 | DEBIT CARD PURCH Card Ending in 6375<br>6375 Jun 09<br>7FKFL66S<br>FASHON CTR PENTAGON C ARLNGTON   VA 09159 | 3.00 | | 424,566.92 |
| 6/09 | CHECK NO:     2230 | 300.00 | | 424,266.92 |
| 6/09 | CHECK NO:     2236 | 5,299.00 | | 418,967.92 |
| 6/09 | CHECK NO:     2217 | 279.12 | | 418,688.80 |
| 6/10 | ATM DEPOSIT | | 2,224.00 | 420,912.80 |
| 6/10 | ATM DEPOSIT | | 976.52 | 421,889.32 |
| 6/10 | ATM DEPOSIT | | 117.21 | 422,006.53 |
| 6/10 | DEBIT CARD PURCH Card Ending in 1064<br>1064 Jun 10<br>MFFW8D5C<br>USPS 10494995518902QPS WASINGTON   DC 09160 | 6.92 | | 421,999.61 |
| 6/10 | CHECK NO:     2234 | 7,681.25 | | 414,318.36 |
| 6/10 | CHECK NO:     2220 | 851.00 | | 413,467.36 |
| 6/11 | DEBIT CARD PURCH Card Ending in 6375<br>6375 Jun 11<br>YX2YWX13<br>STAPLES DIRECT00209908 EURKA   CA 09161 | 139.18 | | 413,328.18 |
| 6/11 | DEBIT CARD PURCH Card Ending in 1064<br>1064 Jun 11<br>WCJWCW13<br>STAPLES DIRECT00209908 EURKA   CA 09161 | 37.29 | | 413,290.89 |
| 6/12 | DEBIT CARD PURCH Card Ending in 6375<br>6375 Jun 12<br>BNQ87Y57<br>USAIRWAY03774405142911 MANATO   MN 09162 | 672.40 | | 412,618.49 |
| 6/12 | CHECK NO:     2235 | 332.88 | | 412,285.61 |
| 6/15 | ELECTRONIC CREDIT<br>MERCHANT BNKCD   DEPOSIT  334218219882   Jun 15 | | 520.00 | 412,805.61 |
| 6/15 | DEBIT CARD PURCH Card Ending in 6375<br>6375 Jun 15<br>34HWLX13<br>STAPLES DIRECT00209908 EURKA   CA 09163 | 523.61 | | 412,282.00 |
| 6/15 | DEBIT CARD PURCH Card Ending in 6375<br>6375 Jun 15<br>8T735XZ2<br>EASY CLICK TRAVEL   180-524-9109 ISR09163 | 410.62 | | 411,871.38 |

THE NATIONAL IRANIAN AMERICAN
COUNCIL

Account 15245055        Page 4 of 5
Statement Period - June 1 - June 30, 2009

000004/R1/20F008/0

## CHECKING ACTIVITY

Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 6/15 | DEBIT CARD PURCH Card Ending in 6375<br>GT735XZ2          6375 Jun 15<br>EASY CLICK TRAVEL    180-524-9109 ISR09163 | 410.62 | | 411,460.76 |
| 6/15 | DEBIT CARD PURCH Card Ending in 6375<br>NR735XZ2          6375 Jun 15<br>EASY CLICK TRAVEL    180-524-9109 ISR09163 | 205.31 | | 411,255.45 |
| 6/15 | SERVICE CHARGES<br>Foreign Transaction Fee | 8.21 | | 411,247.24 |
| 6/15 | SERVICE CHARGES<br>Foreign Transaction Fee | 8.21 | | 411,239.03 |
| 6/15 | SERVICE CHARGES<br>Foreign Transaction Fee | 4.11 | | 411,234.92 |
| 6/15 | CHECK NO:      2232 | 318.49 | | 410,916.43 |
| 6/16 | DEBIT CARD CREDI Card Ending in 6375<br>EASY CLICK TRAVEL    180-524-9109 ISR09166 | | 209.42 | 411,125.85 |
| 6/16 | DEBIT CARD PURCH Card Ending in 6375<br>79KHDX13          6375 Jun 16<br>STAPLES DIRECT00209908 EURKA     CA 09166 | 74.97 | | 411,050.88 |
| 6/16 | DEBIT CARD PURCH Card Ending in 6375<br>NJDKD4V5          6375 Jun 16<br>DC PARKING METERS   WASINGTON   DC 09164 | 1.25 | | 411,049.63 |
| 6/17 | DEBIT CARD PURCH Card Ending in 6375<br>CBY58W00          6375 Jun 17<br>T-MOBILE.COM*PAYMENT  800937-8997 WA 09167 | 539.81 | | 410,509.82 |
| 6/17 | DEBIT CARD PURCH Card Ending in 6375<br>T*3X8VZ5          6375 Jun 17<br>TJ'S GOURMET     WASINGTON    DC 09167 | 10.62 | | 410,499.20 |
| 6/17 | CHECK NO:      2237 | 500.00 | | 409,999.20 |
| 6/18 | DEBIT CARD PURCH Card Ending in 6375<br>WQGQ*Y13          6375 Jun 18<br>STAPLES DIRECT00209908 EURKA     CA 09168 | 295.98 | | 409,703.22 |
| 6/18 | DEBIT CARD PURCH Card Ending in 6375<br>RH**R500          6375 Jun 18<br>SPRINT *WIRELESS    800639-6111 VA 09168 | 100.00 | | 409,603.22 |
| 6/19 | DEBIT CARD PURCH Card Ending in 6375<br>F*LXY8QK          6375 Jun 19<br>AMTRAK .1671129343494 080872724S  DC 09169 | 420.00 | | 409,183.22 |
| 6/19 | DEBIT CARD PURCH Card Ending in 6375<br>J7FDX528          6375 Jun 19<br>COSI # 39     Q76 WASINGTON   DC 09169 | 33.69 | | 409,149.53 |
| 6/19 | DEBIT CARD PURCH Card Ending in 6375<br>6KQDX528          6375 Jun 19<br>COSI # 39     Q76 WASINGTON   DC 09169 | 28.56 | | 409,120.97 |
| 6/19 | DEBIT CARD PURCH Card Ending in 6375<br>0LODX528          6375 Jun 19<br>COSI # 39   Q76 WASINGTON   DC 09169 | 7.44 | | 409,113.53 |
| 6/19 | CHECK NO:      2239 | 1,000.00 | | 408,113.53 |
| 6/22 | DEBIT CARD PURCH Card Ending in 6375<br>2PH5PCFV          6375 Jun 22<br>CVC RESTAURANT11195QPS WASINGTON   DC 09170 | 4,203.50 | | 403,910.03 |
| 6/22 | DEBIT CARD PURCH Card Ending in 6375<br>*PRQOCCP          6375 Jun 22<br>CVS PHARMACY #1476 Q03 FORSTVILLE  MD 09170 | 67.50 | | 403,842.53 |
| 6/22 | CHECK NO:      2244 | 158.61 | | 403,683.92 |
| 6/22 | CHECK NO:      2238 | 49.97 | | 403,633.95 |
| 6/23 | DEBIT CARD PURCH Card Ending in 6375<br>KCP7NBS5          6375 Jun 23<br>NEAL R. GROSS & CO., I 020344433  DC 09171 | 1,912.90 | | 401,721.05 |
| 6/23 | DEBIT CARD PURCH Card Ending in 6375<br>JFG6TWQP          6375 Jun 23<br>CVS PHARMACY #2075 Q03 WASINGTON   DC 09173 | 211.90 | | 401,509.15 |
| 6/23 | DEBIT CARD PURCH Card Ending in 6375<br>B63C8JYL          6375 Jun 23<br>MCDONALD'S F10382  Q17 WASINGTON DC DC 09171 | 1.10 | | 401,508.05 |
| 6/23 | CHECK NO:      2243 | 663.00 | | 400,845.05 |
| 6/23 | CHECK NO:      2240 | 232.43 | | 400,612.62 |
| 6/24 | ELECTRONIC CREDIT<br>MERCHANT BNKCD  DEPOSIT  334218219882  Jun 24 | | 500.00 | 401,112.62 |
| 6/24 | DEBIT CARD PURCH Card Ending in<br>MCDONALD'S F10382  Q17 WASHINGTON DC DC 00002 ˜ °/ | | 1.10 | 401,113.72 |
| 6/24 | CHECK NO:      2241 | 6,332.82 | | 394,780.90 |
| 6/25 | ELECTRONIC CREDIT<br>MERCHANT BNKCD  DEPOSIT  334218219882  Jun 25 | | 300.00 | 395,080.90 |
| 6/25 | CHECK NO:      2245 | 450.00 | | 394,630.90 |
| 6/26 | ELECTRONIC CREDIT<br>PAYPAL     TRANSFER  5KAJ23R969SKU  Jun 26 | | 5,500.00 | 400,130.90 |
| 6/29 | MISC DEPOSIT | | 211.90 | 400,342.80 |
| 6/29 | DEBIT CARD PURCH Card Ending in<br>CVS PHARMACY #1476 Q03 FORESTVILLE  MD 00002 ˜ °/ | | 67.50 | 400,410.30 |

THE NATIONAL IRANIAN AMERICAN
COUNCIL

Account  15245055        Page  5  of  5
Statement Period -  June 1 - June 30, 2009

000005/R1/20F008/0

## CHECKING ACTIVITY                                                      Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 6/29 | ACH DEBIT IRS   USATAXPYMT 270958000572347 Jun 29 | 4,486.80 | | 395,923.50 |
| 6/29 | CHECK NO:  2254 | 2,694.76 | | 393,228.74 |
| 6/29 | CHECK NO:  2248 | 2,250.00 | | 390,978.74 |
| 6/29 | CHECK NO:  2242 | 325.00 | | 390,653.74 |
| 6/30 | CHECK NO:  2229 | 300.00 | | 390,353.74 |
| 6/30 | ACH DEBIT POLAND SPG WATER COMPANY  NPC VPAY   Jun 30 | 114.96 | | 390,238.78 |
| | **Total Debits/Credits** | **72,773.05** | **82,261.65** | |

### Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|-------|------|--------|
| 2211 | 6/01 | 6,500.00 | 2221 | 6/05 | 264.00 | 2231 | 6/08 | 1,687.50 | 2240 | 6/23 | 232.43 |
| 2212 | 6/08 | 30.00 | 2222 | 6/01 | 66.47 | 2232 | 6/15 | 318.49 | 2241 | 6/24 | 6,332.82 |
| 2214* | 6/08 | 2,207.33 | 2223 | 6/01 | 95.92 | 2233 | 6/08 | 17.20 | 2242 | 6/29 | 325.00 |
| 2215 | 6/01 | 2,000.94 | 2225* | 6/02 | 260.00 | 2234 | 6/10 | 7,681.25 | 2243 | 6/23 | 663.00 |
| 2216 | 6/01 | 2,275.35 | 2226 | 6/02 | 133.00 | 2235 | 6/12 | 332.88 | 2244 | 6/22 | 158.61 |
| 2217 | 6/09 | 279.12 | 2227 | 6/01 | 166.49 | 2236 | 6/09 | 5,299.00 | 2245 | 6/25 | 450.00 |
| 2218 | 6/01 | 2,694.78 | 2228 | 6/01 | 1,452.00 | 2237 | 6/17 | 500.00 | 2248* | 6/29 | 2,250.00 |
| 2219 | 6/03 | 5,429.77 | 2229 | 6/30 | 300.00 | 2238 | 6/22 | 49.97 | 2254* | 6/29 | 2,694.76 |
| 2220 | 6/10 | 851.00 | 2230 | 6/09 | 300.00 | 2239 | 6/19 | 1,000.00 | | | |

*  Indicates gap in check number sequence    Number Checks Paid:     35      Totaling:      $55,299.08

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:        YOU CAN CALL:              YOU CAN WRITE:

Checking                         877-528-0990               Citibank, N.A.
                                 (For Speech and Hearing     P.O. Box 19748
                                 Impaired Customers Only     Washington, DC 20036-0748
                                 TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

Citibank, N.A.   924
P. O. Box 19748
Washington, DC 20036-0748

000001/R1/20F008/0
040
CITIBANK, N.A.
**Account**
**15245055**
**Statement Period**
July 1 - July 31, 2009
**Relationship Manager**
Tawiah,George
(202) 508-4534

Page  1  of  5

THE NATIONAL IRANIAN AMERICAN
COUNCIL
1411 K ST. NW, SUITE 600
WASHINGTON          DC 20005

---

**CitiBusiness® ACCOUNT AS OF JULY 31, 2009**

**Relationship Summary:**

| | |
|---|---|
| Checking | $423,900.39 |
| Savings | ----- |
| Investments (not FDIC insured) | ----- |
| Checking Plus | ----- |

---

**SERVICE CHARGE SUMMARY FROM JUNE 1, 2009 THRU JUNE 30, 2009**

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING # 15245055** | | | |
| Average Daily Collected Balance | | | $410,754.54 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CHECKS PAID | 35 | .1600 | 5.60 |
| DEPOSIT TICKETS | 7 | .3000 | 2.10 |
| ITEMS DEPOSITED | 22 | .1100 | 2.42 |
| CURRENCY DEPOSIT (PER $100) | 1 | .1000 | 0.10 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
| ACH CREDIT RECEIVED | 9 | .1200 | 1.08 |
| ACH DEBIT RECEIVED | 5 | .1100 | 0.55 |
| **Total Charges for Services** | | | **$23.85** |
| Average collected balances | | | $410,754.54 |
| Less 10% reserve requirement | | | $41,075.45 |
| Balances eligible for Earnings Credit | | | $369,679.09 |
| Balances Required to Offset Service Charges | | | $58,027.05 |
| Earnings Credit allowance at  0.50000% | | | $23.85 [1] |
| Charges Subject to Earnings Credit | | | $23.85 |
| **Net Service Charge** | | | **$0.00** |

1 - Maximum Earnings Credit cannot exceed monthly fees eligible for offset

THE NATIONAL IRANIAN AMERICAN
COUNCIL

Account 15245055          Page 2 of 5
Statement Period -  July 1 - July 31, 2009

000002/R1/20F008/0

---

## CHECKING ACTIVITY

### CitiBusiness Checking
**0015245055**

|  |  | Beginning Balance: | $390,238.78 |
|--|--|--------------------|-------------|
|  |  | Ending Balance: | $423,900.39 |

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 7/01 | CHECK NO:     2264 | 2,783.00 | | 387,455.78 |
| 7/01 | CHECK NO:     2253 | 2,275.33 | | 385,180.45 |
| 7/01 | CHECK NO:     2259 | 889.22 | | 384,291.23 |
| 7/01 | CHECK NO:     2249 | 831.33 | | 383,459.90 |
| 7/01 | CHECK NO:     2261 | 459.97 | | 382,999.93 |
| 7/01 | CHECK NO:     2224 | 100.00 | | 382,899.93 |
| 7/02 | ATM DEPOSIT | | 20,000.00 | 402,899.93 |
| 7/02 | ATM DEPOSIT | | 5,000.00 | 407,899.93 |
| 7/02 | ELECTRONIC CREDIT<br>MERCHANT BNKCD   DEPOSIT  334218219882   Jul 02 | | 75.00 | 407,974.93 |
| 7/03 | DEBIT CARD PURCH Card Ending in 6373<br>Y1HCLVXG                  6373 Jul 03<br>AIRTRANA33200694713480 ATLNTA      GA 09183 | 1,147.58 | | 406,827.35 |
| 7/03 | DEBIT CARD PURCH Card Ending in 6373<br>713PMWD3                  6373 Jul 03<br>CITY OF BELLEVUE     BELEVUE    WA 09183 | 1,012.50 | | 405,814.85 |
| 7/03 | DEBIT CARD PURCH Card Ending in 6373<br>83HCLVXG                  6373 Jul 03<br>AIRTRANA33200695236070 ATLNTA      GA 09183 | 610.89 | | 405,203.96 |
| 7/03 | DEBIT CARD PURCH Card Ending in 6373<br>T7LBHP30            WASINGTON   DC 09183<br>BANGKOK ONE | 58.05 | | 405,145.91 |
| 7/03 | ACH DEBIT<br>MERCHANT BNKCD   INTERCHNG 334218219882   Jul 03 | 542.92 | | 404,602.99 |
| 7/03 | ACH DEBIT<br>MERCHANT BNKCD   DISCOUNT 334218219882   Jul 03 | 31.68 | | 404,571.31 |
| 7/03 | ACH DEBIT<br>MERCHANT BNKCD   FEE      334218219882   Jul 03 | 2.40 | | 404,568.91 |
| 7/06 | CHECK NO:     2251 | 2,207.34 | | 402,361.57 |
| 7/06 | CHECK NO:     2263 | 430.88 | | 401,930.69 |
| 7/06 | CHECK NO:     2260 | 60.75 | | 401,869.94 |
| 7/06 | CHECK NO:     2247 | 50.00 | | 401,819.94 |
| 7/06 | CHECK NO:     2262 | 31.98 | | 401,787.96 |
| 7/07 | DEPOSIT | | 70,000.00 | 471,787.96 |
| 7/07 | DEPOSIT | | 2,200.48 | 473,988.44 |
| 7/07 | CHECK NO:     2255 | 5,429.77 | | 468,558.67 |
| 7/07 | CHECK NO:     2257 | 762.00 | | 467,796.67 |
| 7/07 | CHECK NO:     2252 | 289.75 | | 467,506.92 |
| 7/07 | CHECK NO:     2258 | 86.14 | | 467,420.78 |
| 7/09 | DEBIT CARD PURCH Card Ending in 6373<br>PWYW4B10                  6373 Jul 09<br>TOPICA INC      4153443878 CA 09189 | 195.00 | | 467,225.78 |
| 7/09 | DEBIT CARD PURCH Card Ending in 6373<br>SZJMJMSS                  6373 Jul 09<br>SURVEYMONKEY COM   503225-1202 OR 09189 | 19.95 | | 467,205.83 |
| 7/09 | CHECK NO:     2256 | 851.00 | | 466,354.83 |
| 7/10 | DEBIT CARD PURCH Card Ending in 6373<br>69MGGTH3                  6373 Jul 10<br>R & R PARTY RENTALS  BELEVUE    WA 09190 | 1,106.34 | | 465,248.49 |
| 7/10 | DEBIT CARD PURCH Card Ending in 6373<br>HN8MMWD3                  6373 Jul 10<br>MINOO BAKERY       SEATLE     WA 09190 | 225.00 | | 465,023.49 |
| 7/10 | CHECK NO:     2265 | 2,250.00 | | 462,773.49 |
| 7/10 | CHECK NO:     2267 | 1,704.00 | | 461,069.49 |
| 7/10 | CHECK NO:     2268 | 422.01 | | 460,647.48 |
| 7/10 | CHECK NO:     2266 | 316.24 | | 460,331.24 |
| 7/13 | ELECTRONIC CREDIT<br>MERCHANT BNKCD   DEPOSIT  334218219882   Jul 13 | | 12,925.00 | 473,256.24 |
| 7/13 | ELECTRONIC CREDIT<br>MERCHANT BNKCD   DEPOSIT  334218219882   Jul 13 | | 150.00 | 473,406.24 |
| 7/13 | ELECTRONIC CREDIT<br>MERCHANT BNKCD   DEPOSIT  334218219882   Jul 13 | | 1.00 | 473,407.24 |
| 7/13 | DEBIT CARD PURCH Card Ending in 6373<br>7R5FHTH3                  6373 Jul 13<br>R & R PARTY RENTALS  BELEVUE    WA 09191 | 54.75 | | 473,352.49 |
| 7/14 | ELECTRONIC CREDIT<br>MERCHANT BNKCD   DEPOSIT  334218219882   Jul 14 | | 500.00 | 473,852.49 |
| 7/14 | DEBIT CARD PURCH Card Ending in 6373<br>7RRPL*PW                  6373 Jul 14<br>PACIFIC MARKET      SEATLE     WA 09194 | 601.75 | | 473,250.74 |

THE NATIONAL IRANIAN AMERICAN
COUNCIL

Account   15245055          Page  3  of  5
Statement Period -  July 1 - July 31, 2009

000003/R1/20F008/0

| | CHECKING ACTIVITY | | | Continued |

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 7/14 | DEBIT CARD PURCH Card Ending in 6373<br>NBGJG88R          6373 Jul 14<br>QFC #5869     SEATLE     WA 09194 | 216.81 | | 473,033.93 |
| 7/14 | DEBIT CARD PURCH Card Ending in 6373<br>24T*L66S          6373 Jul 14<br>ARNOLD ENGRAVERS & COR WASINGTON  DC 09194 | 130.00 | | 472,903.93 |
| 7/14 | DEBIT CARD PURCH Card Ending in 6373<br>50WF6ZH0          6373 Jul 14<br>ORANGE CAB COMPANY   SEATLE    WA 09194 | 55.00 | | 472,848.93 |
| 7/14 | DEBIT CARD PURCH Card Ending in 6373<br>GWDJ3X13          6373 Jul 14<br>STAPLES DIRECT00209908 EURKA   CA 09194 | 54.29 | | 472,794.64 |
| 7/14 | DEBIT CARD PURCH Card Ending in 6373<br>Q3Z61HLB          6373 Jul 14<br>OLIVES          CHALESTOWN  MA 09192 | 26.96 | | 472,767.68 |
| 7/14 | DEBIT CARD PURCH Card Ending in 6373<br>DY2S6Q87          6373 Jul 14<br>QUIZNOS SUB #8345  Q15 LANOVER   MD 09194 | 14.88 | | 472,752.80 |
| 7/14 | DEBIT CARD PURCH Card Ending in 6373<br>6G2PLLS5          6373 Jul 14<br>NIAC       0203866324 DC 09192 | 1.00 | | 472,751.80 |
| 7/15 | DEBIT CARD PURCH Card Ending in 6373<br>*JNOD908          6373 Jul 15<br>PMI BWI DAILY A GARAGE BWIAIRPORT  MD 09195 | 60.00 | | 472,691.80 |
| 7/15 | DEBIT CARD PURCH Card Ending in 6373<br>06VL*NGW          6373 Jul 15<br>PADRINO'S PIZZA - BELL BELEVUE   WA 09195 | 44.75 | | 472,647.05 |
| 7/15 | DEBIT CARD PURCH Card Ending in 6373<br>D31*VR30          6373 Jul 15<br>RESIDENCE INNS BELLEVU BELEVUE   WA 09195 | 11.00 | | 472,636.05 |
| 7/15 | CHECK NO:      2250 | 4,230.00 | | 468,406.05 |
| 7/15 | CHECK NO:      2272 | 336.97 | | 468,069.08 |
| 7/16 | ELECTRONIC CREDIT<br>PAYPAL        TRANSFER  5KAJ23RZYJUZ2  Jul 16 | | 4,500.00 | 472,569.08 |
| 7/16 | DEBIT CARD CREDI Card Ending in 6373<br>CITY OF BELLEVUE    BELEVUE    WA 09196 | | 400.00 | 472,969.08 |
| 7/17 | DEBIT CARD PURCH Card Ending in 6373<br>52B4FBPW          6373 Jul 17<br>IDEALIST.ORG     NEWYORK    NY 09197 | 60.00 | | 472,909.08 |
| 7/17 | CHECK NO:      2273 | 500.00 | | 472,409.08 |
| 7/17 | CHECK NO:      2270 | 85.00 | | 472,324.08 |
| 7/20 | DEBIT CARD PURCH Card Ending in 6373<br>V814F800          6373 Jul 20<br>T-MOBILE TEL PAYMENT  800937-8997 WA 09198 | 1,271.22 | | 471,052.86 |
| 7/20 | DEBIT CARD PURCH Card Ending in 6373<br>7VDMMWD3          6373 Jul 20<br>CRAIGSLIST ORG     4155666394  CA 09198 | 25.00 | | 471,027.86 |
| 7/20 | CHECK NO:      2277 | 3,000.00 | | 468,027.86 |
| 7/20 | CHECK NO:      2279 | 758.00 | | 467,269.86 |
| 7/20 | CHECK NO:      2274 | 60.00 | | 467,209.86 |
| 7/20 | DEBIT CARD (POS) Card Ending in 6373<br>1121 VERMONT AVENUE NW WASHINGTON  DCUS0215 | 36.29 | | 467,173.57 |
| 7/21 | DEBIT CARD PURCH Card Ending in 6373<br>BQCRH66S          6373 Jul 21<br>SIROC       WASINGTON  DC 09201 | 123.63 | | 467,049.94 |
| 7/21 | DEBIT CARD PURCH Card Ending in 6373<br>WB4MGY13          6373 Jul 21<br>STAPLES DIRECT00209908 EURKA   CA 09199 | 60.08 | | 466,989.86 |
| 7/21 | DEBIT CARD PURCH Card Ending in 6373<br>WP7NMWD3          6373 Jul 21<br>APEX      SEATLE    WA 09199 | 55.00 | | 466,934.86 |
| 7/21 | DEBIT CARD PURCH Card Ending in 6373<br>Q3SPFX13          6373 Jul 21<br>STAPLES DIRECT00209908 EURKA   CA 09201 | 30.58 | | 466,904.28 |
| 7/21 | DEBIT CARD PURCH Card Ending in 6373<br>MVXPGY13          6373 Jul 21<br>STAPLES DIRECT00209908 EURKA   CA 09199 | 11.99 | | 466,892.29 |
| 7/21 | CHECK NO:      2280 | 10,302.25 | | 456,590.04 |
| 7/21 | CHECK NO:      2271 | 88.00 | | 456,502.04 |
| 7/22 | INT'L WIRE OUT | 2,712.47 | | 453,789.57 |
| 7/23 | DEBIT CARD PURCH Card Ending in 6373<br>1Q*0PVZ5          6373 Jul 23<br>DREAMHOST.COM     0878294070 CA 09203 | 25.40 | | 453,764.17 |
| 7/23 | CHECK NO:      2276 | 6,690.00 | | 447,074.17 |
| 7/23 | CHECK NO:      2275 | 3,071.25 | | 444,002.92 |
| 7/24 | DEBIT CARD PURCH Card Ending in 6373<br>SNSR9W13          6373 Jul 24<br>STAPLES DIRECT00209908 EURKA   CA 09204 | 21.49 | | 443,981.43 |
| 7/24 | CHECK NO:      2281 | 107.99 | | 443,873.44 |

THE NATIONAL IRANIAN AMERICAN COUNCIL

Account  15245055      Page  4  of  5
Statement Period -  July 1 - July 31, 2009

000004/R1/20F008/0

| CHECKING ACTIVITY | | | Continued |
|---|---|---|---|

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 7/27 | DEBIT CARD PURCH Card Ending in 6373<br>ZD*0PVZ5                    6373 Jul 27<br>DREAMHOST.COM      0878294070 CA 09205 | 25.40 | | 443,848.04 |
| 7/27 | DEBIT CARD PURCH Card Ending in 6373<br>8RK1K8Q3                    6373 Jul 27<br>IDPHONECARD.COM    THONHILL   CAN09205 | 20.00 | | 443,828.04 |
| 7/27 | SERVICE CHARGES<br>Foreign Transaction Fee | 0.40 | | 443,827.64 |
| 7/27_ | CHECK NO:      2294 | 1,951.00 | | 441,876.64 |
| 7/27 | CHECK NO:      2278 | 473.20 | | 441,403.44 |
| 7/27 | CHECK NO:      2282 | 63.49 | | 441,339.95 |
| 7/28 | DEBIT CARD PURCH Card Ending in 6373<br>SF2S*C10       4153443878  CA 09208<br>TOPICA INC | 195.00 | | 441,144.95 |
| 7/28 | DEBIT CARD PURCH Card Ending in 6373<br>ZGK06KZ7                   6373 Jul 28<br>LEVANTE       WASINGTON   DC 09208 | 172.86 | | 440,972.09 |
| 7/28 | DEBIT CARD PURCH Card Ending in 6373<br>GH85YB00                   6373 Jul 28<br>SPRINT *WIRELESS    800639-6111 VA 09208 | 170.85 | | 440,801.24 |
| 7/28 | DEBIT CARD PURCH Card Ending in 6373<br>FT52*W13                   6373 Jul 28<br>STAPLES DIRECT00209908 EURKA    CA 09208 | 25.78 | | 440,775.46 |
| 7/28 | CHECK NO:      2291 | 2,710.76 | | 438,064.70 |
| 7/28 | CHECK NO:      2290 | 2,276.35 | | 435,788.35 |
| 7/29 | CHECK NO:      2295 | 5,791.30 | | 429,997.05 |
| 7/30 | DEBIT CARD PURCH Card Ending in 6373<br>7RXP3T30                   6373 Jul 30<br>USPS POSTAGE(STAMPSQQQ 888434-0055 CA 09210 | 245.00 | | 429,752.05 |
| 7/30 | DEBIT CARD PURCH Card Ending in 6373<br>D5O7FSYT                   6373 Jul 30<br>T MOBILE UK       HERFORDSHIRE GBR09210 | 8.03 | | 429,744.02 |
| 7/30 | SERVICE CHARGES<br>Foreign Transaction Fee | 0.16 | | 429,743.86 |
| 7/30 | CHECK NO:      2292 | 5,434.77 | | 424,309.09 |
| 7/30 | CHECK NO:      2297 | 350.73 | | 423,958.36 |
| 7/31 | DEBIT CARD PURCH Card Ending in 6373<br>ZHW0FL36                   6373 Jul 31<br>DULLES INTERNATIONAQPS WASINGTON   DC 09211 | 51.00 | | 423,907.36 |
| 7/31 | DEBIT CARD PURCH Card Ending in 6373<br>SHR347DV                   6373 Jul 31<br>RADIOSHACK COR00120709 WASINGTON   DC 09211 | 6.97 | | 423,900.39 |
| | **Total Debits/Credits** | 82,089.87 | 115,751.48 | |

| Checks Paid | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
| 2224 | 7/01 | 100.00 | 2258 | 7/07 | 86.14 | 2268 | 7/10 | 422.01 | 2279 | 7/20 | 758.00 |
| 2247* | 7/06 | 50.00 | 2259 | 7/01 | 889.22 | 2270* | 7/17 | 85.00 | 2280 | 7/21 | 10,302.25 |
| 2249* | 7/01 | 831.33 | 2260 | 7/06 | 60.75 | 2271 | 7/21 | 88.00 | 2281 | 7/24 | 107.99 |
| 2250 | 7/15 | 4,230.00 | 2261 | 7/01 | 459.97 | 2272 | 7/15 | 336.97 | 2282 | 7/27 | 63.49 |
| 2251 | 7/06 | 2,207.34 | 2262 | 7/06 | 31.98 | 2273 | 7/17 | 500.00 | 2290* | 7/28 | 2,276.35 |
| 2252 | 7/07 | 289.75 | 2263 | 7/06 | 430.88 | 2274 | 7/20 | 60.00 | 2291 | 7/28 | 2,710.76 |
| 2253 | 7/01 | 2,275.33 | 2264 | 7/01 | 2,783.00 | 2275 | 7/23 | 3,071.25 | 2292 | 7/30 | 5,434.77 |
| 2255* | 7/07 | 5,429.77 | 2265 | 7/10 | 2,250.00 | 2276 | 7/23 | 6,690.00 | 2294* | 7/27 | 1,951.00 |
| 2256 | 7/09 | 851.00 | 2266 | 7/10 | 316.24 | 2277 | 7/20 | 3,000.00 | 2295 | 7/29 | 5,791.30 |
| 2257 | 7/07 | 762.00 | 2267 | 7/10 | 1,704.00 | 2278 | 7/27 | 473.20 | 2297* | 7/30 | 350.73 |

* Indicates gap in check number sequence      Number Checks Paid:      40      Totaling:      $70,511.77

THE NATIONAL IRANIAN AMERICAN COUNCIL

Account  15245055          Page  5  of  5
Statement Period -   July 1 - July 31, 2009

000005/R1/20F008/0

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990 (For Speech and Hearing Impaired Customers Only TDD: 800-945-0258) | Citibank, N.A. P.O. Box 790142 St. Louis, MO 63179 |

For change in address, call your account officer or visit your branch.

Citibank, N.A.   924
P. O. Box 19748
Washington, DC 20036-0748

000001/R1/20F008/0
030
CITIBANK, N.A.
**Account**
15245055
**Statement Period**
**Aug. 1 - Aug. 31, 2009**
**Relationship Manager**
Tawiah,George
(202) 508-4534
Page  1  of  4

THE NATIONAL IRANIAN AMERICAN
COUNCIL
1411 K ST. NW, SUITE 600
WASHINGTON          DC 20005

---

**CitiBusiness® ACCOUNT AS OF AUGUST 31, 2009**

**Relationship Summary:**

| | |
|---|---|
| Checking | $406,886.70 |
| Savings | ----- |
| Investments (not FDIC insured) | ----- |
| Checking Plus | ----- |

---

**SERVICE CHARGE SUMMARY FROM JULY 1, 2009 THRU JULY 31, 2009**

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING # 15245055** | | | |
| Average Daily Collected Balance | | | $443,761.99 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CHECKS PAID | 40 | .1600 | 6.40 |
| DEPOSIT TICKETS | 4 | .3000 | 1.20 |
| ITEMS DEPOSITED | 8 | .1100 | 0.88 |
| TRANSFER SERVICES | | | |
| OUTGOING INTERNAT'L WIRE TXFR | 1 | 40.0000 | 40.00 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
| ACH CREDIT RECEIVED | 6 | .1200 | 0.72 |
| ACH DEBIT RECEIVED | 3 | .1100 | 0.33 |
| **Total Charges for Services** | | | **$61.53** |
| Average collected balances | | | $443,761.99 |
| Less 10% reserve requirement | | | $44,376.19 |
| Balances eligible for Earnings Credit | | | $399,385.80 |
| Balances Required to Offset Service Charges | | | $144,903.15 |
| Earnings Credit allowance at  0.50000% | | | $61.53 [1] |
| Charges Subject to Earnings Credit | | | $61.53 |
| **Net Service Charge** | | | **$0.00** |

1 - Maximum Earnings Credit cannot exceed monthly fees eligible for offset

THE NATIONAL IRANIAN AMERICAN COUNCIL

Account  15245055        Page 2  of  4
Statement Period -  Aug. 1 - Aug. 31, 2009

000002/R1/20F008/0

## CHECKING ACTIVITY

**CitiBusiness Checking**
**0015245055**

| | | Beginning Balance: | $423,900.39 |
| | | Ending Balance: | $406,886.70 |

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 8/03 | DEBIT CARD PURCH Card Ending in 6373<br>OWW0GRGW            6373 Aug 03<br>HEATHROW RAIL LINK    PADINGTON AT GBR09212 | 27.16 | | 423,873.23 |
| 8/03 | SERVICE CHARGES<br>Foreign Transaction Fee | 0.54 | | 423,872.69 |
| 8/03 | CHECK NO:      2288 | 2,217.35 | | 421,655.34 |
| 8/03 | ACH DEBIT<br>MERCHANT BNKCD   DISCOUNT 334218219882  Aug 03 | 249.62 | | 421,405.72 |
| 8/03 | CHECK NO:      2296 | 197.26 | | 421,208.46 |
| 8/03 | ACH DEBIT<br>MERCHANT BNKCD   INTERCHNG 334218219882  Aug 03 | 125.59 | | 421,082.87 |
| 8/03 | ACH DEBIT<br>MERCHANT BNKCD   FEE     334218219882  Aug 03 | 3.80 | | 421,079.07 |
| 8/04 | DEBIT CARD PURCH Card Ending in 6373<br>RC701CPW           6373 Aug 04<br>IDEALIST.ORG       NEWYORK    NY 09213 | 60.00 | | 421,019.07 |
| 8/04 | DEBIT CARD PURCH Card Ending in 6373<br>1G*MMWD3           6373 Aug 04<br>CRAIGSLIST ORG     4155666394  CA 09213 | 25.00 | | 420,994.07 |
| 8/04 | CHECK NO:      2293 | 820.00 | | 420,174.07 |
| 8/04 | CHECK NO:      2287 | 28.44 | | 420,145.63 |
| 8/05 | CHECK NO:      2286 | 230.89 | | 419,914.74 |
| 8/06 | CHECK NO:      2299 | 3,169.79 | | 416,744.95 |
| 8/06 | CHECK NO:      2300 | 436.00 | | 416,308.95 |
| 8/06 | CHECK NO:      2303 | 357.50 | | 415,951.45 |
| 8/06 | CHECK NO:      2301 | 290.32 | | 415,661.13 |
| 8/06 | CHECK NO:      2302 | 283.00 | | 415,378.13 |
| 8/07 | DEBIT CARD PURCH Card Ending in 6373<br>WLP23RS5           6373 Aug 07<br>CHANGE.ORG         0202531288  CA 09218 | 50.00 | | 415,328.13 |
| 8/07 | CHECK NO:      2305 | 2,606.25 | | 412,721.88 |
| 8/10 | DEPOSIT | | 6,500.00 | 419,221.88 |
| 8/10 | DEPOSIT | | 5,000.00 | 424,221.88 |
| 8/10 | DEPOSIT | | 5,000.00 | 429,221.88 |
| 8/10 | DEPOSIT | | 4,903.35 | 434,125.23 |
| 8/10 | DEPOSIT | | 4,667.00 | 438,792.23 |
| 8/10 | ELECTRONIC CREDIT<br>MERCHANT BNKCD   DEPOSIT  334218219882  Aug 10 | | 100.00 | 438,892.23 |
| 8/10 | DEBIT CARD PURCH Card Ending in 6373<br>BX2BKW13           6373 Aug 10<br>STAPLES DIRECT00209908 EURKA    CA 09219 | 88.96 | | 438,803.27 |
| 8/10 | DEBIT CARD PURCH Card Ending in 6373<br>60KMJMSS           6373 Aug 10<br>SURVEYMONKEY COM   503225-1202 OR 09219 | 19.95 | | 438,783.32 |
| 8/10 | DEBIT CARD PURCH Card Ending in 6373<br>YZJMJMSS           6373 Aug 10<br>SURVEYMONKEY COM   503225-1202 OR 09219 | 0.45 | | 438,782.87 |
| 8/10 | CHECK NO:      2285 | 1,730.34 | | 437,052.53 |
| 8/10 | CHECK NO:      2284 | 1,412.84 | | 435,639.69 |
| 8/13 | DEBIT CARD PURCH Card Ending in 2807<br>Q6L1L66S           2807 Aug 13<br>SIROC        WASINGTON   DC 09224 | 194.48 | | 435,445.21 |
| 8/18 | DEBIT CARD PURCH Card Ending in 2797<br>5G5Z9D40           2797 Aug 18<br>SAXBYS COFFEE #1048 DC WASINGTON   DC 09227 | 3.66 | | 435,441.55 |
| 8/19 | DEBIT CARD PURCH Card Ending in 2797<br>B1P8Z D5C          2797 Aug 19<br>USPS 10494902328918QPS WASINGTON   DC 09230 | 12.79 | | 435,428.76 |
| 8/20 | DEBIT CARD PURCH Card Ending in 6373<br>L6FXLN00           6373 Aug 20<br>REGISTER.COM*11113C78J 877731-4442 NY 09231 | 135.00 | | 435,293.76 |
| 8/21 | DEBIT CARD PURCH Card Ending in 6373<br>9XGJJW13           6373 Aug 21<br>STAPLES DIRECT00209908 EURKA    CA 09232 | 284.24 | | 435,009.52 |
| 8/21 | DEBIT CARD PURCH Card Ending in 2797<br>QZYCG*YG           2797 Aug 21<br>DELTA  0062314333986 ATLNTA    GA 09232 | 125.20 | | 434,884.32 |
| 8/24 | DEBIT CARD PURCH Card Ending in 2797<br>ZZ4K97RT           2797 Aug 24<br>VIRGIN AH88W38     0873598474  CA 09233 | 239.22 | | 434,645.10 |
| 8/24 | DEBIT CARD PURCH Card Ending in 2797<br>GD9K97RT           2797 Aug 24<br>VIRGIN AFPG2BZ     0873598474  CA 09233 | 178.80 | | 434,466.30 |

THE NATIONAL IRANIAN AMERICAN COUNCIL

Account 15245055     Page 3 of 4
Statement Period - Aug. 1 - Aug. 31, 2009

000003/R1/20F008/0

## CHECKING ACTIVITY                                                                 Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 8/24 | DEBIT CARD PURCH Card Ending in 6373<br>56CH71D0            6373 Aug 24<br>TRAVEL INSURANCE POLIC 0807296021  VA 09233 | 13.50 | | 434,452.80 |
| 8/25 | DEBIT CARD PURCH Card Ending in 6373<br>BM8S22WK            6373 Aug 25<br>UNITED 0162196047751 ROSMONT   IL 09234 | 157.20 | | 434,295.60 |
| 8/25 | DEBIT CARD PURCH Card Ending in 2797<br>PQ9S*75J            2797 Aug 25<br>SOUTHWES5262149105384 0804359792  TX 09234 | 59.60 | | 434,236.00 |
| 8/25 | CHECK NO:      2310 | 3,878.00 | | 430,358.00 |
| 8/25 | CHECK NO:      2314 | 831.33 | | 429,526.67 |
| 8/25 | CHECK NO:      2315 | 291.16 | | 429,235.51 |
| 8/25 | CHECK NO:      2311 | 109.04 | | 429,126.47 |
| 8/25 | CHECK NO:      2318 | 107.99 | | 429,018.48 |
| 8/25 | CHECK NO:      2320 | 60.60 | | 428,957.88 |
| 8/26 | CHECK NO:      2328 | 5,950.96 | | 423,006.92 |
| 8/26 | CHECK NO:      2326 | 2,718.78 | | 420,288.14 |
| 8/26 | CHECK NO:      2322 | 1,499.88 | | 418,788.26 |
| 8/26 | CHECK NO:      2308 | 421.02 | | 418,367.24 |
| 8/26 | CHECK NO:      2309 | 373.26 | | 417,993.98 |
| 8/27 | DEBIT CARD PURCH Card Ending in 2797<br>99FB*7RT            2797 Aug 27<br>VIRGIN AM23BM9     0873598474  CA 09238 | 239.22 | | 417,754.76 |
| 8/27 | DEBIT CARD PURCH Card Ending in 6373<br>8J157Q10            6373 Aug 27<br>TOPICA INC     4153443878  CA 09238 | 127.50 | | 417,627.26 |
| 8/27 | DEBIT CARD PURCH Card Ending in 6373<br>63HR4T30            6373 Aug 27<br>USPS POSTAGE(STAMPSQQQ 888434-0055 CA 09238 | 25.00 | | 417,602.26 |
| 8/27 | CHECK NO:      2325 | 2,914.93 | | 414,687.33 |
| 8/27 | CHECK NO:      2306 | 47.97 | | 414,639.36 |
| 8/28 | CHECK NO:      2327 | 5,804.77 | | 408,834.59 |
| 8/31 | ELECTRONIC CREDIT<br>PAYPAL     TRANSFER 5KAJ23TVRWQRL  Aug 31 | | 1,500.00 | 410,334.59 |
| 8/31 | DEBIT CARD PURCH Card Ending in 6373<br>4KTPT100            6373 Aug 31<br>STAMPS.COM      888434-0055 CA 09240 | 15.99 | | 410,318.60 |
| 8/31 | CHECK NO:      2313 | 2,065.00 | | 408,253.60 |
| 8/31 | CHECK NO:      2331 | 1,115.00 | | 407,138.60 |
| 8/31 | CHECK NO:      2160 | 251.90 | | 406,886.70 |
| | **Total Debits/Credits** | **44,684.04** | **27,670.35** | |

| Checks Paid | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | |
| 2160 | 8/31 | 251.90 | 2299* | 8/06 | 3,169.79 | 2309 | 8/26 | 373.26 | 2320* 8/25 60.60 |
| 2284* | 8/10 | 1,412.84 | 2300 | 8/06 | 436.00 | 2310 | 8/25 | 3,878.00 | 2322* 8/26 1,499.88 |
| 2285 | 8/10 | 1,730.34 | 2301 | 8/06 | 290.32 | 2311 | 8/25 | 109.04 | 2325* 8/27 2,914.93 |
| 2286 | 8/05 | 230.89 | 2302 | 8/06 | 283.00 | 2313* | 8/31 | 2,065.00 | 2326 8/26 2,718.78 |
| 2287 | 8/04 | 28.44 | 2303 | 8/06 | 357.50 | 2314 | 8/25 | 831.33 | 2327 8/28 5,804.77 |
| 2288 | 8/03 | 2,217.35 | 2305* | 8/07 | 2,606.25 | 2315 | 8/25 | 291.16 | 2328 8/26 5,950.96 |
| 2293* | 8/04 | 820.00 | 2306 | 8/27 | 47.97 | 2318* | 8/25 | 107.99 | 2331* 8/31 1,115.00 |
| 2296* | 8/03 | 197.26 | 2308* | 8/26 | 421.02 | | | | |

* Indicates gap in check number sequence     Number Checks Paid:     30     Totaling:     $42,221.57

THE NATIONAL IRANIAN AMERICAN COUNCIL

Account  15245055          Page  4  of  4
Statement Period -  Aug. 1 - Aug. 31, 2009

000004/R1/20F008/0

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990 (For Speech and Hearing Impaired Customers Only TDD: 800-945-0258) | Citibank, N.A. P.O. Box 790142 St. Louis, MO 63179 |

For change in address, call your account officer or visit your branch.

Citibank, N.A.   924
P. O. Box 19748
Washington, DC 20036-0748

000001/R1/20F008/0

034
CITIBANK, N.A.
**Account**
**15245055**
**Statement Period**
**Sept. 1 - Sept. 30, 2009**
**Relationship Manager**
Tawiah,George
(202) 508-4534

THE NATIONAL IRANIAN AMERICAN
COUNCIL
1411 K ST. NW, SUITE 600
WASHINGTON          DC 20005

Page  1  of 5

## CitiBusiness® ACCOUNT AS OF SEPTEMBER 30, 2009

**Relationship Summary:**

| | |
|---|---|
| Checking | $502,927.60 |
| Savings | ----- |
| Investments (not FDIC insured) | ----- |
| Checking Plus | ----- |

**Help protect yourself from online fraud**
Delete and do not respond to suspicious official-looking emails requesting your personal security information, and never click on embedded links in emails. Ensure your computer has current anti-virus software. Change online passwords often and at irregular intervals. Keep PINs confidential and never provide online token passwords to anyone. Please review your account statements promptly and call us at **1-877-528-0990** if you find a discrepancy.

## SERVICE CHARGE SUMMARY FROM AUGUST 1, 2009 THRU AUGUST 31, 2009

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING # 15245055** | | | |
| Average Daily Collected Balance | | | $425,383.24 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CHECKS PAID | 30 | .1600 | 4.80 |
| DEPOSIT TICKETS | 5 | .3000 | 1.50 |
| ITEMS DEPOSITED | 60 | .1100 | 6.60 |
| CURRENCY DEPOSIT (PER $100) | 4 | .1000 | 0.40 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
| ACH CREDIT RECEIVED | 2 | .1200 | 0.24 |
| ACH DEBIT RECEIVED | 3 | .1100 | 0.33 |
| **Total Charges for Services** | | | **$25.87** |
| Average collected balances | | | $425,383.24 |
| Less 10% reserve requirement | | | $42,538.32 |
| Balances eligible for Earnings Credit | | | $382,844.92 |
| Balances Required to Offset Service Charges | | | $60,923.85 |
| Earnings Credit allowance at  0.50000% | | | $25.87 [1] |
| Charges Subject to Earnings Credit | | | $25.87 |
| **Net Service Charge** | | | **$0.00** |

1 - Maximum Earnings Credit cannot exceed monthly fees eligible for offset

THE NATIONAL IRANIAN AMERICAN
COUNCIL

Account 15245055       Page 2 of 5
Statement Period -  Sept. 1 - Sept. 30, 2009

000002/R1/20F008/0

| CHECKING ACTIVITY |
|---|

## CitiBusiness Checking
**0015245055**

| | | Beginning Balance: | $406,886.70 |
|---|---|---|---|
| | | Ending Balance: | $502,927.60 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 9/01 | DEBIT CARD PURCH Card Ending in 2797 | 2,500.00 | | 404,386.70 |
| | L4FBKG06              2797 Sep 01 | | | |
| | PRINT EXPRESS       WASINGTON   DC 09241 | | | |
| 9/01 | DEBIT CARD PURCH Card Ending in 2797 | 572.00 | | 403,814.70 |
| | W356CD5C            2797 Sep 01 | | | |
| | USPS 10494902328918QPS WASINGTON   DC 09241 | | | |
| 9/01 | DEBIT CARD PURCH Card Ending in 6373 | 25.40 | | 403,789.30 |
| | 3Q*0PVZ5            6373 Sep 01 | | | |
| | DREAMHOST.COM      0878294070 CA 09243 | | | |
| 9/01 | ACH DEBIT | 14,163.38 | | 389,625.92 |
| | IRS        USATAXPYMT 270964400763726 Sep 01 | | | |
| 9/01 | CHECK NO:      2317 | 4,444.75 | | 385,181.17 |
| 9/01 | CHECK NO:      2323 | 2,217.34 | | 382,963.83 |
| 9/01 | CHECK NO:      2319 | 100.00 | | 382,863.83 |
| 9/02 | DEBIT CARD PURCH Card Ending in 2797 | 80.00 | | 382,783.83 |
| | HTGQXG06            2797 Sep 02 | | | |
| | PRINT EXPRESS       WASINGTON   DC 09244 | | | |
| 9/02 | CHECK NO:      2298 | 200.00 | | 382,583.83 |
| 9/03 | DEBIT CARD PURCH Card Ending in 6373 | 57.86 | | 382,525.97 |
| | XHHGC66S            6373 Sep 03 | | | |
| | SIROC              WASINGTON   DC 09245 | | | |
| 9/03 | CHECK NO:      2329 | 1,136.03 | | 381,389.94 |
| 9/03 | ACH DEBIT | 170.43 | | 381,219.51 |
| | MERCHANT BNKCD  INTERCHNG 334218219882  Sep 03 | | | |
| 9/03 | ACH DEBIT | 0.45 | | 381,219.06 |
| | MERCHANT BNKCD  FEE   334218219882  Sep 03 | | | |
| 9/04 | DEBIT CARD PURCH Card Ending in 6373 | 19.98 | | 381,199.08 |
| | HH8X1VQ1            6373 Sep 04 | | | |
| | CROWNE PLAZA 14 RSTRNT WASINGTON   DC 09246 | | | |
| 9/04 | CHECK NO:      2307 | 495.97 | | 380,703.11 |
| 9/04 | CHECK NO:      2330 | 358.00 | | 380,345.11 |
| 9/04 | DEBIT CARD (POS) Card Ending in 6373 | 97.80 | | 380,247.31 |
| | GIANT FOOD INC #758 14 MCLEAN    VAUS0215 | | | |
| 9/08 | DEBIT CARD PURCH Card Ending in 6373 | 36.00 | | 380,211.31 |
| | GC3VB557            6373 Sep 08 | | | |
| | DULLES INTERNATIONAQPS WASINGTON   DC 09247 | | | |
| 9/08 | CHECK NO:      2337 | 3,900.00 | | 376,311.31 |
| 9/08 | CHECK NO:      2316 | 516.19 | | 375,795.12 |
| 9/09 | DEBIT CARD PURCH Card Ending in 6373 | 610.00 | | 375,185.12 |
| | MMBMMWD3            6373 Sep 09 | | | |
| | ALLBRITTON COMMUNICATI 7036478700  VA 09250 | | | |
| 9/09 | DEBIT CARD PURCH Card Ending in 2797 | 504.21 | | 374,680.91 |
| | SRYF27RT            2797 Sep 09 | | | |
| | VIRGIN AQ93F38     0873598474  CA 09250 | | | |
| 9/09 | DEBIT CARD PURCH Card Ending in 6373 | 463.18 | | 374,217.73 |
| | R4PV4600            6373 Sep 09 | | | |
| | PC MALL           800515-6255  CA 09250 | | | |
| 9/09 | DEBIT CARD PURCH Card Ending in 6373 | 43.86 | | 374,173.87 |
| | DCJQ2RQ1            6373 Sep 09 | | | |
| | CROWNE PLAZA 14 RSTRNT WASINGTON   DC 09248 | | | |
| 9/09 | DEBIT CARD PURCH Card Ending in 2797 | 32.70 | | 374,141.17 |
| | 0G96B0Q4            2797 Sep 09 | | | |
| | W WASHINGTON DC FB   WASINGTON   DC 09250 | | | |
| 9/09 | DEBIT CARD PURCH Card Ending in 6373 | 13.94 | | 374,127.23 |
| | TPJQ2RQ1            6373 Sep 09 | | | |
| | CROWNE PLAZA 14 RSTRNT WASINGTON   DC 09248 | | | |
| 9/10 | DEBIT CARD PURCH Card Ending in 6373 | 930.89 | | 373,196.34 |
| | 7W4B6H00            6373 Sep 10 | | | |
| | T-MOBILE RECURRING PMT 800937-8997 WA 09252 | | | |
| 9/10 | DEBIT CARD PURCH Card Ending in 2797 | 69.36 | | 373,126.98 |
| | W8X30M00            2797 Sep 10 | | | |
| | Amazon.com         AMZ.COM/BILL WA 09252 | | | |
| 9/10 | DEBIT CARD PURCH Card Ending in 6373 | 61.64 | | 373,065.34 |
| | G740F7GV            6373 Sep 10 | | | |
| | GODADDY.COM        4805058855  AZ 09252 | | | |
| 9/10 | DEBIT CARD PURCH Card Ending in 2797 | 46.24 | | 373,019.10 |
| | Y1Z5ZL00            2797 Sep 10 | | | |
| | Amazon.com         AMZ.COM/BILL WA 09252 | | | |
| 9/11 | DEBIT CARD PURCH Card Ending in 2797 | 46.24 | | 372,972.86 |
| | X2XD6T00            2797 Sep 11 | | | |
| | Amazon.com         AMZ.COM/BILL WA 09253 | | | |
| 9/11 | DEBIT CARD PURCH Card Ending in 2797 | 30.00 | | 372,942.86 |
| | S08M4TBJ            2797 Sep 11 | | | |
| | WASH METRORAIL00100313 Wasington   DC 09253 | | | |
| 9/11 | CHECK NO:      2343 | 1,440.00 | | 371,502.86 |

THE NATIONAL IRANIAN AMERICAN
COUNCIL

Account  15245055      Page  3  of  5
Statement Period -  Sept. 1 - Sept. 30, 2009

000003/R1/20F008/0

## CHECKING ACTIVITY                                        Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 9/14 | ELECTRONIC CREDIT<br>MERCHANT BNKCD  DEPOSIT  334218219882  Sep 14 | | 240.00 | 371,742.86 |
| 9/14 | OFF-US ATM WITHDRAWAL<br>UBS GE-COINTRIN 581  Cointrin    CH | 99.45 | | 371,643.41 |
| 9/14 | DEBIT CARD PURCH Card Ending in 6373<br>4CL50000           6373 Sep 14<br>DRI*MicrosoftStudent  ordrfind.com MN 09254 | 59.95 | | 371,583.46 |
| 9/14 | DEBIT CARD PURCH Card Ending in 2797<br>V8YG9V00           2797 Sep 14<br>Amazon.com      AMZ.COM/BILL WA 09254 | 34.68 | | 371,548.78 |
| 9/14 | DEBIT CARD PURCH Card Ending in 2797<br>YKLHV7ML           2797 Sep 14<br>HARRIS TEETER    SAA ANNNDALE   VA 09254 | 23.93 | | 371,524.85 |
| 9/14 | SERVICE CHARGES<br>Foreign Transaction Fee | 1.99 | | 371,522.86 |
| 9/14 | CHECK NO:     2341 | 300.41 | | 371,222.45 |
| 9/15 | DEBIT CARD PURCH Card Ending in 2797<br>MW3TFHYG           2797 Sep 15<br>AIR FRAN0572184085229 1 NEWYORK    NY 09257 | 819.22 | | 370,403.23 |
| 9/15 | DEBIT CARD PURCH Card Ending in 2797<br>0SV2482K           2797 Sep 15<br>CONTINEN00521887494936 HOUTON     TX 09257 | 524.60 | | 369,878.63 |
| 9/15 | DEBIT CARD PURCH Card Ending in 6373<br>MNJ19Y13           6373 Sep 15<br>STAPLES DIRECT00209908 EURKA    CA 09257 | 87.87 | | 369,790.76 |
| 9/15 | DEBIT CARD PURCH Card Ending in 2797<br>KDXF6400           2797 Sep 15<br>Amazon.com      AMZ.COM/BILL WA 09257 | 34.68 | | 369,756.08 |
| 9/15 | DEBIT CARD PURCH Card Ending in 6373<br>LQJMMWD3           6373 Sep 15<br>CRAIGSLIST ORG    4155666394  CA 09257 | 25.00 | | 369,731.08 |
| 9/15 | CHECK NO:     2334 | 197.26 | | 369,533.82 |
| 9/16 | DEBIT CARD PURCH Card Ending in 6373<br>61RP*4M2           6373 Sep 16<br>Café du Centro    Genve    CHE09258 | 60.34 | | 369,473.48 |
| 9/16 | DEBIT CARD PURCH Card Ending in 6373<br>K0GBKX00           6373 Sep 16<br>Pharm Parc De Bude   Genve    CHE09258 | 15.36 | | 369,458.12 |
| 9/16 | SERVICE CHARGES<br>Foreign Transaction Fee | 1.21 | | 369,456.91 |
| 9/16 | SERVICE CHARGES<br>Foreign Transaction Fee | 0.31 | | 369,456.60 |
| 9/16 | CHECK NO:     2333 | 892.16 | | 368,564.44 |
| 9/16 | CHECK NO:     2335 | 86.61 | | 368,477.83 |
| 9/17 | CHECK NO:     2338 | 369.20 | | 368,108.63 |
| 9/17 | CHECK NO:     2342 | 150.00 | | 367,958.63 |
| 9/18 | ELECTRONIC CREDIT<br>MERCHANT BNKCD  DEPOSIT  334218219882  Sep 18 | | 120.00 | 368,078.63 |
| 9/18 | DEBIT CARD PURCH Card Ending in 6373<br>GKRQT30            6373 Sep 18<br>USPS POSTAGE(STAMPSQQQ 888434-0055 CA 09260 | 50.00 | | 368,028.63 |
| 9/18 | DEBIT CARD PURCH Card Ending in 6373<br>S8*F17M2           6373 Sep 18<br>HEtel Intercontinental Genve    CHE09260 | 40.54 | | 367,988.09 |
| 9/18 | DEBIT CARD PURCH Card Ending in 6373<br>94047RYT           6373 Sep 18<br>CATAXI-DULLESAIRPORTVA BALIMORE   MD 09260 | 37.00 | | 367,951.09 |
| 9/18 | DEBIT CARD PURCH Card Ending in 6373<br>KQFCNL00           6373 Sep 18<br>DRI*MicrosoftStudent  ordrfind.com MN 09260 | 13.00 | | 367,938.09 |
| 9/18 | DEBIT CARD PURCH Card Ending in 2797<br>1KR5JW40           2797 Sep 18<br>SAXBYS COFFEE #1048 DC WASINGTON   DC 09260 | 3.20 | | 367,934.89 |
| 9/18 | SERVICE CHARGES<br>Foreign Transaction Fee | 0.81 | | 367,934.08 |
| 9/21 | ELECTRONIC CREDIT<br>MERCHANT BNKCD  DEPOSIT  334218219882  Sep 21 | | 740.00 | 368,674.08 |
| 9/21 | ELECTRONIC CREDIT<br>MERCHANT BNKCD  DEPOSIT  334218219882  Sep 21 | | 360.00 | 369,034.08 |
| 9/22 | CHECK NO:     2340 | 300.00 | | 368,734.08 |
| 9/24 | ELECTRONIC CREDIT<br>MERCHANT BNKCD  DEPOSIT  334218219882  Sep 24 | | 1,080.00 | 369,814.08 |
| 9/24 | DEBIT CARD PURCH Card Ending in 6373<br>TNY22Y13           6373 Sep 24<br>STAPLES DIRECT00209908 EURKA    CA 09266 | 54.99 | | 369,759.09 |
| 9/24 | DEBIT CARD PURCH Card Ending in 6373<br>SSKQNJZS           6373 Sep 24<br>TGI FRIDAYS #1500   PITSBURGH  PA 09266 | 22.13 | | 369,736.96 |
| 9/25 | ELECTRONIC CREDIT<br>MERCHANT BNKCD  DEPOSIT  334218219882  Sep 25 | | 240.00 | 369,976.96 |

THE NATIONAL IRANIAN AMERICAN COUNCIL

Account 15245055     Page 4 of 5
Statement Period - Sept. 1 - Sept. 30, 2009

000004/R1/20F008/0

## CHECKING ACTIVITY                                                                     Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 9/25 | DEBIT CARD PURCH Card Ending in 6373<br>4Q*0PVZ5          6373 Sep 25<br>DREAMHOST.COM     0878294070  CA 09267 | 25.40 | | 369,951.56 |
| 9/25 | DEBIT CARD PURCH Card Ending in 6373<br>9F76QN00          6373 Sep 25<br>STAMPS.COM     888434-0055 CA 09267 | 15.99 | | 369,935.57 |
| 9/25 | DEBIT CARD PURCH Card Ending in 2797<br>M*VZXLYG          2797 Sep 25<br>DELTA  00625109268483 WASINGTON   DC 09267 | 15.00 | | 369,920.57 |
| 9/25 | DEBIT CARD PURCH Card Ending in 6373<br>HKBNMWD3          6373 Sep 25<br>DCA VENTURE     WASINGTON   DC 09267 | 4.16 | | 369,916.41 |
| 9/28 | ELECTRONIC CREDIT<br>MERCHANT BNKCD   DEPOSIT  334218219882   Sep 28 | | 3,870.00 | 373,786.41 |
| 9/28 | ELECTRONIC CREDIT<br>MERCHANT BNKCD   DEPOSIT  334218219882   Sep 28 | | 360.00 | 374,146.41 |
| 9/28 | ELECTRONIC CREDIT<br>MERCHANT BNKCD   DEPOSIT  334218219882   Sep 28 | | 360.00 | 374,506.41 |
| 9/28 | DEBIT CARD PURCH Card Ending in 2797<br>Q96JF66S          2797 Sep 28<br>ARNOLD ENGRAVERS & COR WASINGTON   DC 09268 | 130.00 | | 374,376.41 |
| 9/28 | DEBIT CARD PURCH Card Ending in 2797<br>V3XRYT00          2797 Sep 28<br>Hotels.com     800219-4606  TX 09268 | 115.86 | | 374,260.55 |
| 9/28 | DEBIT CARD PURCH Card Ending in 2797<br>Q1GRYT00          2797 Sep 28<br>Hotels.com     800219-4606  TX 09268 | 90.20 | | 374,170.35 |
| 9/28 | DEBIT CARD PURCH Card Ending in 2797<br>Z1GRYT00          2797 Sep 28<br>Hotels.com     800219-4606  TX 09268 | 90.20 | | 374,080.15 |
| 9/28 | DEBIT CARD PURCH Card Ending in 6373<br>51C3MXR7          6373 Sep 28<br>METRO WASH AIRPORT QPS WASINGTON   DC 09268 | 20.00 | | 374,060.15 |
| 9/28 | CHECK NO:     2354 | 6,596.88 | | 367,463.27 |
| 9/28 | CHECK NO:     2358 | 5,557.92 | | 361,905.35 |
| 9/28 | CHECK NO:     2351 | 1,073.71 | | 360,831.64 |
| 9/28 | CHECK NO:     2353 | 72.25 | | 360,759.39 |
| 9/28 | DEBIT CARD (POS) Card Ending in 6373<br>5407 Camden Avenue    San Jose   CAUS0215 | 6.50 | | 360,752.89 |
| 9/28 | DEBIT CARD (POS) Card Ending in 6373<br>7370 LA TIJERA BLVD   LOS ANGELES  CAUS0015 | 6.28 | | 360,746.61 |
| 9/29 | DEPOSIT | | 75,000.00 | 435,746.61 |
| 9/29 | ELECTRONIC CREDIT<br>MERCHANT BNKCD   DEPOSIT  334218219882   Sep 29 | | 33,987.00 | 469,733.61 |
| 9/29 | DEPOSIT | | 25,000.00 | 494,733.61 |
| 9/29 | DEPOSIT | | 25,000.00 | 519,733.61 |
| 9/29 | DEPOSIT | | 5,000.00 | 524,733.61 |
| 9/29 | DEBIT CARD PURCH Card Ending in 6373<br>F5D2676S          6373 Sep 29<br>SKYLER ST JOHN CATERIN SANFRANCISCO CA 09271 | 2,335.00 | | 522,398.61 |
| 9/29 | DEBIT CARD PURCH Card Ending in 6373<br>Q29H4G10          6373 Sep 29<br>TOPICA INC     4153443878  CA 09269 | 127.50 | | 522,271.11 |
| 9/29 | DEBIT CARD PURCH Card Ending in 2797<br>P1GV0C4V          2797 Sep 29<br>FEDEX KINKO'S #2503   ENCINO     CA 09271 | 114.80 | | 522,156.31 |
| 9/29 | DEBIT CARD PURCH Card Ending in 6373<br>7SDLXRXM          6373 Sep 29<br>HERTZ RENT-A-CAR    LOSANGELES  CA 09271 | 106.48 | | 522,049.83 |
| 9/29 | DEBIT CARD PURCH Card Ending in 6373<br>M3TK5WQF      30058QPS LOSANGELES  CA 09271<br>T3 GLADSTONES | 27.12 | | 522,022.71 |
| 9/29 | DEBIT CARD PURCH Card Ending in 2797<br>H5WB27ML          2797 Sep 29<br>POPEYE'S CHICKEN #4Q52 ATLNTA     GA 09269 | 6.69 | | 522,016.02 |
| 9/29 | DEBIT CARD PURCH Card Ending in 6373<br>F3NQV4TT          6373 Sep 29<br>VIRGIN AMERICA     BURINGAME   CA 09271 | 3.00 | | 522,013.02 |
| 9/29 | CHECK NO:     2360 | 2,718.76 | | 519,294.26 |
| 9/29 | CHECK NO:     2356 | 2,025.51 | | 517,268.75 |
| 9/29 | CHECK NO:     2346 | 831.33 | | 516,437.42 |
| 9/29 | CHECK NO:     2365 | 310.00 | | 516,127.42 |
| 9/29 | CHECK NO:     2348 | 60.60 | | 516,066.82 |
| 9/30 | DEBIT CARD PURCH Card Ending in 2797<br>XNN6*ZC3          2797 Sep 30<br>PLUTO'S CATERING   Q23 SANFRANCISCO CA 09272 | 178.24 | | 515,888.58 |
| 9/30 | DEBIT CARD PURCH Card Ending in 6373<br>*TTW4WQF          6373 Sep 30<br>BURGER KING 3 30051QPS LOSANGELES  CA 09272 | 18.17 | | 515,870.41 |

THE NATIONAL IRANIAN AMERICAN COUNCIL

Account 15245055   Page 5 of 5
Statement Period - Sept. 1 - Sept. 30, 2009

000005/R1/20F008/0

## CHECKING ACTIVITY                                                                 Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 9/30 | DEBIT CARD PURCH Card Ending in 2797 | 15.00 | | 515,855.41 |
|      | 423Z57RT           2797 Sep 30 | | | |
|      | VIRGIN AFPC2BZ   0873598474  CA 09272 | | | |
| 9/30 | CHECK NO:   2345 | 3,899.16 | | 511,956.25 |
| 9/30 | CHECK NO:   2363 | 3,400.00 | | 508,556.25 |
| 9/30 | CHECK NO:   2321 | 2,048.95 | | 506,507.30 |
| 9/30 | CHECK NO:   2355 | 1,896.43 | | 504,610.87 |
| 9/30 | CHECK NO:   2350 | 705.77 | | 503,905.10 |
| 9/30 | CHECK NO:   2352 | 540.00 | | 503,365.10 |
| 9/30 | CHECK NO:   2344 | 420.01 | | 502,945.09 |
| 9/30 | CHECK NO:   2304 | 17.49 | | 502,927.60 |
|      | **Total Debits/Credits** | **75,316.10** | **171,357.00** | |

### Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|-------:|-------|------|-------:|-------|------|-------:|-------|------|-------:|
| 2298 | 9/02 | 200.00 | 2330 | 9/04 | 358.00 | 2343 | 9/11 | 1,440.00 | 2353 | 9/28 | 72.25 |
| 2304* | 9/30 | 17.49 | 2333* | 9/16 | 892.16 | 2344 | 9/30 | 420.01 | 2354 | 9/28 | 6,596.88 |
| 2307* | 9/04 | 495.97 | 2334 | 9/15 | 197.26 | 2345 | 9/30 | 3,899.16 | 2355 | 9/30 | 1,896.43 |
| 2316* | 9/08 | 516.19 | 2335 | 9/16 | 86.61 | 2346 | 9/29 | 831.33 | 2356 | 9/29 | 2,025.51 |
| 2317 | 9/01 | 4,444.75 | 2337* | 9/08 | 3,900.00 | 2348* | 9/29 | 60.60 | 2358* | 9/28 | 5,557.92 |
| 2319* | 9/01 | 100.00 | 2338 | 9/17 | 369.20 | 2350* | 9/30 | 705.77 | 2360* | 9/29 | 2,718.76 |
| 2321* | 9/30 | 2,048.95 | 2340* | 9/22 | 300.00 | 2351 | 9/28 | 1,073.71 | 2363* | 9/30 | 3,400.00 |
| 2323* | 9/01 | 2,217.34 | 2341 | 9/14 | 300.41 | 2352 | 9/30 | 540.00 | 2365* | 9/29 | 310.00 |
| 2329* | 9/03 | 1,136.03 | 2342 | 9/17 | 150.00 | | | | | | |

* Indicates gap in check number sequence     Number Checks Paid:     34     Totaling:     $49,278.69

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---------------------------|---------------|----------------|
| Checking | 877-528-0990 (For Speech and Hearing Impaired Customers Only TDD: 800-945-0258) | Citibank, N.A. P.O. Box 790142 St. Louis, MO 63179 |

For change in address, call your account officer or visit your branch.

Citibank, N.A.   924
P. O. Box 19748
Washington, DC 20036-0748

000001/R1/20F008/0

029
CITIBANK, N.A.
**Account**
**15245055**
**Statement Period**
**Oct. 1 - Oct. 31, 2009**
**Relationship Manager**
Tawiah,George
(202) 508-4534

THE NATIONAL IRANIAN AMERICAN
COUNCIL
1411 K ST. NW, SUITE 600
WASHINGTON           DC 20005

Page  1  of  6

## CitiBusiness® ACCOUNT AS OF OCTOBER 31, 2009

**Relationship Summary:**

| Checking | $487,907.36 |
|---|---|
| Savings | ----- |
| Investments (not FDIC insured) | ----- |
| Checking Plus | ----- |

---

**IMPROVEMENT TO CITIBANK'S FUNDS AVAILABILITY SCHEDULE**
Effective immediately, the Standard Funds Availability Schedule was amended, in part, to treat all check deposits as local. (Previously certain checks were treated as nonlocal and subject to longer delays.) Therefore, if your check deposit is not subject to the "Immediate Availability of Certain Deposits" policy, the following delays apply: check deposits of $100,000 or less are available on the second business day after the business day of deposit. Check deposits of more than $100,000 are available on the third business day after the business day of deposit. All other terms and conditions of the funds availability policy as set forth in the CitiBusiness Client Manual continue to apply.

---

## SUGGESTIONS AND RECOMMENDATIONS

Please be advised that effective **12/01/09**, U.S. laws and regulations take effect that may require us to restrict certain transfers or payments through your account that may involve Internet gambling as defined under the regulations.

## SERVICE CHARGE SUMMARY FROM SEPTEMBER 1, 2009 THRU SEPTEMBER 30, 2009

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING # 15245055** | | | |
| Average Daily Collected Balance | | | $376,401.01 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CHECKS PAID | 34 | .1600 | 5.44 |
| DEPOSIT TICKETS | 4 | .3000 | 1.20 |
| ITEMS DEPOSITED | 4 | .1100 | 0.44 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
| ACH CREDIT RECEIVED | 10 | .1200 | 1.20 |
| ACH DEBIT RECEIVED | 3 | .1100 | 0.33 |
| **Total Charges for Services** | | | **$20.61** |
| Average collected balances | | | $376,401.01 |
| Less 10% reserve requirement | | | $37,640.10 |
| Balances eligible for Earnings Credit | | | $338,760.91 |

THE NATIONAL IRANIAN AMERICAN
COUNCIL

Account  15245055          Page  2 of 6
Statement Period -  Oct. 1 - Oct. 31, 2009

000002/R1/20F008/0

## SERVICE CHARGE SUMMARY FROM SEPTEMBER 1, 2009 THRU SEPTEMBER 30, 2009                    Continued

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| Balances Required to Offset Service Charges | | | $50,144.13 |
| Earnings Credit allowance at  0.50000% | | | $20.61 [1] |
| Charges Subject to Earnings Credit | | | 20.61 |
| **Net Service Charge** | | | **$0.00** |

1 - Maximum Earnings Credit cannot exceed monthly fees eligible for offset

## CHECKING ACTIVITY

**CitiBusiness Checking**
**0015245055**

Beginning Balance:  $502,927.60
Ending Balance:  $487,907.36

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/01 | ELECTRONIC CREDIT<br>MERCHANT BNKCD   DEPOSIT  334218219882   Oct 01 | | 200.00 | 503,127.60 |
| 10/01 | DEBIT CARD PURCH Card Ending in 6373<br>D37YL9J3          6373 Oct 01<br>T MOBILE 4973     ARLNGTON   VA 09273 | 176.39 | | 502,951.21 |
| 10/01 | DEBIT CARD PURCH Card Ending in 2797<br>X*LVXRXM          2797 Oct 01<br>HERTZ RENT-A-CAR    SANFRANCISCO CA 09273 | 173.97 | | 502,777.24 |
| 10/01 | DEBIT CARD PURCH Card Ending in 6373<br>X3BFCDX7          6373 Oct 01<br>DULLES INTERNATIONAQPS WASINGTON   DC 09273 | 51.00 | | 502,726.24 |
| 10/01 | DEBIT CARD PURCH Card Ending in 6373<br>S*MND250          6373 Oct 01<br>RADISSON HOTEL LAX   LOSANGELES  CA 09273 | 20.00 | | 502,706.24 |
| 10/01 | DEBIT CARD PURCH Card Ending in 6373<br>HDCQV4TT          6373 Oct 01<br>VIRGIN AMERICA      BURINGAME  CA 09273 | 10.00 | | 502,696.24 |
| 10/01 | DEBIT CARD PURCH Card Ending in 2797<br>9GFQV4TT          2797 Oct 01<br>VIRGIN AMERICA      BURINGAME  CA 09273 | 10.00 | | 502,686.24 |
| 10/01 | DEBIT CARD PURCH Card Ending in 2797<br>RRV8027V          2797 Oct 01<br>IN-N-OUT BURGER 000000 DAVS      CA 09273 | 7.14 | | 502,679.10 |
| 10/01 | DEBIT CARD PURCH Card Ending in 2797<br>POFQV4TT          2797 Oct 01<br>VIRGIN AMERICA      BURINGAME  CA 09273 | 3.00 | | 502,676.10 |
| 10/01 | CHECK NO:     2359 | 2,616.12 | | 500,059.98 |
| 10/01 | CHECK NO:     2349 | 107.99 | | 499,951.99 |
| 10/02 | DEBIT CARD PURCH Card Ending in 6373<br>XNQPYJNJ          6373 Oct 02<br>CAPITOLHOST     2022281636  DC 09274 | 216.00 | | 499,735.99 |
| 10/02 | DEBIT CARD PURCH Card Ending in 2797<br>K5T6PNGW          2797 Oct 02<br>ADMIRAL SECURITY SERVI FAIFIELD   CA 09274 | 191.25 | | 499,544.74 |
| 10/02 | DEBIT CARD PURCH Card Ending in 2797<br>NZS1XQH7          2797 Oct 02<br>OLYMPIAN #233     SANFRANCISCO CA 09274 | 37.98 | | 499,506.76 |
| 10/02 | DEBIT CARD PURCH Card Ending in 2797<br>0DT867RT          2797 Oct 02<br>VIRGIN AM23BM9   0873598474  CA 09274 | 20.00 | | 499,486.76 |
| 10/02 | DEBIT CARD PURCH Card Ending in 2807<br>2YN67TNR          2807 Oct 02<br>DATA DOWNLOAD     310837994  CA 09274 | 7.98 | | 499,478.78 |
| 10/02 | CHECK NO:     2357 | 2,217.34 | | 497,261.44 |
| 10/05 | ELECTRONIC CREDIT<br>MERCHANT BNKCD   DEPOSIT  334218219882   Oct 05 | | 1,250.00 | 498,511.44 |
| 10/05 | DEBIT CARD PURCH Card Ending in 2797<br>SVHHJR00          2797 Oct 05<br>1-800-FLOWERS.COM,INC. 800468-1141 NY 09275 | 76.80 | | 498,434.64 |
| 10/05 | DEBIT CARD PURCH Card Ending in 2797<br>2VHHJR00          2797 Oct 05<br>1-800-FLOWERS.COM,INC. 800468-1141 NY 09275 | 76.80 | | 498,357.84 |
| 10/05 | DEBIT CARD PURCH Card Ending in 2797<br>9THHJR00          2797 Oct 05<br>1-800-FLOWERS.COM,INC. 800468-1141 NY 09275 | 76.80 | | 498,281.04 |

THE NATIONAL IRANIAN AMERICAN COUNCIL

Account 15245055     Page 3 of 6
Statement Period - Oct. 1 - Oct. 31, 2009

000003/R1/20F008/0

**CHECKING ACTIVITY**                                                          **Continued**

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 10/05 | DEBIT CARD PURCH Card Ending in 2797<br>XXHHJR00          2797 Oct 05<br>1-800-FLOWERS.COM,INC. 800468-1141 NY 09275 | 76.45 | | 498,204.59 |
| 10/05 | DEBIT CARD PURCH Card Ending in 2797<br>WWHHJR00          2797 Oct 05<br>1-800-FLOWERS.COM,INC. 800468-1141 NY 09275 | 76.45 | | 498,128.14 |
| 10/05 | DEBIT CARD PURCH Card Ending in 2797<br>TTHHJR00          2797 Oct 05<br>1-800-FLOWERS.COM,INC. 800468-1141 NY 09275 | 76.10 | | 498,052.04 |
| 10/05 | DEBIT CARD PURCH Card Ending in 2797<br>5YHHJR00          2797 Oct 05<br>1-800-FLOWERS.COM,INC. 800468-1141 NY 09275 | 52.66 | | 497,999.38 |
| 10/05 | DEBIT CARD PURCH Card Ending in 2797<br>SSHHJR00          2797 Oct 05<br>1-800-FLOWERS.COM,INC. 800468-1141 NY 09275 | 52.66 | | 497,946.72 |
| 10/05 | DEBIT CARD PURCH Card Ending in 2797<br>HTHHJR00          2797 Oct 05<br>1-800-FLOWERS.COM,INC. 800468-1141 NY 09275 | 52.66 | | 497,894.06 |
| 10/05 | DEBIT CARD PURCH Card Ending in 2797<br>FPHHJR00          2797 Oct 05<br>1-800-FLOWERS.COM,INC. 800468-1141 NY 09275 | 52.66 | | 497,841.40 |
| 10/05 | DEBIT CARD PURCH Card Ending in 2797<br>9SHHJR00          2797 Oct 05<br>1-800-FLOWERS.COM,INC. 800468-1141 NY 09275 | 52.42 | | 497,788.98 |
| 10/05 | DEBIT CARD PURCH Card Ending in 2797<br>TRHHJR00          2797 Oct 05<br>1-800-FLOWERS.COM,INC. 800468-1141 NY 09275 | 52.42 | | 497,736.56 |
| 10/05 | DEBIT CARD PURCH Card Ending in 2797<br>8PHHJR00          2797 Oct 05<br>1-800-FLOWERS.COM,INC. 800468-1141 NY 09275 | 52.42 | | 497,684.14 |
| 10/05 | DEBIT CARD PURCH Card Ending in 2797<br>LWHHJR00          2797 Oct 05<br>1-800-FLOWERS.COM,INC. 800468-1141 NY 09275 | 52.42 | | 497,631.72 |
| 10/05 | DEBIT CARD PURCH Card Ending in 2797<br>CWHHJR00          2797 Oct 05<br>1-800-FLOWERS.COM,INC. 800468-1141 NY 09275 | 52.42 | | 497,579.30 |
| 10/05 | DEBIT CARD PURCH Card Ending in 2797<br>JVHHJR00          2797 Oct 05<br>1-800-FLOWERS.COM,INC. 800468-1141 NY 09275 | 52.42 | | 497,526.88 |
| 10/05 | DEBIT CARD PURCH Card Ending in 2797<br>*VHHJR00          2797 Oct 05<br>1-800-FLOWERS.COM,INC. 800468-1141 NY 09275 | 52.42 | | 497,474.46 |
| 10/05 | DEBIT CARD PURCH Card Ending in 2797<br>4XHHJR00          2797 Oct 05<br>1-800-FLOWERS.COM,INC. 800468-1141 NY 09275 | 52.30 | | 497,422.16 |
| 10/05 | DEBIT CARD PURCH Card Ending in 2797<br>CXHHJR00          2797 Oct 05<br>1-800-FLOWERS.COM,INC. 800468-1141 NY 09275 | 52.18 | | 497,369.98 |
| 10/05 | DEBIT CARD PURCH Card Ending in 2797<br>1SHHJR00          2797 Oct 05<br>1-800-FLOWERS.COM,INC. 800468-1141 NY 09275 | 52.18 | | 497,317.80 |
| 10/05 | DEBIT CARD PURCH Card Ending in 2797<br>HRHHJR00          2797 Oct 05<br>1-800-FLOWERS.COM,INC. 800468-1141 NY 09275 | 52.18 | | 497,265.62 |
| 10/05 | DEBIT CARD PURCH Card Ending in 2797<br>9RHHJR00          2797 Oct 05<br>1-800-FLOWERS.COM,INC. 800468-1141 NY 09275 | 52.18 | | 497,213.44 |
| 10/05 | DEBIT CARD PURCH Card Ending in 2797<br>1RHHJR00          2797 Oct 05<br>1-800-FLOWERS.COM,INC. 800468-1141 NY 09275 | 52.18 | | 497,161.26 |
| 10/05 | CHECK NO:     2362 | 6,250.00 | | 490,911.26 |
| 10/05 | ACH DEBIT<br>MERCHANT BNKCD   DISCOUNT  334218219882   Oct 05 | 616.25 | | 490,295.01 |
| 10/05 | ACH DEBIT<br>MERCHANT BNKCD   INTERCHNG 334218219882   Oct 05 | 556.73 | | 489,738.28 |
| 10/05 | ACH DEBIT<br>MERCHANT BNKCD   FEE      334218219882   Oct 05 | 29.30 | | 489,708.98 |
| 10/05 | DEBIT CARD (POS) Card Ending in 6373<br>GIANT FOOD INC #758 14 MCLEAN      VAUS0215 | 154.98 | | 489,554.00 |
| 10/05 | DEBIT CARD (POS) Card Ending in 6373<br>GIANT FOOD INC #758 14 MCLEAN      VAUS0215 | 85.44 | | 489,468.56 |
| 10/05 | DEBIT CARD (POS) Card Ending in 6373<br>1452 CHAIN BRIDGE ROAD MCLEAN      VAUS0215 | 6.93 | | 489,461.63 |
| 10/06 | DEBIT CARD PURCH Card Ending in 6373<br>49Z0YJP4~          6373 Oct 06<br>MOBY DICK III INC   MCLEAN    VA 09278 | 460.00 | | 489,001.63 |
| 10/06 | DEBIT CARD PURCH Card Ending in 6373<br>7DSZYGD1          6373 Oct 06<br>GODADDY.COM    4805058855  AZ 09276 | 81.26 | | 488,920.37 |
| 10/06 | DEBIT CARD PURCH Card Ending in 2797<br>4FM8S000          2797 Oct 06<br>1-800-FLOWERS.COM,INC. 800468-1141 NY 09276 | 52.18 | | 488,868.19 |

THE NATIONAL IRANIAN AMERICAN COUNCIL

Account  15245055      Page  4  of  6
Statement Period -  Oct. 1 - Oct. 31, 2009

000004/R1/20F008/0

## CHECKING ACTIVITY                                                        Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 10/06 | ACH DEBIT<br>DELUXE CHECK   CHECK/ACC.         Oct 06 | 48.75 | | 488,819.44 |
| 10/07 | ELECTRONIC CREDIT<br>PAYPAL      TRANSFER 5KAJ23VLB76BQ  Oct 07 | | 16,000.00 | 504,819.44 |
| 10/07 | ELECTRONIC CREDIT<br>MERCHANT BNKCD  DEPOSIT  334218219882  Oct 07 | | 1,000.00 | 505,819.44 |
| 10/07 | DEBIT CARD PURCH Card Ending in 6373<br>4W8NDLNJ          6373 Oct 07<br>CAPITOLHOST    2022261636  DC 09279 | 109.50 | | 505,709.94 |
| 10/07 | CHECK NO:      2366 | 525.76 | | 505,184.18 |
| 10/07 | CHECK NO:      2347 | 169.20 | — | 505,014.98 |
| 10/08 | ELECTRONIC CREDIT<br>MERCHANT BNKCD  DEPOSIT  334218219882  Oct 08 | | 525.00 | 505,539.98 |
| 10/08 | DEBIT CARD PURCH Card Ending in 6373<br>VM9RF66S          6373 Oct 08<br>SIROC       WASINGTON  DC 09280 | 29.03 | | 505,510.95 |
| 10/09 | ELECTRONIC CREDIT<br>MERCHANT BNKCD  DEPOSIT  334218219882  Oct 09 | | 240.00 | 505,750.95 |
| 10/09 | DEBIT CARD PURCH Card Ending in 6373<br>1Z9Y0K06          6373 Oct 09<br>J STREET       0203809290  DC 09281 | 100.00 | | 505,650.95 |
| 10/09 | DEBIT CARD PURCH Card Ending in 2797<br>307BQ550          2797 Oct 09<br>SAXBYS COFFEE #1048 DC WASINGTON   DC 09281 | 2.98 | | 505,647.97 |
| 10/13 | DEBIT CARD PURCH Card Ending in 6373<br>ZZ24SM00          6373 Oct 13<br>T-MOBILE RECURRING PMT 800937-8997  WA 09282 | 589.75 | | 505,058.22 |
| 10/13 | DEBIT CARD PURCH Card Ending in 6373<br>L997J2K7          6373 Oct 13<br>NYC-TAXI       LON ISLAND C NY 09282 | 34.00 | | 505,024.22 |
| 10/13 | DEBIT CARD PURCH Card Ending in 6373<br>MXKGQ2L2          6373 Oct 13<br>NYC TAXI MED 4E78  Q21 WOOSIDE   NY 09282 | 22.88 | | 505,001.34 |
| 10/13 | DEBIT CARD PURCH Card Ending in 6373<br>JFTQLR58          6373 Oct 13<br>DULLES INTERNATIONAQPS WASINGTON  DC 09282 | 17.00 | | 504,984.34 |
| 10/13 | DEBIT CARD PURCH Card Ending in 6373<br>6H3L9WQF          6373 Oct 13<br>MOE'S DELI & B10568871 DULES     VA 09282 | 6.28 | | 504,978.06 |
| 10/13 | CHECK NO:      2361 | 5,804.77 | | 499,173.29 |
| 10/13 | CHECK NO:      2369 | 196.00 | | 498,977.29 |
| 10/14 | DEBIT CARD PURCH Card Ending in<br>WWWPLATEPASSCOM    877-414300  AZ 85260   j | | 14.00 | 498,991.29 |
| 10/14 | DEBIT CARD PURCH Card Ending in 6373<br>CMHYHY13          6373 Oct 14<br>STAPLES DIRECT00209908 EURKA   CA 09285 | 142.52 | | 498,848.77 |
| 10/14 | DEBIT CARD PURCH Card Ending in 6373<br>MZ6P5T30          6373 Oct 14<br>USPS POSTAGE(STAMPSQQQ 888434-0055 CA 09283 | 100.00 | | 498,748.77 |
| 10/14 | DEBIT CARD PURCH Card Ending in 6373<br>K1R19YF8          6373 Oct 14<br>NYC TAXI MED 8T60 QQ18 718922-258  NY 09286 | 43.40 | | 498,705.37 |
| 10/14 | DEBIT CARD PURCH Card Ending in 6373<br>GWMLH2L2          6373 Oct 14<br>NYC TAXI MED 3A46  Q69 LON ISLAND  NY 09286 | 23.57 | | 498,681.80 |
| 10/14 | DEBIT CARD PURCH Card Ending in 2797<br>F0MGJHR0          2797 Oct 14<br>WWWPLATEPASSCOM    877414300  AZ 09283 | 14.00 | | 498,667.80 |
| 10/14 | DEBIT CARD PURCH Card Ending in 6373<br>R19L63DL          6373 Oct 14<br>AU BON PAIN #723 CAQ29 FLUHING    NY 09286 | 10.32 | | 498,657.48 |
| 10/14 | CHECK NO:      2374 | 16,064.00 | | 482,593.48 |
| 10/14 | CHECK NO:      2375 | 2,267.50 | | 480,325.98 |
| 10/14 | CHECK NO:      2370 | 1,050.00 | | 479,275.98 |
| 10/15 | DEBIT CARD PURCH Card Ending in 6373<br>7TFV4F00          6373 Oct 15<br>Hotels.com       800219-4606  TX 09287 | 237.47 | | 479,038.51 |
| 10/15 | DEBIT CARD PURCH Card Ending in 6373<br>N9HVH2L2          6373 Oct 15<br>NYC TAXI MED 2J87  Q79 LON ISLAND  NY 09287 | 28.75 | | 479,009.76 |
| 10/15 | DEBIT CARD PURCH Card Ending in 6373<br>2JNT4WQF          6373 Oct 15<br>GORDON BIERSCH10570QPS WASINGTON  DC 09287 | 13.20 | | 478,996.56 |
| 10/15 | DEBIT CARD PURCH Card Ending in 6373<br>5PN6Y750          6373 Oct 15<br>MONTIEN THAI CUISINE  NEWYORK    NY 09287 | 12.35 | | 478,984.21 |
| 10/15 | CHECK NO:      2373 | 12,000.00 | | 466,984.21 |
| 10/15 | CHECK NO:      2368 | 154.00 | | 466,830.21 |
| 10/16 | ELECTRONIC CREDIT<br>MERCHANT BNKCD  DEPOSIT  334218219882  Oct 16 | | 500.00 | 467,330.21 |

THE NATIONAL IRANIAN AMERICAN
COUNCIL

Account  15245055        Page  5  of  6
Statement Period -  Oct. 1 - Oct. 31, 2009

000005/R1/20F008/0

| CHECKING ACTIVITY | | | Continued |
|---|---|---|---|

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/16 | DEBIT CARD PURCH Card Ending in 2807<br>ZB*53XMJ          2807 Oct 16<br>USAIRWAY03723663292720 800428-4322  AZ 09288 | 491.20 | | 466,839.01 |
| 10/16 | DEBIT CARD PURCH Card Ending in 6373<br>1BVGHDB8          6373 Oct 16<br>METRO WASH AIRPORT QPS WASINGTON  DC 09288 | 20.00 | | 466,819.01 |
| 10/16 | DEBIT CARD PURCH Card Ending in 6373<br>S*2M1VYG          6373 Oct 16<br>AGNT FEE89005078683345 TRAELNOW.COM MO 09288 | 5.00 | | 466,814.01 |
| 10/16 | CHECK NO:    2376 | 346.91 | | 466,467.10 |
| 10/19 | DEPOSIT | | 21,316.95 | 487,784.05 |
| 10/19 | DEPOSIT | | 16,870.00 | 504,654.05 |
| 10/19 | DEPOSIT | | 15,420.00 | 520,074.05 |
| 10/19 | ELECTRONIC CREDIT<br>PAYPAL          TRANSFER  5KAJ23W4DQV7L  Oct 19 | | 3,000.00 | 523,074.05 |
| 10/19 | ELECTRONIC CREDIT<br>MERCHANT BNKCD  DEPOSIT  334218219882   Oct 19 | | 50.00 | 523,124.05 |
| 10/19 | ACH DEBIT<br>IRS          USATAXPYMT 270069200884012 Oct 19 | 7,487.52 | | 515,636.53 |
| 10/20 | CHECK NO:    2312 | 750.00 | | 514,886.53 |
| 10/20 | CHECK NO:    2371 | 170.93 | | 514,715.60 |
| 10/21 | DEBIT CARD PURCH Card Ending in 6373<br>253703WK          6373 Oct 21<br>UNITED 0162198555876 ROSMONT   IL 09293 | 411.20 | | 514,304.40 |
| 10/21 | DEBIT CARD PURCH Card Ending in 6373<br>43P7B*00          6373 Oct 21<br>UNITED/WWTE TRAVEL RES 888433-4648 NV 09293 | 157.15 | | 514,147.25 |
| 10/22 | DEPOSIT<br>FOR REFERENCE # 28 | | 1,260.00 | 515,407.25 |
| 10/22 | DEBIT CARD PURCH Card Ending in 6373<br>TY03H66S          6373 Oct 22<br>SIROC          WASINGTON  DC 09294 | 66.10 | | 515,341.15 |
| 10/23 | DEPOSIT | | 2,799.99 | 518,141.14 |
| 10/23 | ELECTRONIC CREDIT<br>MERCHANT BNKCD  DEPOSIT  334218219882   Oct 23 | | 250.00 | 518,391.14 |
| 10/23 | CHECK NO:    2389 | 2,718.78 | | 515,672.36 |
| 10/23 | CHECK NO:    2388 | 2,616.14 | | 513,056.22 |
| 10/23 | CHECK NO:    2385 | 2,025.50 | | 511,030.72 |
| 10/26 | DEBIT CARD PURCH Card Ending in 6373<br>555ZYR30          6373 Oct 26<br>USPS POSTAGE(STAMPSQQQ 888434-0055 CA 09296 | 100.00 | | 510,930.72 |
| 10/26 | CHECK NO:    2387 | 5,557.92 | | 505,372.80 |
| 10/26 | CHECK NO:    2382 | 107.99 | | 505,264.81 |
| 10/27 | DEBIT CARD PURCH Card Ending in 6373<br>1X8GZH10          6373 Oct 27<br>TOPICA INC       4153443878  CA 09299 | 618.87 | | 504,645.94 |
| 10/27 | DEBIT CARD PURCH Card Ending in 6373<br>YO*0PVZ5          6373 Oct 27<br>DREAMHOST.COM       0878294070 CA 09297 | 25.40 | | 504,620.54 |
| 10/27 | DEBIT CARD PURCH Card Ending in 6373<br>5QKTO100          6373 Oct 27<br>STAMPS.COM       888434-0055  CA 09299 | 15.99 | | 504,604.55 |
| 10/27 | CHECK NO:    2392 | 3,713.32 | | 500,891.23 |
| 10/27 | CHECK NO:    2379 | 419.05 | | 500,472.18 |
| 10/28 | CHECK NO:    2390 | 5,804.76 | | 494,667.42 |
| 10/28 | CHECK NO:    2378 | 2,820.00 | | 491,847.42 |
| 10/28 | CHECK NO:    2380 | 750.00 | | 491,097.42 |
| 10/28 | CHECK NO:    2377 | 371.60 | | 490,725.82 |
| 10/28 | CHECK NO:    2381 | 169.59 | | 490,556.23 |
| 10/29 | DEBIT CARD PURCH Card Ending in 6373<br>B*KQVW13          6373 Oct 29<br>STAPLES DIRECT00209908 EURKA    CA 09301 | 413.10 | | 490,143.13 |
| 10/29 | OFF-US ATM WITHDRAWAL<br>1400 K STREET NW    WASHINGTON  DCUS | 43.00 | | 490,100.13 |
| 10/29 | DEBIT CARD PURCH Card Ending in 6373<br>B*KQVW13          6373 Oct 29<br>STAPLES DIRECT00209908 EURKA    CA 09301 | 11.78 | | 490,088.35 |
| 10/29 | DEBIT CARD PURCH Card Ending in 6373<br>S2MGGS6G          6373 Oct 29<br>AU BON PAIN #086 CAQ29 186-573-8404 DC 09301 | 9.00 | | 490,079.35 |
| 10/29 | DEBIT CARD PURCH Card Ending in 6373<br>Y6JZKDWF          6373 Oct 29<br>HUDSON NEWS-AMS BWI  BALIMORE   MD 09301 | 4.64 | | 490,074.71 |
| 10/30 | ELECTRONIC CREDIT<br>MERCHANT BNKCD  DEPOSIT  334218219882   Oct 30 | | 50.00 | 490,124.71 |
| 10/30 | CHECK NO:    2386 | 2,217.35 | | 487,907.36 |
| | **Total Debits/Credits** | **95,766.18** | **80,745.94** | |

THE NATIONAL IRANIAN AMERICAN COUNCIL

Account   15245055        Page   6  of  6
Statement Period -   Oct. 1 - Oct. 31, 2009

000006/R1/20F008/0

## CHECKING ACTIVITY                                                                    Continued

| Checks Paid | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
| 2312 | 10/20 | 750.00 | 2368* | 10/15 | 154.00 | 2376 | 10/16 | 346.91 | 2385* | 10/23 | 2,025.50 |
| 2347* | 10/07 | 169.20 | 2369 | 10/13 | 196.00 | 2377 | 10/28 | 371.60 | 2386 | 10/30 | 2,217.35 |
| 2349* | 10/01 | 107.99 | 2370 | 10/14 | 1,050.00 | 2378 | 10/28 | 2,820.00 | 2387 | 10/26 | 5,557.92 |
| 2357* | 10/02 | 2,217.34 | 2371 | 10/20 | 170.93 | 2379 | 10/27 | 419.05 | 2388 | 10/23 | 2,616.14 |
| 2359* | 10/01 | 2,616.12 | 2373* | 10/15 | 12,000.00 | 2380 | 10/28 | 750.00 | 2389 | 10/23 | 2,718.78 |
| 2361* | 10/13 | 5,804.77 | 2374 | 10/14 | 16,064.00 | 2381 | 10/28 | 169.59 | 2390 | 10/28 | 5,804.76 |
| 2362 | 10/05 | 6,250.00 | 2375 | 10/14 | 2,267.50 | 2382 | 10/26 | 107.99 | 2392* | 10/27 | 3,713.32 |
| 2366* | 10/07 | 525.76 | | | | | | | | | |

\* Indicates gap in check number sequence      Number Checks Paid:      29      Totaling:      $79,982.52

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:        YOU CAN CALL:                    YOU CAN WRITE:

Checking                         877-528-0990                     CitiBusiness
                                 (For Speech and Hearing          100 Citibank Drive
                                 Impaired Customers Only           San Antonio, TX 78245-9966
                                 TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

Citibank, N.A.  924
P. O. Box 19748
Washington, DC 20036-0748

000001/R1/20F008/0
023
CITIBANK, N.A.
**Account**
15245055
**Statement Period**
**Nov. 1 - Nov. 30, 2009**
**Relationship Manager**
Tawiah,George
(202) 508-4534
Page  1  of  4

THE NATIONAL IRANIAN AMERICAN
COUNCIL
1411 K ST. NW, SUITE 600
WASHINGTON        DC 20005

---

**CitiBusiness® ACCOUNT AS OF NOVEMBER 30, 2009**

**Relationship Summary:**

| | |
|---|---|
| Checking | $457,955.91 |
| Savings | ----- |
| Investments (not FDIC insured) | ----- |
| Checking Plus | ----- |

> **Help protect yourself from online fraud**
> Delete and do not respond to suspicious official-looking emails requesting your personal security information, and never click on embedded links in emails. Ensure your computer has current anti-virus software. Change online passwords often and at irregular intervals. Keep PINs confidential and never provide online token passwords to anyone. Please review your account statements promptly and call us at **1-877-528-0990** if you find a discrepancy.

---

**SERVICE CHARGE SUMMARY FROM OCTOBER 1, 2009 THRU OCTOBER 31, 2009**

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING # 15245055** | | | |
| Average Daily Collected Balance | | | $496,792.88 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CHECKS PAID | 29 | .1600 | 4.64 |
| DEPOSIT TICKETS | 5 | .3000 | 1.50 |
| ITEMS DEPOSITED | 106 | .1100 | 11.66 |
| CURRENCY DEPOSIT (PER $100) | 24 | .1000 | 2.40 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
| ACH CREDIT RECEIVED | 11 | .1200 | 1.32 |
| ACH DEBIT RECEIVED | 5 | .1100 | 0.55 |
| **Total Charges for Services** | | | **$34.07** |
| Average collected balances | | | $496,792.88 |
| Less 10% reserve requirement | | | $49,679.28 |
| Balances eligible for Earnings Credit | | | $447,113.60 |
| Balances Required to Offset Service Charges | | | $80,234.85 |
| Earnings Credit allowance at  0.50000% | | | $34.07 [1] |
| Charges Subject to Earnings Credit | | | $34.07 |
| **Net Service Charge** | | | **$0.00** |

1 - Maximum Earnings Credit cannot exceed monthly fees eligible for offset

THE NATIONAL IRANIAN AMERICAN COUNCIL

Account 15245055     Page 2 of 4
Statement Period - Nov. 1 - Nov. 30, 2009

000002/R1/20F008/0

## CHECKING ACTIVITY

### CitiBusiness Checking
**0015245055**

| | | | Beginning Balance: | $487,907.36 |
| | | | Ending Balance: | $457,955.91 |

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 11/02 | ELECTRONIC CREDIT | | 7,500.00 | 495,407.36 |
| | MERCHANT BNKCD DEPOSIT 334218219882 Nov 02 | | | |
| 11/02 | DEBIT CARD PURCH Card Ending in 6373 | 40.00 | | 495,367.36 |
| | BFL8VGPQ 6373 Nov 02 | | | |
| | PMI BWI GARAGE LOT BWIAIRPORT MD 09303 | | | |
| 11/02 | DEBIT CARD PURCH Card Ending in 6373 | 15.71 | | 495,351.65 |
| | FL6T4WOF 6373 Nov 02 | | | |
| | D-N LIGHTS MSP20350054 ST AUL MN 09303 | | | |
| 11/02 | DEBIT CARD PURCH Card Ending in 6373 | 11.65 | | 495,340.00 |
| | 76B690Z2 6373 Nov 02 | | | |
| | PANDA EXPRESS 1366 QAE WASINGTON D. DC 09303 | | | |
| 11/02 | DEBIT CARD PURCH Card Ending in 6373 | 2.00 | | 495,338.00 |
| | *LX5Q4V5 6373 Nov 02 | | | |
| | DC PARKING METERS WASINGTON DC 09303 | | | |
| 11/02 | CHECK NO: 2383 | 8,525.25 | | 486,812.75 |
| 11/02 | ACH DEBIT | 7,487.48 | | 479,325.27 |
| | IRS USATAXPYMT 270970600018502 Nov 02 | | | |
| 11/02 | ACH DEBIT | 721.46 | | 478,603.81 |
| | COMP OF MARYLAND DIR DB RAD 00480930300109 Nov 02 | | | |
| 11/03 | DEBIT CARD PURCH Card Ending in 6373 | 10.79 | | 478,593.02 |
| | 500Y0Z06 6373 Nov 03 | | | |
| | FOX & OBEL CAFE CHIAGO IL 09304 | | | |
| 11/03 | DEBIT CARD PURCH Card Ending in 6373 | 7.96 | | 478,585.06 |
| | NDRXB2MG 6373 Nov 03 | | | |
| | AMBASSADOR EAST HOTEL CHIAGO IL 09306 | | | |
| 11/03 | ACH DEBIT | 591.26 | | 477,993.80 |
| | MERCHANT BNKCD INTERCHNG 334218219882 Nov 03 | | | |
| 11/03 | ACH DEBIT | 281.92 | | 477,711.88 |
| | MERCHANT BNKCD DISCOUNT 334218219882 Nov 03 | | | |
| 11/03 | ACH DEBIT | 119.35 | | 477,592.53 |
| | MERCHANT BNKCD FEE 334218219882 Nov 03 | | | |
| 11/04 | DEBIT CARD PURCH Card Ending in 6373 | 35.00 | | 477,557.53 |
| | 16HM18X8 6373 Nov 04 | | | |
| | METRO WASH AIRPORT QPS WASINGTON DC 09307 | | | |
| 11/05 | DEBIT CARD PURCH Card Ending in 6373 | 235.50 | | 477,322.03 |
| | FJ2M4Y13 6373 Nov 05 | | | |
| | STAPLES DIRECT00209908 EURKA CA 09308 | | | |
| 11/05 | CHECK NO: 2399 | 2,400.00 | | 474,922.03 |
| 11/05 | CHECK NO: 2400 | 155.73 | | 474,766.30 |
| 11/06 | DEBIT CARD PURCH Card Ending in 2795 | 3,737.00 | | 471,029.30 |
| | VLGGRCFV 2795 Nov 06 | | | |
| | SENATE CATERIN14202600 WASINGTON DC 09309 | | | |
| 11/06 | DEBIT CARD PURCH Card Ending in 6373 | 420.00 | | 470,609.30 |
| | 647F4DQK 2795 Nov 06 | | | |
| | AMTRAK .3078256335582 0808727245 DC 09309 | | | |
| 11/06 | DEBIT CARD PURCH Card Ending in 2795 | 215.11 | | 470,394.19 |
| | BJVKJ66S 2795 Nov 06 | | | |
| | SIROC WASINGTON DC 09309 | | | |
| 11/06 | CHECK NO: 2397 | 206.03 | | 470,188.16 |
| 11/06 | CHECK NO: 2402 | 67.00 | | 470,121.16 |
| 11/06 | CHECK NO: 2398 | 10.94 | | 470,110.22 |
| 11/09 | ELECTRONIC CREDIT | | 7,000.00 | 477,110.22 |
| | PAYPAL TRANSFER 5KAJ23X66LE68 Nov 09 | | | |
| 11/10 | DEBIT CARD PURCH Card Ending in 2795 | 1,424.50 | | 475,685.72 |
| | *CP7NBS5 2795 Nov 10 | | | |
| | NEAL R. GROSS & CO., I 0202344433 DC 09311 | | | |
| 11/10 | DEBIT CARD PURCH Card Ending in 6373 | 630.43 | | 475,055.29 |
| | N4ZZ5000 6373 Nov 10 | | | |
| | T-MOBILE RECURRING PMT 800937-8997 WA 09313 | | | |
| 11/10 | DEBIT CARD PURCH Card Ending in 6373 | 25.00 | | 475,030.29 |
| | 12H3*S10 6373 Nov 10 | | | |
| | DC TICKET PAYMENT - WE 2027565912 DC 09311 | | | |
| 11/10 | CHECK NO: 2393 | 806.00 | | 474,224.29 |
| 11/10 | CHECK NO: 2395 | 472.50 | | 473,751.79 |
| 11/12 | CHECK NO: 2394 | 1,215.00 | | 472,536.79 |
| 11/13 | DEPOSIT | | 10,000.00 | 482,536.79 |
| 11/13 | DEPOSIT | | 5,000.00 | 487,536.79 |
| 11/13 | DEPOSIT | | 5,000.00 | 492,536.79 |
| 11/13 | DEPOSIT | | 2,750.00 | 495,286.79 |
| 11/13 | DEPOSIT | | 2,500.00 | 497,786.79 |
| 11/13 | DEPOSIT | | 2,000.00 | 499,786.79 |
| 11/13 | DEPOSIT | | 1,801.00 | 501,587.79 |
| 11/13 | DEPOSIT | | 1,300.00 | 502,887.79 |

THE NATIONAL IRANIAN AMERICAN COUNCIL

Account 15245055     Page 3 of 4
Statement Period - Nov. 1 - Nov. 30, 2009

000003/R1/20F008/0

## CHECKING ACTIVITY                                                                 Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 11/13 | DEPOSIT | | 767.27 | 503,655.06 |
| 11/13 | DEPOSIT | | 700.00 | 504,355.06 |
| 11/13 | DEPOSIT | | 640.40 | 504,995.46 |
| 11/13 | DEPOSIT | | 110.00 | 505,105.46 |
| 11/13 | DEPOSIT | | 100.00 | 505,205.46 |
| 11/13 | DEPOSIT | | 17.00 | 505,222.46 |
| 11/13 | DEBIT CARD PURCH Card Ending in 6373 | 33.06 | | 505,189.40 |
| | 4VVPHPLG          6373 Nov 13 | | | |
| | TECH SHOWCASE CHICAGO CHIAGO     IL 09316 | | | |
| 11/13 | DEBIT CARD PURCH Card Ending in 6373 | 13.92 | | 505,175.48 |
| | QK26H66S          6373 Nov 13 | | | |
| | WASHINGTON EXPRESS    BELSVILLE  MD 09315 | | | |
| 11/13 | DEBIT CARD PURCH Card Ending in 6373 | 13.07 | | 505,162.41 |
| | GQTN1HS5          6373 Nov 13 | | | |
| | COACH'S - NORMAN     NORAN     OK 09315 | | | |
| 11/13 | DEBIT CARD PURCH Card Ending in 6373 | 10.35 | | 505,152.06 |
| | SZW95WQF          6373 Nov 13 | | | |
| | HOT DOG EXPRES20255QPS CHIAGO     IL 09316 | | | |
| 11/16 | ELECTRONIC CREDIT | | 250.00 | 505,402.06 |
| | MERCHANT BNKCD   DEPOSIT  334218219882   Nov 16 | | | |
| 11/16 | DEBIT CARD PURCH Card Ending in 6373 | 107.99 | | 505,294.07 |
| | D4CF0M00          6373 Nov 16 | | | |
| | OVERSTOCK.COM     800843-2446 UT 09317 | | | |
| 11/16 | CHECK NO:     2401 | 250.00 | | 505,044.07 |
| 11/17 | DEBIT CARD PURCH Card Ending in 6373 | 85.31 | | 504,958.76 |
| | X48J6Y13          6373 Nov 17 | | | |
| | STAPLES DIRECT00209908 EURKA     CA 09318 | | | |
| 11/17 | DEBIT CARD PURCH Card Ending in 6373 | 51.00 | | 504,907.76 |
| | Z3VVW979          6373 Nov 17 | | | |
| | DULLES INTERNATIONAQPS WASINGTON  DC 09318 | | | |
| 11/17 | ACH DEBIT | 721.46 | | 504,186.30 |
| | COMP OF MARYLAND  DIR DB RAD 004809318002933 Nov 17 | | | |
| 11/17 | CHECK NO:     2414 | 10.00 | | 504,176.30 |
| 11/19 | DEBIT CARD PURCH Card Ending in 6373 | 214.98 | | 503,961.32 |
| | 0D1GMD00          6373 Nov 19 | | | |
| | OVERSTOCK.COM     800843-2446 UT 09322 | | | |
| 11/19 | DEBIT CARD PURCH Card Ending in 2807 | 76.90 | | 503,884.42 |
| | GQSVT06          2807 Nov 19 | | | |
| | BANGKOK ONE     WASINGTON  DC 09322 | | | |
| 11/19 | CHECK NO:     2409 | 2,820.00 | | 501,064.42 |
| 11/19 | CHECK NO:     2407 | 1,687.50 | | 499,376.92 |
| 11/19 | CHECK NO:     2405 | 350.00 | | 499,026.92 |
| 11/19 | CHECK NO:     2416 | 70.02 | | 498,956.90 |
| 11/19 | DEBIT CARD (POS) Card Ending in 6373 | 370.99 | | 498,585.91 |
| | T MOBILE NO 7607    WASHINGTON  DCUS0214 | | | |
| 11/20 | DEBIT CARD PURCH Card Ending in 6373 | 13.01 | | 498,572.90 |
| | CMJQ2RQ1          6373 Nov 20 | | | |
| | CROWNE PLAZA 14 RSTRNT WASINGTON  DC 09323 | | | |
| 11/20 | CHECK NO:     2410 | 371.60 | | 498,201.30 |
| 11/23 | DEBIT CARD PURCH Card Ending in 6373 | 13.45 | | 498,187.85 |
| | JKJQ2RQ1          6373 Nov 23 | | | |
| | CROWNE PLAZA 14 RSTRNT WASINGTON  DC 09324 | | | |
| 11/23 | CHECK NO:     2408 | 7,000.00 | | 491,187.85 |
| 11/23 | CHECK NO:     2412 | 418.02 | | 490,769.83 |
| 11/23 | CHECK NO:     2406 | 250.00 | | 490,519.83 |
| 11/24 | DEBIT CARD PURCH Card Ending in 2795 | 7.70 | | 490,512.13 |
| | 9K9H0800          2795 Nov 24 | | | |
| | SAXBYS COFFEE #1048QPS WASINGTON  DC 09327 | | | |
| 11/24 | CHECK NO:     2413 | 332.50 | | 490,179.63 |
| 11/27 | ELECTRONIC CREDIT | | 3,000.00 | 493,179.63 |
| | PAYPAL       TRANSFER  5KAJ23Y22VW7J  Nov 27 | | | |
| 11/27 | ELECTRONIC CREDIT | | 50.00 | 493,229.63 |
| | MERCHANT BNKCD   DEPOSIT  334218219882  Nov 27 | | | |
| 11/27 | ELECTRONIC CREDIT | | 1.45 | 493,231.08 |
| | SUNTRUST MERCHNT  MC VI DEP  825264335886  Nov 27 | | | |
| 11/27 | ELECTRONIC CREDIT | | 1.13 | 493,232.21 |
| | AMERICAN EXPRESS  SETTLEMENT 4080212475   Nov 27 | | | |
| 11/27 | DEBIT CARD PURCH Card Ending in 6373 | 22.12 | | 493,210.09 |
| | MYSDL66S          6373 Nov 27 | | | |
| | SIROC       WASINGTON  DC 09329 | | | |
| 11/27 | DEBIT CARD PURCH Card Ending in 6373 | 15.99 | | 493,194.10 |
| | 8ZKDYF00          6373 Nov 27 | | | |
| | STAMPS.COM     888434-0055 CA 09329 | | | |
| 11/27 | ACH DEBIT | 22,806.32 | | 470,387.78 |
| | ADP TX/FINCL SVC ADP - TAX 536023540195AIK Nov 27 | | | |
| 11/27 | ACH DEBIT | 9,865.53 | | 460,522.25 |
| | ADP TX/FINCL SVC ADP - TAX RJAIK 112501A02 Nov 27 | | | |

THE NATIONAL IRANIAN AMERICAN COUNCIL

Account 15245055     Page 4 of 4
Statement Period - Nov. 1 - Nov. 30, 2009

000004/R1/20F008/0

## CHECKING ACTIVITY            Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 11/27 | CHECK NO: 2384<br>EFFECTIVE DATE:11/25/09 | 1,896.42 | | 458,625.83 |
| 11/27 | CHECK NO: 2372<br>EFFECTIVE DATE:11/25/09 | 196.25 | | 458,429.58 |
| 11/27 | CHECK NO: 2403<br>EFFECTIVE DATE:11/25/09 | 109.18 | | 458,320.40 |
| 11/27 | ACH DEBIT<br>ADP TX/FINCL SVC ADP - TAX RJAIK 091123   Nov 27 | 0.00 | | 458,320.40 |
| 11/30 | DEBIT CARD PURCH Card Ending in 6373<br>ZPJXGW13        6373 Nov 30<br>STAPLES DIRECT00209908 EURKA    CA 09330 | 191.55 | | 458,128.85 |
| 11/30 | DEBIT CARD PURCH Card Ending in 6373<br>LLKWTK10        6373 Nov 30<br>TOPICA INC      4153443878  CA 09330 | 147.94 | | 457,980.91 |
| 11/30 | DEBIT CARD PURCH Card Ending in 6373<br>91KMMWD3       6373 Nov 30<br>CRAIGSLIST ORG    4155666394  CA 09330 | 25.00 | | 457,955.91 |
| 11/30 | ACH DEBIT<br>ADP TX/FINCL SVC  ADPTAX/FIN BP0029382398AIK Nov 30 | 0.00 | | 457,955.91 |
| | **Total Debits/Credits** | **80,439.70** | **50,488.25** | |

| Checks Paid | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
| 2372 | 11/27 | 196.25 | 2397* | 11/06 | 206.03 | 2403 | 11/27 | 109.18 | 2410 | 11/20 | 371.60 |
| 2383* | 11/02 | 8,525.25 | 2398 | 11/06 | 10.94 | 2405* | 11/19 | 350.00 | 2412* | 11/23 | 418.02 |
| 2384 | 11/27 | 1,896.42 | 2399 | 11/05 | 2,400.00 | 2406 | 11/23 | 250.00 | 2413 | 11/24 | 332.50 |
| 2393* | 11/10 | 806.00 | 2400 | 11/05 | 155.73 | 2407 | 11/19 | 1,687.50 | 2414 | 11/17 | 10.00 |
| 2394 | 11/12 | 1,215.00 | 2401 | 11/16 | 250.00 | 2408 | 11/23 | 7,000.00 | 2416* | 11/19 | 70.02 |
| 2395 | 11/10 | 472.50 | 2402 | 11/06 | 67.00 | 2409 | 11/19 | 2,820.00 | | | |

\* Indicates gap in check number sequence     Number Checks Paid:    23     Totaling:     $29,619.94

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990<br>(For Speech and Hearing<br>Impaired Customers Only<br>TDD: 800-945-0258) | CitiBusiness<br>100 Citibank Drive<br>San Antonio, TX 78245-9966 |

For change in address, call your account officer or visit your branch.

Citibank, N.A.   924
P. O. Box 19748
Washington, DC 20036-0748

000001/R1/20F008/0

039
CITIBANK, N.A.
**Account**
**15245055**
**Statement Period**
**Dec. 1 - Dec. 31, 2009**
**Relationship Manager**
Tawiah,George
(202) 508-4534

THE NATIONAL IRANIAN AMERICAN
COUNCIL
1411 K ST. NW, SUITE 600
WASHINGTON        DC 20005

Page  1 of 5

---

## CitiBusiness® ACCOUNT AS OF DECEMBER 31, 2009

**Relationship Summary:**

| | |
|---|---|
| **Checking** | $407,866.31 |
| **Savings** | ----- |
| **Investments** (not FDIC insured) | ----- |
| **Checking Plus** | ----- |

---

## SUGGESTIONS AND RECOMMENDATIONS

### WHEN PLANNING THAT NEXT GETAWAY
Plan on Citibank's **World Wallet®** Service to make ordering
Foreign Currency easier than ever.
You have access to a wide variety of Foreign Currencies, delivered right to your door
or place of business.
(Anywhere in the Continental U.S.)
Visit your nearest Citibank or call 1-800-756-7050
Limits/Fees apply.

---

## SERVICE CHARGE SUMMARY FROM NOVEMBER 1, 2009 THRU NOVEMBER 30, 2009

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING # 15245055** | | | |
| Average Daily Collected Balance | | | $483,850.88 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CHECKS PAID | 23 | .1600 | 3.68 |
| DEPOSIT TICKETS | 14 | .3000 | 4.20 |
| ITEMS DEPOSITED | 46 | .1100 | 5.06 |
| CURRENCY DEPOSIT (PER $100) | 4 | .1000 | 0.40 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
| ACH CREDIT RECEIVED | 7 | .1200 | 0.84 |
| ACH DEBIT RECEIVED | 10 | .1100 | 1.10 |
| **Total Charges for Services** | | | **$27.28** |
| Average collected balances | | | $483,850.88 |
| Less 10% reserve requirement | | | $48,385.08 |
| Balances eligible for Earnings Credit | | | $435,465.80 |
| Balances Required to Offset Service Charges | | | $66,372.24 |
| Earnings Credit allowance at  0.50000% | | | $27.28 [1] |

THE NATIONAL IRANIAN AMERICAN
COUNCIL

Account  15245055          Page  2  of  5
Statement Period -  Dec. 1 - Dec. 31, 2009

000002/R1/20F008/0

| SERVICE CHARGE SUMMARY FROM NOVEMBER 1, 2009 THRU NOVEMBER 30, 2009 | Continued |
|---|---|

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| Charges Subject to Earnings Credit | | | $27.28 |
| **Net Service Charge** | | | **$0.00** |

1 - Maximum Earnings Credit cannot exceed monthly fees eligible for offset

## CHECKING ACTIVITY

**CitiBusiness Checking**

**0015245055**

| | | Beginning Balance: | $457,955.91 |
|---|---|---|---|
| | | Ending Balance: | $407,866.31 |

| Date | Description | | Debits | Credits | Balance |
|---|---|---|---|---|---|
| 12/02 | CHECK NO: | 10001 | 1,912.50 | | 456,043.41 |
| 12/02 | CHECK NO: | 2415 | 411.60 | | 455,631.81 |
| 12/02 | ACH DEBIT | | 0.00 | | 455,631.81 |
| | ADP PAYROLL FEES  ADP - FEES 2RAIK   00052  Dec 02 | | | | |
| 12/03 | ELECTRONIC CREDIT | | | 140.00 | 455,771.81 |
| | MERCHANT BNKCD   DEPOSIT  334218219882   Dec 03 | | | | |
| 12/03 | ACH DEBIT | | 270.18 | | 455,501.63 |
| | MERCHANT BNKCD   INTERCHNG  334218219882   Dec 03 | | | | |
| 12/03 | ACH DEBIT | | 20.85 | | 455,480.78 |
| | MERCHANT BNKCD   FEE       334218219882   Dec 03 | | | | |
| 12/03 | ACH DEBIT | | 1.56 | | 455,479.22 |
| | MERCHANT BNKCD   DISCOUNT  334218219882   Dec 03 | | | | |
| 12/04 | DEBIT CARD PURCH Card Ending in 2795 | | 2.96 | | 455,476.26 |
| | 2N8K1671          2795 Dec 04 | | | | |
| | FEDEX KINKO'S #1329   WASINGTON   DC 09337 | | | | |
| 12/04 | ACH DEBIT | | 142.04 | | 455,334.22 |
| | ADP PAYROLL FEES  ADP - FEES 2RAIK   5722322 Dec 04 | | | | |
| 12/07 | DEBIT CARD PURCH Card Ending in 6373 | | 13.45 | | 455,320.77 |
| | H5JQ2RQ1          6373 Dec 07 | | | | |
| | CROWNE PLAZA 14 RSTRNT WASINGTON   DC 09338 | | | | |
| 12/07 | DEBIT CARD PURCH Card Ending in 6373 | | 12.41 | | 455,308.36 |
| | 3RHQ2RQ1          6373 Dec 07 | | | | |
| | CROWNE PLAZA 14 RSTRNT WASINGTON   DC 09338 | | | | |
| 12/07 | CHECK NO: | 2426 | 1,851.00 | | 453,457.36 |
| 12/07 | CHECK NO: | 2418 | 218.75 | | 453,238.61 |
| 12/07 | CHECK NO: | 2431 | 135.50 | | 453,103.11 |
| 12/07 | CHECK NO: | 2423 | 107.99 | | 452,995.12 |
| 12/07 | CHECK NO: | 2417 | 59.99 | | 452,935.13 |
| 12/07 | ACH DEBIT | | 0.02 | | 452,935.11 |
| | AMERICAN EXPRESS  AXP DISCNT 4080212475    Dec 07 | | | | |
| 12/08 | DEPOSIT | | | 9,750.44 | 462,685.55 |
| | FOR REFERENCE # 28 | | | | |
| 12/08 | DEPOSIT | | | 981.07 | 463,666.62 |
| 12/08 | CHECK NO: | 2425 | 6,575.50 | | 457,091.12 |
| 12/08 | CHECK NO: | 2420 | 1,723.49 | | 455,367.63 |
| 12/08 | CHECK NO: | 2427 | 150.00 | | 455,217.63 |
| 12/08 | CHECK NO: | 2424 | 66.96 | | 455,150.67 |
| 12/09 | CHECK NO: | 2419 | 375.00 | | 454,775.67 |
| 12/09 | CHECK NO: | 2422 | 131.23 | | 454,644.44 |
| 12/10 | DEBIT CARD PURCH Card Ending in 6373 | | 691.86 | | 453,952.58 |
| | Q4CWQR00          6373 Dec 10 | | | | |
| | T-MOBILE RECURRING PMT 800937-8997  WA 09343 | | | | |
| 12/10 | DEBIT CARD PURCH Card Ending in 2795 | | 564.00 | | 453,388.58 |
| | 4XRJG7PJ          2795 Dec 10 | | | | |
| | CAPITOLHOST       2022261636  DC 09343 | | | | |
| 12/10 | DEBIT CARD PURCH Card Ending in 6373 | | 144.00 | | 453,244.58 |
| | VKZW4QQK          6373 Dec 10 | | | | |
| | AMTRAK .3418104306262  0808727245  DC 09343 | | | | |
| 12/11 | DEBIT CARD PURCH Card Ending in 6373 | | 73.53 | | 453,171.05 |
| | 8V*YFX13          6373 Dec 11 | | | | |
| | STAPLES DIRECT00209908 EURKA   CA 09344 | | | | |
| 12/11 | DEBIT CARD PURCH Card Ending in 2795 | | 30.00 | | 453,141.05 |
| | SNKH4TBJ          2795 Dec 11 | | | | |
| | WASH METRORAIL00036QPS WASINGTON   DC 09344 | | | | |
| 12/11 | CHECK NO: | 2433 | 7,000.00 | | 446,141.05 |
| 12/11 | CHECK NO: | 2428 | 500.00 | | 445,641.05 |
| 12/11 | CHECK NO: | 2432 | 371.60 | | 445,269.45 |

THE NATIONAL IRANIAN AMERICAN
COUNCIL

Account  15245055      Page  3  of  5
Statement Period -  Dec. 1 - Dec. 31, 2009

000003/R1/20F008/0

## CHECKING ACTIVITY                                                   Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 12/11 | CHECK NO:      2435 | 200.00 | | 445,069.45 |
| 12/11 | ACH DEBIT<br>SUNTRUST MERCHNT FEE     825264335886   Dec 11 | 50.16 | | 445,019.29 |
| 12/11 | ACH DEBIT<br>SUNTRUST MERCHNT INTERCHNG 825264335886   Dec 11 | 0.06 | | 445,019.23 |
| 12/11 | ACH DEBIT<br>SUNTRUST MERCHNT DISCOUNT 825264335886   Dec 11 | 0.03 | | 445,019.20 |
| 12/14 | CHECK NO:      2436 | 300.00 | | 444,719.20 |
| 12/14 | CHECK NO:      2429 | 58.29 | | 444,660.91 |
| 12/15 | DEBIT CARD CREDI Card Ending in 6373<br>AMTRAK .3418104306262  0808727245  DC 09348 | | 144.00 | 444,804.91 |
| 12/15 | DEBIT CARD PURCH Card Ending in 6373<br>98HN8QQK              6373 Dec 15<br>AMTRAK .3451048519286  0808727245  DC 09348 | 175.00 | — | 444,629.91 |
| 12/16 | DEBIT CARD PURCH Card Ending in 6373<br>0PW103WK             6373 Dec 16<br>UNITED  0162100637392 ROSMONT    IL 09349 | 389.20 | | 444,240.71 |
| 12/16 | CHECK NO:      2434 | 160.00 | | 444,080.71 |
| 12/17 | DEBIT CARD PURCH Card Ending in 2795<br>*H8QD400              2795 Dec 17<br>AMAZON MKTPLACE PMTS  AMZ.COM/BILL WA 09350 | 16.98 | | 444,063.73 |
| 12/18 | ELECTRONIC CREDIT<br>MERCHANT BNKCD  DEPOSIT  334218219882   Dec 18 | | 250.00 | 444,313.73 |
| 12/18 | DEBIT CARD PURCH Card Ending in 6373<br>31QCW3L2             6373 Dec 18<br>NYC TAXI MED 1B47  Q59 BROKLYN    NY 09351 | 35.96 | | 444,277.77 |
| 12/18 | DEBIT CARD PURCH Card Ending in 2795<br>SN*W7FB*             2795 Dec 18<br>STARBUCKS USA 00007QPS WASINGTON   DC 09351 | 10.95 | | 444,266.82 |
| 12/18 | DEBIT CARD PURCH Card Ending in 2795<br>8RB4F0Z2             2795 Dec 18<br>COSI - #45      WASINGTON   DC 09351 | 8.57 | | 444,258.25 |
| 12/21 | DEBIT CARD PURCH Card Ending in 2805<br>07LH2ZQ4             2805 Dec 21<br>CHELSEA SAVOY HOTEL  NEWYORK    NY 09352 | 339.78 | | 443,918.47 |
| 12/21 | DEBIT CARD PURCH Card Ending in 6373<br>BZB3KW13             6373 Dec 21<br>STAPLES DIRECT00209908 EURKA    CA 09352 | 169.54 | | 443,748.93 |
| 12/21 | DEBIT CARD PURCH Card Ending in 6373<br>H*0Y0Z06             6373 Dec 21<br>HOLIDAY INNS    NEWYORK     NY 09352 | 128.00 | | 443,620.93 |
| 12/21 | DEBIT CARD PURCH Card Ending in 2795<br>027R3J00             2795 Dec 21<br>FACEBOOK ADVERTISING  650543-7818 CA 09352 | 39.45 | | 443,581.48 |
| 12/21 | DEBIT CARD PURCH Card Ending in 6373<br>CSWFX3L2             6373 Dec 21<br>NYC TAXI MED 1B47  Q59 BROKLYN    NY 09352 | 37.20 | | 443,544.28 |
| 12/21 | DEBIT CARD PURCH Card Ending in 6373<br>X7BVQB*8             6373 Dec 21<br>HOLIDAY INN RESTAURANT NEWYORK   NY 09352 | 17.87 | | 443,526.41 |
| 12/21 | DEBIT CARD PURCH Card Ending in 6373<br>ZM87J2K7             6373 Dec 21<br>NYC-TAXI       Q13 LON ISLAND C NY 09352 | 13.20 | | 443,513.21 |
| 12/21 | DEBIT CARD PURCH Card Ending in 6373<br>WYG98NK7             6373 Dec 21<br>NYC TAXI 4N43,4N44 QPS BROX    NY 09352 | 12.30 | | 443,500.91 |
| 12/21 | DEBIT CARD PURCH Card Ending in 6373<br>*BQMMWD3             6373 Dec 21<br>DCA VENTURE     WASINGTON   DC 09352 | 3.15 | | 443,497.76 |
| 12/22 | DEBIT CARD PURCH Card Ending in 6373<br>1WZX0Z06             6373 Dec 22<br>HOLIDAY INNS    NEWYORK     NY 09353 | 177.11 | | 443,320.65 |
| 12/22 | DEBIT CARD PURCH Card Ending in 6373<br>KSDCBT30             6373 Dec 22<br>USPS POSTAGE(STAMPSQQQ 888434-0055 CA 09355 | 100.00 | | 443,220.65 |
| 12/22 | DEBIT CARD PURCH Card Ending in 2795<br>C9ZF7X00             2795 Dec 22<br>FACEBOOK ADVERTISING  650543-7818 CA 09355 | 40.00 | | 443,180.65 |
| 12/22 | DEBIT CARD PURCH Card Ending in 6373<br>3BL33Y8*             6373 Dec 22<br>METRO WASH AIRPORT QPS WASINGTON   DC 09355 | 40.00 | | 443,140.65 |
| 12/22 | DEBIT CARD PURCH Card Ending in 6373<br>149NMWD3             6373 Dec 22<br>LGA USA RESTAURANTS  FLUHING    NY 09353 | 3.26 | | 443,137.39 |
| 12/22 | CHECK NO:      2442 | 3,555.00 | | 439,582.39 |
| 12/22 | CHECK NO:      2441 | 1,263.75 | — | 438,318.64 |
| 12/22 | CHECK NO:      2421 | 151.78 | | 438,166.86 |
| 12/22 | CHECK NO:      2443 | 102.90 | | 438,063.96 |
| 12/23 | DEBIT CARD PURCH Card Ending in 2795<br>SY4T4900             2795 Dec 23<br>FACEBOOK ADVERTISING  650543-7818 CA 09356 | 40.00 | | 438,023.96 |

THE NATIONAL IRANIAN AMERICAN COUNCIL

Account 15245055   Page 4 of 5
Statement Period - Dec. 1 - Dec. 31, 2009

000004/R1/20F008/0

## CHECKING ACTIVITY                                                                 Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 12/23 | ACH DEBIT<br>ADP TX/FINCL SVC  ADP - TAX  528024409499AIK Dec 23 | 26,257.99 | | 411,765.97 |
| 12/23 | ACH DEBIT<br>ADP TX/FINCL SVC  ADP - TAX  RJAIK 122402A01 Dec 23 | 10,927.91 | | 400,838.06 |
| 12/23 | CHECK NO:      2448 | 3,063.69 | | 397,774.37 |
| 12/23 | CHECK NO:      2438 | 396.00 | | 397,378.37 |
| 12/23 | CHECK NO:      2444 | 286.00 | | 397,092.37 |
| 12/24 | DEBIT CARD PURCH Card Ending in 6373<br>D9K6MNGW              6373 Dec 24<br>PAUL AND PARTNERS POST DULES      VA 09357 | 1,518.98 | | 395,573.39 |
| 12/24 | DEBIT CARD PURCH Card Ending in 6373<br>C5K1Y9PR              6373 Dec 24<br>PAYPAL *PERSIANMIRR  402357733  CA 09357 | 430.00 | — | 395,143.39 |
| 12/24 | DEBIT CARD PURCH Card Ending in 6373<br>05XJ0600              6373 Dec 24<br>Amazon.com         AMZ.COM/BILL WA 09357 | 57.80 | | 395,085.59 |
| 12/24 | CHECK NO:      2452 | 6,688.64 | | 388,396.95 |
| 12/24 | CHECK NO:      2457 | 500.00 | | 387,896.95 |
| 12/24 | CHECK NO:      2447 | 150.00 | | 387,746.95 |
| 12/24 | CHECK NO:      2450 | 107.99 | | 387,638.96 |
| 12/24 | CHECK NO:      2453 | 9.11 | | 387,629.85 |
| 12/28 | DEPOSIT | | 30,000.00 | 417,629.85 |
| 12/28 | DEPOSIT | | 1,463.82 | 419,093.67 |
| 12/28 | DEPOSIT | | 980.79 | 420,074.46 |
| 12/28 | DEPOSIT | | 500.00 | 420,574.46 |
| 12/28 | DEBIT CARD PURCH Card Ending in 2795<br>L88BCK00              2795 Dec 28<br>FACEBOOK ADVERTISING  650543-7818 CA 09358 | 40.00 | | 420,534.46 |
| 12/28 | DEBIT CARD PURCH Card Ending in 6373<br>4Q*0PVZ5              6373 Dec 28<br>DREAMHOST.COM      0878294070  CA 09358 | 25.40 | | 420,509.06 |
| 12/28 | CHECK NO:      2445 | 10,893.75 | | 409,615.31 |
| 12/28 | CHECK NO:      2446 | 300.00 | | 409,315.31 |
| 12/28 | CHECK NO:      2440 | 100.00 | | 409,215.31 |
| 12/28 | CHECK NO:      2455 | 100.00 | | 409,115.31 |
| 12/28 | ACH DEBIT<br>ADP PAYROLL FEES  ADP - FEES 2RAIK  6662716 Dec 28 | 12.72 | | 409,102.59 |
| 12/29 | DEBIT CARD PURCH Card Ending in 6373<br>ST0RVM10              6373 Dec 29<br>TOPICA INC       4153443878  CA 09362 | 149.81 | | 408,952.78 |
| 12/29 | DEBIT CARD PURCH Card Ending in 6373<br>3PP8GS00              6373 Dec 29<br>OVERSTOCK.COM    800843-2446  UT 09362 | 58.93 | | 408,893.85 |
| 12/29 | DEBIT CARD PURCH Card Ending in 2795<br>3MGZGS00              2795 Dec 29<br>FACEBOOK ADVERTISING  650543-7818 CA 09362 | 40.00 | | 408,853.85 |
| 12/29 | DEBIT CARD PURCH Card Ending in 2795<br>LF27J300              2795 Dec 29<br>FACEBOOK ADVERTISING  650543-7818 CA 09362 | 40.00 | | 408,813.85 |
| 12/29 | DEBIT CARD PURCH Card Ending in 6373<br>S*QMZL00              6373 Dec 29<br>STAMPS.COM       888434-0055  CA 09359 | 15.99 | | 408,797.86 |
| 12/29 | CHECK NO:      2462 | 250.00 | | 408,547.86 |
| 12/29 | CHECK NO:      2449 | 25.00 | | 408,522.86 |
| 12/30 | ELECTRONIC CREDIT<br>MERCHANT BNKCD  DEPOSIT  334218219882  Dec 30 | | 50.00 | 408,572.86 |
| 12/30 | CHECK NO:      2439 | 57.00 | | 408,515.86 |
| 12/31 | DEBIT CARD PURCH Card Ending in 6373<br>4XQ*SW13              6373 Dec 31<br>STAPLES DIRECT00209908 EURKA     CA 09364 | 75.55 | | 408,440.31 |
| 12/31 | DEBIT CARD PURCH Card Ending in 2795<br>276S1D00              2795 Dec 31<br>FACEBOOK ADVERTISING  650543-7818 CA 09364 | 40.00 | | 408,400.31 |
| 12/31 | ACH DEBIT<br>ADP TX/FINCL SVC  ADP - TAX  RJAIK 6122748VV Dec 31 | 534.00 | | 407,866.31 |
| | **Total Debits/Credits** | **94,349.72** | **44,260.12** | |

### Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|-------:|-------|------|-------:|-------|------|-------:|-------|------|-------:|
| 2415 | 12/02 | 411.60 | 2420 | 12/08 | 1,723.49 | 2424 | 12/08 | 66.96 | 2428 | 12/11 | 500.00 |
| 2417* | 12/07 | 59.99 | 2421 | 12/22 | 151.78 | 2425 | 12/08 | 6,575.50 | 2429 | 12/14 | 58.29 |
| 2418 | 12/07 | 218.75 | 2422 | 12/09 | 131.23 | 2426 | 12/07 | 1,851.00 | 2431* | 12/07 | 135.50 |
| 2419 | 12/09 | 375.00 | 2423 | 12/07 | 107.99 | 2427 | 12/08 | 150.00 | 2432 | 12/11 | 371.60 |

THE NATIONAL IRANIAN AMERICAN
COUNCIL

Account 15245055          Page  5  of  5
Statement Period -  Dec. 1 - Dec. 31, 2009

000005/R1/20F008/0

## CHECKING ACTIVITY                                                    Continued

### Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|-------|------|--------|
| 2433 | 12/11 | 7,000.00 | 2440 | 12/28 | 100.00 | 2446 | 12/28 | 300.00 | 2453 | 12/24 | 9.11 |
| 2434 | 12/16 | 160.00 | 2441 | 12/22 | 1,263.75 | 2447 | 12/24 | 150.00 | 2455* | 12/28 | 100.00 |
| 2435 | 12/11 | 200.00 | 2442 | 12/22 | 3,555.00 | 2448 | 12/23 | 3,063.69 | 2457* | 12/24 | 500.00 |
| 2436 | 12/14 | 300.00 | 2443 | 12/22 | 102.90 | 2449 | 12/29 | 25.00 | 2462* | 12/29 | 250.00 |
| 2438* | 12/23 | 396.00 | 2444 | 12/23 | 286.00 | 2450 | 12/24 | 107.99 | 10001* | 12/02 | 1,912.50 |
| 2439 | 12/30 | 57.00 | 2445 | 12/28 | 10,893.75 | 2452* | 12/24 | 6,688.64 | | | |

* Indicates gap in check number sequence      Number Checks Paid:      39          Totaling:          $50,310.01

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:          YOU CAN CALL:                    YOU CAN WRITE:

Checking                           877-528-0990                     CitiBusiness
                                   (For Speech and Hearing          100 Citibank Drive
                                   Impaired Customers Only          San Antonio, TX 78245-9966
                                   TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

Citibank, N.A.   924
P. O. Box 19748
Washington, DC 20036-0748

000001/R1/20F008/0

025
CITIBANK, N.A.
**Account**
**15245055**
**Statement Period**
Jan. 1 - Jan. 31, 2010
**Relationship Manager**
Tawiah,George
(202) 508-4534

THE NATIONAL IRANIAN AMERICAN
COUNCIL
1411 K ST. NW, SUITE 600
WASHINGTON          DC 20005

Page  1  of  4

## CitiBusiness® ACCOUNT AS OF JANUARY 31, 2010

**Relationship Summary:**

| | |
|---|---|
| Checking | $361,933.52 |
| Savings | ----- |
| Investments (not FDIC insured) | ----- |
| Checking Plus | ----- |

*Get up to $200 when you sign up for Merchant Services.* Open a new account with Citi Merchant Services Provided by First Data Merchant Services Corp. and take advantage of this limited time credit offer. Call **1-800-592-2398** for more details.

## SERVICE CHARGE SUMMARY FROM DECEMBER 1, 2009 THRU DECEMBER 31, 2009

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING # 15245055** | | | |
| Average Daily Collected Balance | | | $434,177.19 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CHECKS PAID | 39 | .1600 | 6.24 |
| DEPOSIT TICKETS | 6 | .3000 | 1.80 |
| ITEMS DEPOSITED | 30 | .1100 | 3.30 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
| ACH CREDIT RECEIVED | 3 | .1200 | 0.36 |
| ACH DEBIT RECEIVED | 13 | .1100 | 1.43 |
| **Total Charges for Services** | | | **$25.13** |
| Average collected balances | | | $434,177.19 |
| Less 10% reserve requirement | | | $43,417.71 |
| Balances eligible for Earnings Credit | | | $390,759.48 |
| Balances Required to Offset Service Charges | | | $59,181.15 |
| Earnings Credit allowance at  0.50000% | | | $25.13 [1] |
| Charges Subject to Earnings Credit | | | $25.13 |
| **Net Service Charge** | | | **$0.00** |

1 - Maximum Earnings Credit cannot exceed monthly fees eligible for offset

THE NATIONAL IRANIAN AMERICAN
COUNCIL

Account 15245055     Page 2 of 4
Statement Period - Jan. 1 - Jan. 31, 2010

000002/R1/20F008/0

## CHECKING ACTIVITY

**CitiBusiness Checking**

**0015245055**

|  |  | Beginning Balance: | $407,866.31 |
|--|--|--|--|
|  |  | Ending Balance: | $361,933.52 |

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 1/04 | ELECTRONIC CREDIT <br> MERCHANT BNKCD   DEPOSIT  334218219882  Jan 04 |  | 750.00 | 408,616.31 |
| 1/04 | ACH DEBIT <br> ADP TX/FINCL SVC  ADP - TAX  RJAIK 123101A01 Jan 04 | 501.19 |  | 408,115.12 |
| 1/04 | CHECK NO:    2456 | 500.00 |  | 407,615.12 |
| 1/04 | CHECK NO:    2459 | 500.00 |  | 407,115.12 |
| 1/04 | ACH DEBIT <br> ADP PAYROLL FEES  ADP - FEES 2RAIK  6939355 Jan 04 | 115.54 |  | 406,999.58 |
| 1/04 | ACH DEBIT <br> MERCHANT BNKCD    FEE   334218219882   Jan 04 | 21.40 |  | 406,978.18 |
| 1/04 | ACH DEBIT <br> MERCHANT BNKCD    DISCOUNT  334218219882   Jan 04 | 12.13 |  | 406,966.05 |
| 1/04 | ACH DEBIT <br> MERCHANT BNKCD    INTERCHNG 334218219882   Jan 04 | 1.83 |  | 406,964.22 |
| 1/05 | DEBIT CARD PURCH Card Ending in 2795 <br> QB6RZN00         2795 Jan 05 <br> FACEBOOK ADVERTISING   650543-7818 CA 10002 | 40.00 |  | 406,924.22 |
| 1/05 | DEBIT CARD PURCH Card Ending in 2795 <br> PWS51000         2795 Jan 05 <br> FACEBOOK ADVERTISING   650543-7818 CA 10004 | 40.00 |  | 406,884.22 |
| 1/05 | CHECK NO:    2460 | 250.00 |  | 406,634.22 |
| 1/06 | ELECTRONIC CREDIT <br> MERCHANT BNKCD   DEPOSIT  334218219882  Jan 06 |  | 25.00 | 406,659.22 |
| 1/06 | DEBIT CARD PURCH Card Ending in 2795 <br> B*CLY800         2795 Jan 06 <br> FACEBOOK ADVERTISING   650543-7818 CA 10005 | 40.00 |  | 406,619.22 |
| 1/06 | CHECK NO:    2464 | 1,000.00 |  | 405,619.22 |
| 1/06 | CHECK NO:    2463 | 150.00 |  | 405,469.22 |
| 1/07 | ELECTRONIC CREDIT <br> PAYPAL      TRANSFER  5KAJ2429BJXBC   Jan 07 |  | 8,000.00 | 413,469.22 |
| 1/08 | DEBIT CARD PURCH Card Ending in 6373 <br> F3HG2RQ1         6373 Jan 08 <br> CROWNE PLAZA 14 RSTRNT WASINGTON   DC 10007 | 35.93 |  | 413,433.29 |
| 1/08 | DEBIT CARD PURCH Card Ending in 2805 <br> 4MPGFG00         2805 Jan 08 <br> AMAZON MKTPLACE PMTS  AMZ.COM/BILL WA 10007 | 13.31 |  | 413,419.98 |
| 1/08 | CHECK NO:    2458 | 500.00 |  | 412,919.98 |
| 1/08 | CHECK NO:    2396 | 60.75 |  | 412,859.23 |
| 1/11 | ELECTRONIC CREDIT <br> MERCHANT BNKCD   DEPOSIT  334218219882  Jan 11 |  | 100.00 | 412,959.23 |
| 1/11 | DEBIT CARD PURCH Card Ending in 2795 <br> MLV9SL00         2795 Jan 11 <br> FACEBOOK ADVERTISING   650543-7818 CA 10008 | 40.00 |  | 412,919.23 |
| 1/12 | DEBIT CARD PURCH Card Ending in 6373 <br> 1T06WR00         6373 Jan 12 <br> T-MOBILE RECURRING PMT 800937-8997 WA 10009 | 528.01 |  | 412,391.22 |
| 1/12 | DEBIT CARD PURCH Card Ending in 2795 <br> M9NXKW00         2795 Jan 12 <br> FACEBOOK ADVERTISING   650543-7818 CA 10011 | 40.00 |  | 412,351.22 |
| 1/12 | DEBIT CARD PURCH Card Ending in 2795 <br> *TFW1600         2795 Jan 12 <br> FACEBOOK ADVERTISING   650543-7818 CA 10011 | 40.00 |  | 412,311.22 |
| 1/12 | DEBIT CARD PURCH Card Ending in 2795 <br> S1J5Y000         2795 Jan 12 <br> AMAZON MKTPLACE PMTS  AMZ.COM/BILL WA 10011 | 13.22 |  | 412,298.00 |
| 1/12 | CHECK NO:    2465 | 443.54 |  | 411,854.46 |
| 1/12 | ACH DEBIT <br> SUNTRUST MERCHNT  FEE    825264335886   Jan 12 | 20.00 |  | 411,834.46 |
| 1/12 | DEBIT CARD PURCH (POS) Card Ending in 2805 <br> 02075--1500 K STREET, WASHINGTON  DCUS0215 | 5.70 |  | 411,828.76 |
| 1/13 | DEBIT CARD PURCH Card Ending in 2795 <br> 27P*Z8WG         2795 Jan 13 <br> AMERICAN0012357294 6132 AA.OM/AA RES TX 10012 | 359.30 |  | 411,469.46 |
| 1/13 | DEBIT CARD PURCH Card Ending in 2795 <br> S6P*Z8WG         2795 Jan 13 <br> AMERICAN0012357294 6121 AA.OM/AA RES TX 10012 | 359.30 |  | 411,110.16 |
| 1/14 | ELECTRONIC CREDIT <br> PAYPAL      TRANSFER  5KAJ242L B4C8C   Jan 14 |  | 5,000.00 | 416,110.16 |
| 1/14 | DEBIT CARD PURCH Card Ending in 2795 <br> 555G8F00         2795 Jan 14 <br> FACEBOOK ADVERTISING   650543-7818 CA 10013 | 40.00 |  | 416,070.16 |
| 1/14 | DEBIT CARD PURCH Card Ending in 6373 <br> W46C7728         6373 Jan 14 <br> THE GREENE TURTLE-BWI  LINHICUM    MD 10013 | 13.01 |  | 416,057.15 |
| 1/14 | CHECK NO:    2478 | 1,500.00 |  | 414,557.15 |

THE NATIONAL IRANIAN AMERICAN COUNCIL

Account  15245055        Page  3  of  4
Statement Period -  Jan. 1 - Jan. 31, 2010

000003/R1/20F008/0

## CHECKING ACTIVITY                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 1/14 | CHECK NO:      2475 | 150.00 | | 414,407.15 |
| 1/15 | ELECTRONIC CREDIT | | 10.00 | 414,417.15 |
| | MERCHANT BNKCD  DEPOSIT  334218219882  Jan 15 | | | |
| 1/15 | DEBIT CARD PURCH Card Ending in 6373 | 96.63 | | 414,320.52 |
| | K9J05Y13          6373 Jan 15 | | | |
| | STAPLES DIRECT00209908 EURKA      CA 10014 | | | |
| 1/15 | CHECK NO:      2468 | 3,114.00 | | 411,206.52 |
| 1/15 | CHECK NO:      2469 | 102.90 | | 411,103.62 |
| 1/15 | ACH DEBIT | 100.70 | | 411,002.92 |
| | ADP PAYROLL FEES ADP - FEES 2RAIK  7604077 Jan 15 | | | |
| 1/19 | ELECTRONIC CREDIT | | 10.00 | 411,012.92 |
| | MERCHANT BNKCD  DEPOSIT  334218219882  Jan 19 | | | |
| 1/19 | DEBIT CARD PURCH Card Ending in 6373 | 100.00 | | 410,912.92 |
| | 3SQ5WR30          6373 Jan 19 | | | |
| | USPS POSTAGE(STAMPSQQQ 888434-0055 CA 10015 | | | |
| 1/19 | DEBIT CARD PURCH Card Ending in 2795 | 40.00 | | 410,872.92 |
| | V4Y14R00          2795 Jan 19 | | | |
| | FACEBOOK ADVERTISING  650543-7818 CA 10015 | | | |
| 1/19 | CHECK NO:      2466 | 1,047.09 | | 409,825.83 |
| 1/19 | CHECK NO:      2470 | 396.74 | | 409,429.09 |
| 1/19 | CHECK NO:      2461 | 375.00 | | 409,054.09 |
| 1/19 | CHECK NO:      2472 | 198.10 | | 408,855.99 |
| 1/19 | CHECK NO:      2477 | 113.00 | | 408,742.99 |
| 1/19 | CHECK NO:      2430 | 72.84 | | 408,670.15 |
| 1/19 | CHECK NO:      2473 | 59.99 | | 408,610.16 |
| 1/19 | CHECK NO:      2454 | 58.31 | | 408,551.85 |
| 1/19 | CHECK NO:      2467 | 26.88 | | 408,524.97 |
| 1/20 | DEBIT CARD PURCH Card Ending in 2795 | 100.00 | | 408,424.97 |
| | QQFZLM7S          2795 Jan 20 | | | |
| | CNP.POMED    202828-9660 GBR10019 | | | |
| 1/20 | DEBIT CARD PURCH Card Ending in 2795 | 39.23 | | 408,385.74 |
| | 250XL300          2795 Jan 20 | | | |
| | FACEBOOK ADVERTISING  650543-7818 CA 10018 | | | |
| 1/20 | SERVICE CHARGES | 2.00 | | 408,383.74 |
| | Foreign Transaction Fee | | | |
| 1/20 | CHECK NO:      2479 | 5,000.00 | | 403,383.74 |
| 1/20 | CHECK NO:      2474 | 1,899.68 | | 401,484.06 |
| 1/20 | CHECK NO:      2471 | 200.00 | | 401,284.06 |
| 1/21 | ELECTRONIC CREDIT | | 10.00 | 401,294.06 |
| | MERCHANT BNKCD  DEPOSIT  334218219882  Jan 21 | | | |
| 1/21 | CHECK NO:      2476 | 550.00 | | 400,744.06 |
| 1/22 | ACH DEBIT | 11,016.28 | | 389,727.78 |
| | ADP TX/FINCL SVC  ADP - TAX  RJAIK 012501A01 Jan 22 | | | |
| 1/22 | ACH DEBIT | 23.85 | | 389,703.93 |
| | ADP PAYROLL FEES ADP - FEES 2RAIK  7970740 Jan 22 | | | |
| 1/25 | DEBIT CARD PURCH Card Ending in 2795 | 14.84 | | 389,689.09 |
| | STQCRY73          2795 Jan 25 | | | |
| | BARNES & NOBLE #204Q90 WASINGTON   DC 10022 | | | |
| 1/25 | DEBIT CARD PURCH Card Ending in 2795 | 8.20 | | 389,680.89 |
| | LQM3SN83          2795 Jan 25 | | | |
| | SAXBY'S 1048      QPS WASINGTON    DC 10022 | | | |
| 1/25 | ACH DEBIT | 26,118.42 | | 363,562.47 |
| | ADP TX/FINCL SVC  ADP - TAX  504024191776AIK Jan 25 | | | |
| 1/26 | DEBIT CARD PURCH Card Ending in 2795 | 229.40 | | 363,333.07 |
| | WKMC27RT          2795 Jan 26 | | | |
| | VIRGIN AX53BX9    0873598474  CA 10023 | | | |
| 1/26 | DEBIT CARD PURCH Card Ending in 2795 | 149.36 | | 363,183.71 |
| | KJVRJ9T3          2795 Jan 26 | | | |
| | MOBY DICK II INC    WASINGTON    DC 10025 | | | |
| 1/26 | DEBIT CARD PURCH Card Ending in 2795 | 127.94 | | 363,055.77 |
| | 08604W00          2795 Jan 26 | | | |
| | Amazon.com        AMZ.COM/BILL WA 10023 | | | |
| 1/26 | DEBIT CARD PURCH Card Ending in 2795 | 85.30 | | 362,970.47 |
| | H0ZCHW00          2795 Jan 26 | | | |
| | Amazon.com        AMZ.COM/BILL WA 10023 | | | |
| 1/26 | DEBIT CARD PURCH Card Ending in 6373 | 25.40 | | 362,945.07 |
| | XD*0PVZ5          6373 Jan 26 | | | |
| | DREAMHOST.COM     0878294070 CA 10025 | | | |
| 1/26 | DEBIT CARD PURCH Card Ending in 6373 | 15.99 | | 362,929.08 |
| | H296P400          6373 Jan 26 | | | |
| | STAMPS.COM    888434-0055 CA 10025 | | | |
| 1/26 | DEBIT CARD PURCH Card Ending in 2795 | 10.71 | | 362,918.37 |
| | W0Q*W9*3          2795 Jan 26 | | | |
| | CVS PHARMACY #1341 Q03 WASINGTON    DC 10025 | | | |
| 1/27 | DEBIT CARD PURCH Card Ending in 2795 | 854.00 | | 362,064.37 |
| | 7KWB*C00          2795 Jan 27 | | | |
| | DMI* DELL SM BUS    800456-3355 TX 10026 | | | |

THE NATIONAL IRANIAN AMERICAN
COUNCIL

Account 15245055       Page 4 of 4
Statement Period - Jan. 1 - Jan. 31, 2010

000004/R1/20F008/0

## CHECKING ACTIVITY                                                            Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 1/28 | DEBIT CARD PURCH Card Ending in 2795 | 15.31 | | 362,049.06 |
| | YB*4HQ00            2795 Jan 28 | | | |
| | AMAZON MKTPLACE PMTS   AMZ.COM/BILL WA 10027 | | | |
| 1/29 | ACH DEBIT | 115.54 | | 361,933.52 |
| | ADP PAYROLL FEES  ADP - FEES 2RAIK   8325729 Jan 29 | | | |
| | **Total Debits/Credits** | 59,837.79 | 13,905.00 | |

| | | | Checks Paid | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
| 2396 | 1/08 | 60.75 | 2461 | 1/19 | 375.00 | 2468 | 1/15 | 3,114.00 | 2474 | 1/20 | 1,899.68 |
| 2430* | 1/19 | 72.84 | 2463* | 1/06 | 150.00 | 2469 | 1/15 | 102.90 | 2475 | 1/14 | 150.00 |
| 2454* | 1/19 | 58.31 | 2464 | 1/06 | 1,000.00 | 2470 | 1/19 | 396.74 | 2476 | 1/21 | 550.00 |
| 2456* | 1/04 | 500.00 | 2465 | 1/12 | 443.54 | 2471 | 1/20 | 200.00 | 2477 | 1/19 | 113.00 |
| 2458* | 1/08 | 500.00 | 2466 | 1/19 | 1,047.09 | 2472 | 1/19 | 198.10 | 2478 | 1/14 | 1,500.00 |
| 2459 | 1/04 | 500.00 | 2467 | 1/19 | 26.88 | 2473 | 1/19 | 59.99 | 2479 | 1/20 | 5,000.00 |
| 2460 | 1/05 | 250.00 | | | | | | | | | |

* Indicates gap in check number sequence       Number Checks Paid:      25       Totaling:       $18,268.82

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---------------------------|---------------|----------------|
| Checking | 877-528-0990<br>(For Speech and Hearing<br>Impaired Customers Only<br>TDD: 800-945-0258) | CitiBusiness<br>100 Citibank Drive<br>San Antonio, TX 78245-9966 |

For change in address, call your account officer or visit your branch.

Citibank, N.A.   924
P. O. Box 19748
Washington, DC 20036-0748

000001/R1/20F008/0

022
CITIBANK, N.A.
**Account**
**15245055**
**Statement Period**
**Feb. 1 - Feb. 28, 2010**
**Relationship Manager**
Tawiah,George
(202) 508-4534
Page  1  of  5

THE NATIONAL IRANIAN AMERICAN
COUNCIL
1411 K ST. NW, SUITE 600
WASHINGTON            DC 20005

---

CitiBusiness® ACCOUNT AS OF FEBRUARY 28, 2010

### Relationship Summary:

| | |
|---|---|
| Checking | $307,421.67 |
| Savings | ----- |
| Investments (not FDIC insured) | ----- |
| Checking Plus | ----- |

---

## SUGGESTIONS AND RECOMMENDATIONS

**Help protect yourself from online fraud**
Delete and do not respond to suspicious official-looking emails requesting your personal security information, and never click on embedded links in emails. Ensure your computer has the current anti-virus software. Change online passwords often and at irregular intervals. Keep PINs confidential and never provide online token passwords to anyone. Please review your account statements promptly and call us at **1-877-528-0990** if you find a discrepancy.

---

## SERVICE CHARGE SUMMARY FROM JANUARY 1, 2010 THRU JANUARY 31, 2010

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING # 15245055** | | | |
| Average Daily Collected Balance | | | $396,937.10 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CHECKS PAID | 25 | .1600 | 4.00 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
| ACH CREDIT RECEIVED | 8 | .1200 | 0.96 |
| ACH DEBIT RECEIVED | 11 | .1100 | 1.21 |
| **Total Charges for Services** | | | **$18.17** |
| Average collected balances | | | $396,937.10 |
| Less 10% reserve requirement | | | $39,693.71 |
| Balances eligible for Earnings Credit | | | $357,243.39 |
| Balances Required to Offset Service Charges | | | $42,790.35 |
| Earnings Credit allowance at  0.50000% | | | $18.17 [1] |
| Charges Subject to Earnings Credit | | | $18.17 |
| **Net Service Charge** | | | **$0.00** |

1 - Maximum Earnings Credit cannot exceed monthly fees eligible for offset

THE NATIONAL IRANIAN AMERICAN COUNCIL

Account 15245055          Page 2 of 5
Statement Period - Feb. 1 - Feb. 28, 2010

000002/R1/20F008/0

## CHECKING ACTIVITY

**CitiBusiness Checking**
**0015245055**

| | | Beginning Balance: | $361,933.52 |
|---|---|---|---|
| | | Ending Balance: | $307,421.67 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 2/01 | DEPOSIT | | 5,947.17 | 367,880.69 |
| 2/01 | DEPOSIT | | 5,025.00 | 372,905.69 |
| 2/01 | DEPOSIT | | 4,540.00 | 377,445.69 |
| 2/01 | DEPOSIT | | 2,965.00 | 380,410.69 |
| 2/01 | DEPOSIT | | 1,500.00 | 381,910.69 |
| 2/01 | DEPOSIT | | 43.00 | 381,953.69 |
| 2/01 | CHECK NO:    2482 | 204.61 | | 381,749.08 |
| 2/01 | CHECK NO:    2481 | 66.82 | | 381,682.26 |
| 2/02 | DEBIT CARD PURCH Card Ending in 2795 | 1,300.00 | | 380,382.26 |
| | 5Y3DT100          2795 Feb 02 | | | |
| | WASHINGTON WIZARDS   202661-5000 MD 10032 | | | |
| 2/02 | DEBIT CARD PURCH Card Ending in 2795 | 239.38 | | 380,142.88 |
| | T36137RT          2795 Feb 02 | | | |
| | VIRGIN AJS27B6    0873598474  CA 10030 | | | |
| 2/02 | DEBIT CARD PURCH Card Ending in 2795 | 150.40 | | 379,992.48 |
| | YJ877Y57          2795 Feb 02 | | | |
| | USAIRWAY03774414351374 MANATO     MN 10030 | | | |
| 2/02 | DEBIT CARD PURCH Card Ending in 6373 | 121.92 | | 379,870.56 |
| | QLXVLW13          6373 Feb 02 | | | |
| | STAPLES DIRECT00209908 EURKA     CA 10030 | | | |
| 2/02 | DEBIT CARD PURCH Card Ending in 2795 | 119.69 | | 379,750.87 |
| | 5R7137RT          2795 Feb 02 | | | |
| | VIRGIN AJS4F27    0873598474  CA 10030 | | | |
| 2/02 | DEBIT CARD PURCH Card Ending in 2805 | 21.99 | | 379,728.88 |
| | X7TFZ9JM          2805 Feb 02 | | | |
| | FEDEX 870947286220  MEMHIS     TN 10032 | | | |
| 2/02 | DEBIT CARD PURCH Card Ending in 6373 | 21.35 | | 379,707.53 |
| | Z8WS0232          6373 Feb 02 | | | |
| | WILL ROGERS WORLD AIRP OKLAHOMA CITY OK 10032 | | | |
| 2/02 | DEBIT CARD PURCH Card Ending in 6373 | 9.98 | | 379,697.55 |
| | YM2Y1VQ1          6373 Feb 02 | | | |
| | CROWNE PLAZA 14 RSTRNT WASINGTON  DC 10030 | | | |
| 2/02 | DEBIT CARD PURCH Card Ending in 6373 | 3.89 | | 379,693.66 |
| | RHWMMWD3          6373 Feb 02 | | | |
| | DCA VENTURE    WASINGTON  DC 10032 | | | |
| 2/02 | DEBIT CARD PURCH Card Ending in 2795 | 2.16 | | 379,691.50 |
| | LMF8K66S          2795 Feb 02 | | | |
| | PARADIES SHOPS #405 Q0 OKLHOMA CITY OK 10032 | | | |
| 2/02 | CHECK NO:    2489 | 3,200.32 | | 376,491.18 |
| 2/02 | CHECK NO:    2494 | 1,000.00 | | 375,491.18 |
| 2/02 | CHECK NO:    2495 | 380.00 | | 375,111.18 |
| 2/02 | CHECK NO:    2484 | 107.98 | | 375,003.20 |
| 2/02 | CHECK NO:    2486 | 100.00 | | 374,903.20 |
| 2/03 | ELECTRONIC CREDIT | | 20.00 | 374,923.20 |
| | MERCHANT BNKCD  DEPOSIT 334218219882  Feb 03 | | | |
| 2/03 | DEBIT CARD PURCH Card Ending in 6373 | 40.00 | | 374,883.20 |
| | ZWPJ03Y0          6373 Feb 03 | | | |
| | METRO WASH AIRPORT QPS WASINGTON  DC 10033 | | | |
| 2/03 | DEBIT CARD PURCH Card Ending in 2795 | 40.00 | | 374,843.20 |
| | 9SYJ03Y0          2795 Feb 03 | | | |
| | METRO WASH AIRPORT QPS WASINGTON  DC 10033 | | | |
| 2/03 | CHECK NO:    2485 | 9,378.94 | | 365,464.26 |
| 2/03 | ACH DEBIT | 25.04 | | 365,439.22 |
| | MERCHANT BNKCD   INTERCHNG 334218219882  Feb 03 | | | |
| 2/03 | ACH DEBIT | 9.49 | | 365,429.73 |
| | MERCHANT BNKCD   DISCOUNT 334218219882  Feb 03 | | | |
| 2/03 | ACH DEBIT | 2.90 | | 365,426.83 |
| | MERCHANT BNKCD   FEE   334218219882  Feb 03 | | | |
| 2/04 | DEBIT CARD PURCH Card Ending in 6373 | 26.53 | | 365,400.30 |
| | H9W0TJ00          2795 Feb 04 | | | |
| | 1-800-FLOWERS.COM,INC. 80046B-1141 NY 10034 | | | |
| 2/05 | DEBIT CARD PURCH Card Ending in 6373 | 49.62 | | 365,350.68 |
| | NSLKXW13          6373 Feb 05 | | | |
| | STAPLES DIRECT00209908 EURKA     CA 10035 | | | |
| 2/05 | CHECK NO:    2493 | 5,000.00 | | 360,350.68 |
| 2/05 | CHECK NO:    2487 | 76.99 | | 360,273.69 |
| 2/08 | ELECTRONIC CREDIT | | 50.00 | 360,323.69 |
| | MERCHANT BNKCD  DEPOSIT 334218219882  Feb 08 | | | |
| 2/08 | DEBIT CARD PURCH Card Ending in 6373 | 100.00 | | 360,223.69 |
| | 8DXH9T30          6373 Feb 08 | | | |
| | USPS POSTAGE(STAMPSQQQ 888434-0055 CA 10036 | | | |
| 2/08 | DEBIT CARD PURCH Card Ending in 2805 | 17.17 | | 360,206.52 |
| | HM08YPR3          2805 Feb 08 | | | |
| | FEDEX KINKO'S #1329  WASINGTON  DC 10036 | | | |

THE NATIONAL IRANIAN AMERICAN COUNCIL

Account  15245055          Page  3  of  5
Statement Period -  Feb. 1 - Feb. 28, 2010

000003/R1/20F008/0

| CHECKING ACTIVITY | | | | Continued |
|---|---|---|---|---|

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 2/08 | CHECK NO:    2480 | 600.00 | | 359,606.52 |
| 2/09 | DEBIT CARD PURCH Card Ending in 2795<br>01FJHKQL            2795 Feb 09<br>DUPONT AT THE CIRCLE  WASINGTON  DC 10037 | 257.63 | | 359,348.89 |
| 2/09 | DEBIT CARD PURCH Card Ending in 6373<br>13M*3Y13            6373 Feb 09<br>STAPLES DIRECT00209908 EURKA    CA 10037 | 152.48 | | 359,196.41 |
| 2/09 | DEBIT CARD PURCH Card Ending in 6373<br>3CHNGB00            6373 Feb 09<br>Hotels.com    800219-4606 TX 10039 | 148.60 | | 359,047.81 |
| 2/09 | DEBIT CARD PURCH Card Ending in 2795<br>G010CR10            2795 Feb 09<br>YELLOW CAB OF GTR O.C. ANAEIM    CA 10037 | 24.15 | | 359,023.66 |
| 2/09 | DEBIT CARD PURCH Card Ending in 6373<br>LSLKXW13            6373 Feb 09<br>STAPLES DIRECT00209908 EURKA    CA 10037 | 9.99 | | 359,013.67 |
| 2/09 | DEBIT CARD PURCH Card Ending in 2795<br>6F*QP8FF            2795 Feb 09<br>S CONC STARBUC30112QPS SANA ANA    CA 10039 | 4.46 | | 359,009.21 |
| 2/09 | CHECK NO:    2483 | 48.00 | | 358,961.21 |
| 2/10 | DEBIT CARD PURCH Card Ending in 6373<br>KV4NKC00            6373 Feb 10<br>T-MOBILE RECURRING PMT 800937-8997 WA 10040 | 429.17 | | 358,532.04 |
| 2/10 | CHECK NO:    2488 | 1,050.00 | | 357,482.04 |
| 2/11 | DEBIT CARD PURCH Card Ending in 2795<br>5G*CP78M            2795 Feb 11<br>PALOMINO        LOSANGELES  CA 10041 | 193.93 | | 357,288.11 |
| 2/11 | DEBIT CARD PURCH Card Ending in 2795<br>LL4FF66S            2795 Feb 11<br>HAPPY HOMESITTERS/CATE 405200268  OK 10041 | 144.90 | | 357,143.21 |
| 2/11 | DEBIT CARD PURCH Card Ending in 2795<br>5402Y3JM            2795 Feb 11<br>FAIRFAX YELLOW CAB    FALS CHURCH VA 10041 | 25.85 | | 357,117.36 |
| 2/11 | ACH DEBIT<br>SUNTRUST MERCHNT FINCL ADJ 825264335886  Feb 11 | 39.95 | | 357,077.41 |
| 2/11 | ACH DEBIT<br>SUNTRUST MERCHNT FEE      825264335886  Feb 11 | 20.00 | | 357,057.41 |
| 2/16 | DEBIT CARD PURCH Card Ending in 2795<br>G7J0SV03            2795 Feb 16<br>PANINI CAF -CORONA    CORNA DEL MA CA 10043 | 41.75 | | 357,015.66 |
| 2/16 | DEBIT CARD PURCH Card Ending in 2795<br>DBG2QY0J            2795 Feb 16<br>UNION 76    00457747 CORNA DEL MA CA 10043 | 40.26 | | 356,975.40 |
| 2/17 | DEBIT CARD PURCH Card Ending in 2795<br>CQBDX3JM            2795 Feb 17<br>WASHINGTON FLYER TAXI  ARLNGTON  VA 10046 | 60.50 | | 356,914.90 |
| 2/18 | ELECTRONIC CREDIT<br>MERCHANT BNKCD   DEPOSIT  334218219882  Feb 18 | | 490.00 | 357,404.90 |
| 2/18 | DEBIT CARD PURCH Card Ending in 6373<br>6GDW22WK            6373 Feb 18<br>UNITED  0162103525343 ROSMONT    IL 10048 | 399.40 | | 357,005.50 |
| 2/18 | DEBIT CARD PURCH Card Ending in 6373<br>BGXWZN00            6373 Feb 18<br>Hotels.com    800219-4606 TX 10048 | 339.00 | | 356,666.50 |
| 2/18 | DEBIT CARD PURCH Card Ending in 6373<br>03PCWNR0            6373 Feb 18<br>TRAVEL INSURANCE POLIC 0807296021 VA 10048 | 17.97 | | 356,648.53 |
| 2/19 | ELECTRONIC CREDIT<br>MERCHANT BNKCD   DEPOSIT  334218219882  Feb 19 | | 50.00 | 356,698.53 |
| 2/19 | ACH DEBIT<br>ADP PAYROLL FEES ADP - FEES 2RAIK  9024390 Feb 19 | 12.72 | | 356,685.81 |
| 2/22 | ELECTRONIC CREDIT<br>PAYPAL        TRANSFER  5KAJ244K2XX8C  Feb 22 | | 4,000.00 | 360,685.81 |
| 2/22 | ELECTRONIC CREDIT<br>MERCHANT BNKCD   DEPOSIT  334218219882  Feb 22 | | 55.00 | 360,740.81 |
| 2/22 | DEBIT CARD PURCH Card Ending in 6373<br>CDGQD5QK            6373 Feb 22<br>AMTRAK  0481127543322 0808727245  DC 10050 | 376.00 | | 360,364.81 |
| 2/22 | DEBIT CARD (POS) Card Ending in 6373<br>7370 LA TIJERA BLVD    LOS ANGELES  CAUS0015 | 5.70 | | 360,359.11 |
| 2/23 | DEBIT CARD PURCH Card Ending in 6373<br>LN41FB*8            6373 Feb 23<br>S S E S        NEWYORK    NY 10051 | 21.76 | | 360,337.35 |
| 2/23 | DEBIT CARD PURCH Card Ending in 6373<br>Z4MF08K4            6373 Feb 23<br>KABOO2S BAR & GRILL  NEWYORK    NY 10053 | 18.78 | | 360,318.57 |
| 2/23 | DEBIT CARD PURCH Card Ending in 6373<br>6LFMTC06            6373 Feb 23<br>UNION STATION PARKIQPS WASINGTON  DC 10051 | 17.00 | | 360,301.57 |
| 2/23 | DEBIT CARD PURCH Card Ending in 6373<br>0Y4K7WBD            6373 Feb 23<br>NYC-TAXI      Q98 LON ISLAND  NY 10053 | 16.00 | | 360,285.57 |

THE NATIONAL IRANIAN AMERICAN COUNCIL

Account 15245055        Page 4 of 5
Statement Period - Feb. 1 - Feb. 28, 2010

000004/R1/20F008/0

## CHECKING ACTIVITY                                          Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 2/23 | DEBIT CARD PURCH Card Ending in 6373<br>RLP90216                6373 Feb 23<br>AMTRAK NRTHEAST CAFQ12 WASINGTON   DC 10051 | 14.00 | | 360,271.57 |
| 2/23 | DEBIT CARD PURCH Card Ending in 6373<br>1Q4L5WGF                6373 Feb 23<br>MOE'S DELI & B10568871 DULES      VA 10053 | 13.02 | | 360,258.55 |
| 2/23 | DEBIT CARD PURCH Card Ending in 6373<br>9JDWVZK2                6373 Feb 23<br>NYC TAXI MED 5H48  Q58 LON ISLAND  NY 10051 | 12.19 | | 360,246.36 |
| 2/23 | DEBIT CARD PURCH Card Ending in 6373<br>1XYDMV03                6373 Feb 23<br>CHIPOTLE 1084    QAE LOSANGELES  CA 10053 | 8.07 | | 360,238.29 |
| 2/23 | CHECK NO:        2508 | 7,245.50 | | 352,992.79 |
| 2/23 | CHECK NO:        2501 | 835.01 | | 352,157.78 |
| 2/23 | CHECK NO:        2499 | 64.20 | | 352,093.58 |
| 2/23 | CHECK NO:        2514 | 58.71 | | 352,034.87 |
| 2/24 | DEBIT CARD PURCH Card Ending in 6373<br>KVG79800                6373 Feb 24<br>TRAVELODGE LAX SOUTH  EL EGUNDO   CA 10054 | 143.68 | | 351,891.19 |
| 2/24 | DEBIT CARD PURCH Card Ending in 6373<br>2F*9LCXM                6373 Feb 24<br>HERTZ RENT-A-CAR     LOSANGELES  CA 10054 | 58.10 | | 351,833.09 |
| 2/24 | CHECK NO:        2507 | 3,114.00 | | 348,719.09 |
| 2/24 | CHECK NO:        2509 | 355.82 | | 348,363.27 |
| 2/24 | CHECK NO:        2506 | 102.90 | | 348,260.37 |
| 2/25 | DEBIT CARD PURCH Card Ending in 6373<br>0J1PLDJ1                6373 Feb 25<br>DULLES INTERNATIONAQPS WASINGTON   DC 10055 | 34.00 | | 348,226.37 |
| 2/25 | DEBIT CARD PURCH Card Ending in 6373<br>ZD*0PVZ5                6373 Feb 25<br>DREAMHOST.COM      0878294070  CA 10055 | 25.40 | | 348,200.97 |
| 2/25 | DEBIT CARD PURCH Card Ending in 6373<br>6RFZNV06                6373 Feb 25<br>TIDEWATER LANDING DULL DULES      VA 10055 | 16.47 | | 348,184.50 |
| 2/25 | ACH DEBIT<br>ADP TX/FINCL SVC  ADP - TAX  432510244616AIK Feb 25 | 26,351.15 | | 321,833.35 |
| 2/25 | ACH DEBIT<br>ADP TX/FINCL SVC  ADP - TAX  RJAIK 022502A01 Feb 25 | 11,142.39 | | 310,690.96 |
| 2/25 | CHECK NO:        2500 | 107.98 | | 310,582.98 |
| 2/26 | ELECTRONIC CREDIT<br>MERCHANT BNKCD  DEPOSIT  334218219882  Feb 26 | | 55.00 | 310,637.98 |
| 2/26 | DEBIT CARD PURCH Card Ending in 6373<br>Z7CS8T00                6373 Feb 26<br>STAMPS.COM      888434-0055  CA 10056 | 15.99 | | 310,621.99 |
| 2/26 | CHECK NO:        2512 | 3,200.32 | | 307,421.67 |
|      | **Total Debits/Credits** | **79,252.02** | **24,740.17** | |

| Checks Paid | | | | | | | | | | | |
|-------|------|--------|-------|------|--------|-------|------|--------|-------|------|--------|
| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
| 2480 | 2/08 | 600.00 | 2486 | 2/02 | 100.00 | 2495 | 2/02 | 380.00 | 2507 | 2/24 | 3,114.00 |
| 2481 | 2/01 | 66.82 | 2487 | 2/05 | 76.99 | 2499* | 2/23 | 64.20 | 2508 | 2/23 | 7,245.50 |
| 2482 | 2/01 | 204.61 | 2488 | 2/10 | 1,050.00 | 2500 | 2/25 | 107.98 | 2509 | 2/24 | 355.82 |
| 2483 | 2/09 | 48.00 | 2489 | 2/02 | 3,200.32 | 2501 | 2/23 | 835.01 | 2512* | 2/26 | 3,200.32 |
| 2484 | 2/02 | 107.98 | 2493* | 2/05 | 5,000.00 | 2506* | 2/24 | 102.90 | 2514* | 2/23 | 58.71 |
| 2485 | 2/03 | 9,378.94 | 2494 | 2/02 | 1,000.00 | | | | | | |

* Indicates gap in check number sequence     Number Checks Paid:     22        Totaling:        $36,298.10

THE NATIONAL IRANIAN AMERICAN
COUNCIL

Account  15245055          Page  5  of  5
Statement Period -  Feb. 1 - Feb. 28, 2010

000005/R1/20F008/0

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990<br>(For Speech and Hearing<br>Impaired Customers Only<br>TDD: 800-945-0258) | CitiBusiness<br>100 Citibank Drive<br>San Antonio, TX 78245-9966 |

For change in address, call your account officer or visit your branch.

Citibank, N.A.   924
P. O. Box 19748
Washington, DC 20036-0748

000001/R1/20F008/0
028
CITIBANK, N.A.
**Account**
**15245055**
**Statement Period**
**Mar. 1 - Mar. 31, 2010**
**Relationship Manager**
Tawiah,George
(202) 508-4534
Page 1 of 4

THE NATIONAL IRANIAN AMERICAN
COUNCIL
1411 K ST. NW, SUITE 600
WASHINGTON         DC 20005

---

**CitiBusiness® ACCOUNT AS OF MARCH 31, 2010**

**Relationship Summary:**

| | |
|---|---|
| Checking | $236,470.53 |
| Savings | ----- |
| Investments (not FDIC insured) | ----- |
| Checking Plus | ----- |

---

**SUGGESTIONS AND RECOMMENDATIONS**

*WHEN PLANNING THAT NEXT GETAWAY*
Plan on Citibank's **World Wallet® Service** to make ordering
Foreign Currency easier than ever.
You have access to a wide variety of Foreign Currencies, delivered right to your door
or place of business.
(Anywhere in the Continental U.S).
Visit your nearest Citibank or call 1-800-756-7050
Limits/Fees apply.

---

**SERVICE CHARGE SUMMARY FROM FEBRUARY 1, 2010 THRU FEBRUARY 28, 2010**

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING # 15245055** | | | |
| Average Daily Collected Balance | | | $352,273.89 |
| **DEPOSIT SERVICES** | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CHECKS PAID | 22 | .1600 | 3.52 |
| DEPOSIT TICKETS | 6 | .3000 | 1.80 |
| ITEMS DEPOSITED | 162 | .1100 | 17.82 |
| **AUTOMATED CLEARING HOUSE (ACH)** | | | |
| ACH CREDIT RECEIVED | 7 | .1200 | 0.84 |
| ACH DEBIT RECEIVED | 8 | .1100 | 0.88 |
| **Total Charges for Services** | | | **$36.86** |
| Average collected balances | | | $352,273.89 |
| Less 10% reserve requirement | | | $35,227.38 |
| Balances eligible for Earnings Credit | | | $317,046.51 |
| Balances Required to Offset Service Charges | | | $120,126.74 |
| Earnings Credit allowance at  0.40000% | | | $36.86 [1] |
| Charges Subject to Earnings Credit | | | $36.86 |

THE NATIONAL IRANIAN AMERICAN
COUNCIL

Account 15245055          Page 2 of 4
Statement Period - Mar. 1 - Mar. 31, 2010

000002/R1/20F008/0

| SERVICE CHARGE SUMMARY FROM FEBRUARY 1, 2010 THRU FEBRUARY 28, 2010 | | | Continued |

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **Net Service Charge** | | | **$0.00** |

1 - Maximum Earnings Credit cannot exceed monthly fees eligible for offset

## CHECKING ACTIVITY

**CitiBusiness Checking**
**0015245055**

Beginning Balance:     $307,421.67
Ending Balance:        $236,470.53

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 3/01 | DEPOSIT | | 3,820.07 | 311,241.74 |
| 3/01 | DEPOSIT | | 1,560.00 | 312,801.74 |
| 3/01 | DEPOSIT | | 205.00 | 313,006.74 |
| 3/01 | ELECTRONIC CREDIT<br>MERCHANT BNKCD   DEPOSIT  334218219882  Mar 01 | | 187.00 | 313,193.74 |
| 3/01 | DEPOSIT | | 125.00 | 313,318.74 |
| 3/01 | DEBIT CARD PURCH Card Ending in 2795<br>LZK0VZ60            2795 Mar 01<br>VIR ATL22157617596  VIRTLCOM/UK  GBR10057 | 1,973.70 | | 311,345.04 |
| 3/01 | DEBIT CARD PURCH Card Ending in 2795<br>54H1Z200            2795 Mar 01<br>Hotels.com      800219-4606 TX 10057 | 198.63 | | 311,146.41 |
| 3/01 | DEBIT CARD PURCH Card Ending in 6373<br>JZNMPHL1            6373 Mar 01<br>BDS MONGOLIAN BARBEQUE BETESDA    MD 10057 | 33.95 | | 311,112.46 |
| 3/01 | SERVICE CHARGES<br>Foreign Transaction Fee | 39.47 | | 311,072.99 |
| 3/01 | CHECK NO:     2511 | 557.20 | | 310,515.79 |
| 3/01 | CHECK NO:     2503 | 435.40 | | 310,080.39 |
| 3/02 | DEBIT CARD PURCH Card Ending in 2795<br>VYQ67Y57            2795 Mar 02<br>UNITED 01677403675846 SCHUMBURG  IL 10058 | 1,665.00 | | 308,415.39 |
| 3/02 | CHECK NO:     2498 | 3,240.00 | | 305,175.39 |
| 3/02 | CHECK NO:     2505 | 95.51 | | 305,079.88 |
| 3/03 | ELECTRONIC CREDIT<br>MERCHANT BNKCD   DEPOSIT  334218219882  Mar 03 | | 25.00 | 305,104.88 |
| 3/03 | ACH DEBIT<br>MERCHANT BNKCD   DISCOUNT  334218219882  Mar 03 | 26.50 | | 305,078.38 |
| 3/03 | ACH DEBIT<br>MERCHANT BNKCD   INTERCHNG 334218219882  Mar 03 | 11.10 | | 305,067.28 |
| 3/03 | ACH DEBIT<br>MERCHANT BNKCD   FEE      334218219882  Mar 03 | 3.75 | | 305,063.53 |
| 3/04 | ELECTRONIC CREDIT<br>MERCHANT BNKCD   DEPOSIT  334218219882  Mar 04 | | 50.00 | 305,113.53 |
| 3/04 | CHECK NO:     2496 | 14,000.00 | | 291,113.53 |
| 3/05 | DEBIT CARD PURCH Card Ending in 2795<br>M29T1LQL            2795 Mar 05<br>DUPONT AT THE CIRCLE  WASINGTON  DC 10063 | 257.63 | | 290,855.90 |
| 3/05 | DEBIT CARD PURCH Card Ending in 2795<br>KHL5V0S4            2795 Mar 05<br>SAXBY'S 1048    QPS WASINGTON  DC 10063 | 5.61 | | 290,850.29 |
| 3/05 | CHECK NO:     2513 | 156.78 | | 290,693.51 |
| 3/05 | CHECK NO:     2502 | 550.00 | | 290,143.51 |
| 3/05 | ACH DEBIT<br>ADP PAYROLL FEES  ADP - FEES 2RAIK  9703653 Mar 05 | 115.54 | | 290,027.97 |
| 3/09 | DEBIT CARD PURCH Card Ending in 6373<br>8Q6MBX13            6373 Mar 09<br>STAPLES DIRECT00209908 EURKA     CA 10065 | 151.93 | | 289,876.04 |
| 3/09 | DEBIT CARD PURCH Card Ending in 6373<br>42VHBX13            6373 Mar 09<br>STAPLES DIRECT00209908 EURKA     CA 10065 | 139.86 | | 289,736.18 |
| 3/09 | DEBIT CARD PURCH Card Ending in 2805<br>Q28LS'06            2805 Mar 09<br>BANGKOK ONE    WASINGTON  DC 10065 | 44.95 | | 289,691.23 |
| 3/09 | DEBIT CARD PURCH Card Ending in 6373<br>42VHBX13            6373 Mar 09<br>STAPLES DIRECT00209908 EURKA     CA 10065 | 24.99 | | 289,666.24 |
| 3/10 | DEBIT CARD PURCH Card Ending in 6373<br>0*SS*M00            6373 Mar 10<br>T-MOBILE RECURRING PMT 800937-8997 WA 10068 | 1,005.00 | | 288,661.24 |

THE NATIONAL IRANIAN AMERICAN COUNCIL

Account 15245055     Page 3 of 4
Statement Period - Mar. 1 - Mar. 31, 2010

000003/R1/20F008/0

### CHECKING ACTIVITY                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 3/11 | CHECK NO:      2515 | 400.00 | | 288,261.24 |
| 3/11 | ACH DEBIT | 20.00 | | 288,241.24 |
| | SUNTRUST MERCHNT FEE      825264335886   Mar 11 | | | |
| 3/12 | ELECTRONIC CREDIT | | 400.00 | 288,641.24 |
| | ADP PAYROLL FEES  ADP - FEES 2RAIK  9986803 Mar 12 | | | |
| 3/12 | DEBIT CARD PURCH Card Ending in 2795 | 3,570.00 | | 285,071.24 |
| | *ZV9MDFV            2795 Mar 12 | | | |
| | SENATE CATERIN14202600 WASINGTON   DC 10070 | | | |
| 3/12 | DEBIT CARD PURCH Card Ending in 6373 | 319.21 | | 284,752.03 |
| | MWWGL66S            6373 Mar 12 | | | |
| | SIROC        WASINGTON   DC 10070 | | | |
| 3/15 | ELECTRONIC CREDIT | | 3,000.00 | 287,752.03 |
| | PAYPAL       TRANSFER  5KAJ245RC6LEN   Mar 15 | | | |
| 3/15 | CHECK NO:      2523 | 196.14 | | 287,555.89 |
| 3/15 | CHECK NO:      2519 | 170.00 | | 287,385.89 |
| 3/16 | DEBIT CARD PURCH Card Ending in 6373 | 6.50 | | 287,379.39 |
| | 2LKT28K4            6373 Mar 16 | | | |
| | ELEPHANT & CASTLE - DC WASINGTON   DC 10072 | | | |
| 3/16 | CHECK NO:      2526 | 61.09 | | 287,318.30 |
| 3/17 | DEBIT CARD CREDI Card Ending in 2795 | | 1,990.65 | 289,308.95 |
| | VIR ATL       REFND DEPT  GBR10075 | | | |
| 3/17 | DEBIT CARD PURCH Card Ending in 2795 | 1,798.94 | | 287,510.01 |
| | BDJYMBS5            2795 Mar 17 | | | |
| | NEAL R. GROSS & CO., I0202344433  DC 10075 | | | |
| 3/17 | CHECK NO:      2528 | 4,052.08 | | 283,457.93 |
| 3/17 | CHECK NO:      2520 | 3,350.00 | | 280,107.93 |
| 3/17 | CHECK NO:      2529 | 2,118.03 | | 277,989.90 |
| 3/17 | CHECK NO:      2522 | 988.80 | | 277,001.10 |
| 3/17 | CHECK NO:      2525 | 793.26 | | 276,207.84 |
| 3/17 | CHECK NO:      2521 | 110.60 | | 276,097.24 |
| 3/17 | ACH DEBIT | 0.00 | | 276,097.24 |
| | ADP PAYROLL FEES  ADP - FEES 8YRUNAIK00052  Mar 17 | | | |
| 3/18 | CHECK NO:      2516 | 309.75 | | 275,787.49 |
| 3/18 | CHECK NO:      2518 | 186.06 | | 275,601.43 |
| 3/19 | DEBIT CARD PURCH Card Ending in 6373 | 337.40 | | 275,264.03 |
| | 5T5RBWWG            6373 Mar 19 | | | |
| | AMERICAN00123587176093 ΛΛ OM/ΛA RES TX 10077 | | | |
| 3/19 | DEBIT CARD PURCH Card Ending in 6373 | 337.40 | | 274,926.63 |
| | CT5RBWWG            6373 Mar 19 | | | |
| | AMERICAN00123587176104 ΛΛ OM/ΛA RES TX 10077 | | | |
| 3/19 | DEBIT CARD PURCH Card Ending in 6373 | 151.98 | | 274,774.65 |
| | K8O6GY13            6373 Mar 19 | | | |
| | STAPLES DIRECT00209908 EURKA     CA 10077 | | | |
| 3/19 | DEBIT CARD PURCH Card Ending in 6373 | 151.29 | | 274,623.36 |
| | NV3D0Y13            6373 Mar 19 | | | |
| | STAPLES DIRECT00209908 EURKA     CA 10077 | | | |
| 3/19 | ACH DEBIT | 197.16 | | 274,426.20 |
| | ADP PAYROLL FEES  ADP - FEES 8YRUNAIK9446030 Mar 19 | | | |
| 3/19 | ACH DEBIT | 12.72 | | 274,413.48 |
| | ADP PAYROLL FEES  ADP - FEES 2RAIK  0221105 Mar 19 | | | |
| 3/19 | ACH DEBIT | 7.42 | | 274,406.06 |
| | ADP PAYROLL FEES  ADP - FEES 8YRUNAIK9705650 Mar 19 | | | |
| 3/22 | CHECK NO:      2524 | 1.90 | | 274,404.16 |
| 3/23 | DEBIT CARD PURCH Card Ending in 6373 | 150.00 | | 274,254.16 |
| | 533T4T30            6373 Mar 23 | | | |
| | USPS POSTAGE(STAMPSOQQ 888434-0055 CA 10079 | | | |
| 3/24 | ACH DEBIT | 26,703.01 | | 247,551.15 |
| | ADP TX/FINCL SVC  ADP - TAX  467516403399AIK Mar 24 | | | |
| 3/24 | ACH DEBIT | 11,328.77 | | 236,222.38 |
| | ADP TX/FINCL SVC  ADP - TAX  RJAIK 032503A01 Mar 24 | | | |
| 3/25 | DEBIT CARD PURCH Card Ending in 6373 | 241.40 | | 235,980.98 |
| | KMSVZ2WK            6373 Mar 25 | | | |
| | UNITED  0162105181717 ROSMONT    IL 10083 | | | |
| 3/25 | DEBIT CARD PURCH Card Ending in 6373 | 25.40 | | 235,955.58 |
| | 5Q*0PVZ5            6373 Mar 25 | | | |
| | DREAMHOST.COM      0878294070  CA 10083 | | | |
| 3/25 | DEBIT CARD PURCH Card Ending in 6373 | 15.99 | | 235,939.59 |
| | 46S*K500            6373 Mar 25 | | | |
| | STAMPS.COM       888434-0055 CA 10083 | | | |
| 3/26 | ELECTRONIC CREDIT | | 5.00 | 235,944.59 |
| | MISSIONFISH      0006312     Mar 26 | | | |
| 3/26 | ACH DEBIT | 56.18 | | 235,888.41 |
| | ADP PAYROLL FEES  ADP - FEES 8YRUNAIK0469847 Mar 26 | | | |
| 3/29 | DEBIT CARD PURCH Card Ending in 6373 | 230.59 | | 235,657.82 |
| | XYYMDV10            6373 Mar 29 | | | |
| | TOPICA INC       4153443878  CA 10085 | | | |
| 3/29 | DEBIT CARD PURCH Card Ending in 6373 | 159.72 | | 235,498.10 |
| | CJ3FVHG3            6373 Mar 29 | | | |
| | PROVANTAGE CORP     NORH CANTON  OH 10085 | | | |

THE NATIONAL IRANIAN AMERICAN COUNCIL

Account  15245055         Page  4  of  4
Statement Period -  Mar. 1 - Mar. 31, 2010

000004/R1/20F008/0

## CHECKING ACTIVITY                                                    Continued

| Date | Description | | Debits | Credits | Balance |
|------|-------------|--|--------|---------|---------|
| 3/29 | CHECK NO: | 2538 | 107.98 | | 235,390.12 |
| 3/29 | CHECK NO: | 2531 | 72.55 | | 235,317.57 |
| 3/30 | CHECK NO: | 2533 | 7,942.75 | | 227,374.82 |
| 3/30 | CHECK NO: | 2530 | 125.00 | | 227,249.82 |
| 3/30 | CHECK NO: | 2532 | 44.66 | | 227,205.16 |
| 3/31 | DEPOSIT | | | 18,362.00 | 245,567.16 |
| 3/31 | DEPOSIT | | | 205.80 | 245,772.96 |
| 3/31 | CHECK NO: | 2540 | 7,184.60 | | 238,588.36 |
| 3/31 | CHECK NO: | 2527 | 1,787.83 | | 236,800.53 |
| 3/31 | CHECK NO: | 2535 | 330.00 | | 236,470.53 |
| | **Total Debits/Credits** | | **100,886.66** | **29,935.52** | |

| | | Checks Paid | | | | | | | | | |
|-----|------|--------|-----|------|--------|-----|------|--------|-----|------|--------|
| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
| 2496 | 3/04 | 14,000.00 | 2515* | 3/11 | 400.00 | 2523 | 3/15 | 196.14 | 2530 | 3/30 | 125.00 |
| 2498* | 3/02 | 3,240.00 | 2516 | 3/18 | 309.75 | 2524 | 3/22 | 1.90 | 2531 | 3/29 | 72.55 |
| 2502* | 3/05 | 550.00 | 2518* | 3/18 | 186.06 | 2525 | 3/17 | 793.26 | 2532 | 3/30 | 44.66 |
| 2503 | 3/01 | 435.40 | 2519 | 3/15 | 170.00 | 2526 | 3/16 | 61.09 | 2533 | 3/30 | 7,942.75 |
| 2505* | 3/02 | 95.51 | 2520 | 3/17 | 3,350.00 | 2527 | 3/31 | 1,787.83 | 2535* | 3/31 | 330.00 |
| 2511* | 3/01 | 557.20 | 2521 | 3/17 | 110.60 | 2528 | 3/17 | 4,052.08 | 2538* | 3/29 | 107.98 |
| 2513* | 3/05 | 156.78 | 2522 | 3/17 | 988.80 | 2529 | 3/17 | 2,118.03 | 2540* | 3/31 | 7,184.60 |

* Indicates gap in check number sequence    Number Checks Paid:    28    Totaling:    $49,367.97

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:          YOU CAN CALL:          YOU CAN WRITE:

Checking          877-528-0990          CitiBusiness
          (For Speech and Hearing          100 Citibank Drive
          Impaired Customers Only          San Antonio, TX 78245-9966
          TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

Citibank, N.A.   924
P. O. Box 19748
Washington, DC 20036-0748

000001/R1/20F008/0

011
CITIBANK, N.A.
**Account**
15245055
**Statement Period**
Apr. 1 - Apr. 30, 2010
**Relationship Manager**
Tawiah,George
(202) 508-4534
Page  1  of  4

THE NATIONAL IRANIAN AMERICAN
COUNCIL
1411 K ST. NW, SUITE 600
WASHINGTON          DC 20005

---

**CitiBusiness® ACCOUNT AS OF APRIL 30, 2010**

**Relationship Summary:**

| | |
|---|---|
| Checking | $207,963.41 |
| Savings | ----- |
| Investments (not FDIC insured) | ----- |
| Checking Plus | ----- |

---

**SERVICE CHARGE SUMMARY FROM MARCH 1, 2010 THRU MARCH 31, 2010**

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING # 15245055** | | | |
| Average Daily Collected Balance | | | $273,205.60 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CHECKS PAID | 28 | .1600 | 4.48 |
| DEPOSIT TICKETS | 6 | .3000 | 1.80 |
| ITEMS DEPOSITED | 138 | .1100 | 15.18 |
| CURRENCY DEPOSIT (PER $100) | 5 | .1000 | 0.50 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
| ACH CREDIT RECEIVED | 6 | .1200 | 0.72 |
| ACH DEBIT RECEIVED | 12 | .1100 | 1.32 |
| **Total Charges for Services** | | | **$36.00** |
| Average collected balances | | | $273,205.60 |
| Less 10% reserve requirement | | | $27,320.56 |
| Balances eligible for Earnings Credit | | | $245,885.04 |
| Balances Required to Offset Service Charges | | | $105,984.00 |
| Earnings Credit allowance at  0.40000% | | | $36.00 [1] |
| Charges Subject to Earnings Credit | | | $36.00 |
| **Net Service Charge** | | | **$0.00** |

1 - Maximum Earnings Credit cannot exceed monthly fees eligible for offset

THE NATIONAL IRANIAN AMERICAN
COUNCIL

Account 15245055          Page 2 of 4
Statement Period - Apr. 1 - Apr. 30, 2010

000002/R1/20F008/0

## CHECKING ACTIVITY

**CitiBusiness Checking**
**0015245055**

|  | | Beginning Balance: | $236,470.53 |
|--|--|--|--|
|  | | Ending Balance: | $207,963.41 |

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 4/02 | ELECTRONIC CREDIT<br>MERCHANT BNKCD  DEPOSIT  334218219882  Apr 02 | | 125.00 | 236,595.53 |
| 4/02 | DEBIT CARD PURCH Card Ending in 6373<br>GM85H452          6373 Apr 02<br>BOSTON BEER WR00000620 BOSON   MA 10091 | 18.80 | | 236,576.73 |
| 4/02 | CHECK NO:     2536 | 1,380.00 | | 235,196.73 |
| 4/02 | ACH DEBIT<br>ADP PAYROLL FEES ADP - FEES 2RAIK  0730532 Apr 02 | 115.54 | | 235,081.19 |
| 4/05 | ELECTRONIC CREDIT<br>PAYPAL       TRANSFER  5KAJ246UKMY5N  Apr 05 | | 3,500.00 | 238,581.19 |
| 4/05 | DEBIT CARD PURCH Card Ending in 6373<br>ZP3NNM97          6373 Apr 05<br>DULLES INTL PARKING  DULLES    VA 10092 | 17.00 | | 238,564.19 |
| 4/05 | DEBIT CARD PURCH Card Ending in 2795<br>MGF32F5C          2795 Apr 05<br>USPS 10494995518902QPS WASINGTON  DC 10092 | 1.42 | | 238,562.77 |
| 4/05 | CHECK NO:     2534 | 400.00 | | 238,162.77 |
| 4/05 | ACH DEBIT<br>MERCHANT BNKCD   INTERCHNG 334218219882   Apr 05 | 4.06 | | 238,158.71 |
| 4/05 | ACH DEBIT<br>MERCHANT BNKCD   DISCOUNT  334218219882   Apr 05 | 1.56 | | 238,157.15 |
| 4/05 | ACH DEBIT<br>MERCHANT BNKCD   FEE   334218219882   Apr 05 | 0.90 | | 238,156.25 |
| 4/06 | DEBIT CARD PURCH Card Ending in 6373<br>VGCNMWD3          6373 Apr 06<br>CRAIGSLIST ORG   4155666394  CA 10093 | 25.00 | | 238,131.25 |
| 4/07 | DEBIT CARD PURCH Card Ending in 2795<br>Q0QV4G2M          2795 Apr 07<br>CORNER BAKERY 01102045 WASINGTON  DC 10096 | 10.75 | | 238,120.50 |
| 4/08 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP  825264335886   Apr 08 | | 5.00 | 238,125.50 |
| 4/09 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP  825264335886   Apr 09 | | 155.00 | 238,280.50 |
| 4/12 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP  825264335886   Apr 12 | | 680.00 | 238,960.50 |
| 4/12 | ELECTRONIC CREDIT<br>MERCHANT BNKCD  DEPOSIT  334218219882  Apr 12 | | 350.00 | 239,310.50 |
| 4/12 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 4080212475   Apr 12 | | 170.00 | 239,480.50 |
| 4/12 | DEBIT CARD PURCH Card Ending in 6373<br>0ZH8PJ00          6373 Apr 12<br>T-MOBILE RECURRING PMT 800937-8997 WA 10099 | 588.47 | | 238,892.03 |
| 4/13 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP  825264335886   Apr 13 | | 175.00 | 239,067.03 |
| 4/13 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP  825264335886   Apr 13 | | 131.00 | 239,198.03 |
| 4/13 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP  825264335886   Apr 13 | | 10.00 | 239,208.03 |
| 4/13 | DEBIT CARD PURCH Card Ending in 2795<br>3DCR78K4          2795 Apr 13<br>RICE BOXX #7    PLAO       TX 10100 | 250.00 | | 238,958.03 |
| 4/13 | DEBIT CARD PURCH Card Ending in 6373<br>6B3LX*PQ          6373 Apr 13<br>PMI BWI DAILY A GARAGE BWIAIRPORT  MD 10100 | 22.00 | | 238,936.03 |
| 4/13 | DEBIT CARD PURCH Card Ending in 2795<br>V2M5F0S3          2795 Apr 13<br>DCA REAGAN      WASINGTON  DC 10102 | 20.00 | | 238,916.03 |
| 4/13 | DEBIT CARD PURCH Card Ending in 6373<br>DWK5F0S3          6373 Apr 13<br>DCA REAGAN      WASINGTON  DC 10102 | 20.00 | | 238,896.03 |
| 4/13 | DEBIT CARD PURCH Card Ending in 6373<br>JY5H2QS5          6373 Apr 13<br>THE GREENE TURTLE-BWI LINHICUM  MD 10100 | 15.01 | | 238,881.02 |
| 4/13 | DEBIT CARD PURCH Card Ending in 6373<br>G0F1SJ50          6373 Apr 13<br>OTG DCA VENTURE, LLC  JAMICA   NY 10102 | 13.22 | | 238,867.80 |
| 4/13 | DEBIT CARD PURCH Card Ending in 6373<br>FDPYJ906          6373 Apr 13<br>AU BON PAIN    Q35  DALAS      TX 10102 | 8.95 | | 238,858.85 |
| 4/13 | ACH DEBIT<br>SUNTRUST MERCHNT  FEE   825264335886   Apr 13 | 20.00 | | 238,838.85 |
| 4/14 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP  825264335886   Apr 14 | | 50.00 | 238,888.85 |
| 4/14 | DEBIT CARD PURCH Card Ending in 6373<br>R4JFS3XG          6373 Apr 14<br>AMERICAN00100499201230 ONBARD SALE TX 10103 | 11.07 | | 238,877.78 |

THE NATIONAL IRANIAN AMERICAN COUNCIL

Account 15245055    Page 3 of 4
Statement Period - Apr. 1 - Apr. 30, 2010

000003/R1/20F008/0

## CHECKING ACTIVITY
Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 4/14 | DEBIT CARD PURCH Card Ending in 6373<br>4TH02VQ1          6373 Apr 14<br>CROWNE PLAZA 14 RSTRNT WASINGTON   DC 10103 | 8.39 | | 238,869.39 |
| 4/15 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP  825264335886   Apr 15 | | 40.00 | 238,909.39 |
| 4/15 | DEBIT CARD PURCH Card Ending in 6373<br>R74Q8X13          6373 Apr 15<br>STAPLES DIRECT00209908 EURKA    CA 10104 | 184.45 | | 238,724.94 |
| 4/15 | DEBIT CARD PURCH Card Ending in 2795<br>YM018"K4          2795 Apr 15<br>RICE BOXX #7      PLAO       TX 10104 | 20.00 | | 238,704.94 |
| 4/15 | CHECK NO:     2541 | 148.20 | | 238,556.74 |
| 4/16 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP  825264335886   Apr 16 | | 20.00 | 238,576.74 |
| 4/16 | CHECK NO:     2542 | 57.00 | | 238,519.74 |
| 4/16 | CHECK NO:     2543 | 57.00 | | 238,462.74 |
| 4/19 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP  825264335886   Apr 19 | | 310.00 | 238,772.74 |
| 4/19 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 4080212475    Apr 19 | | 50.00 | 238,822.74 |
| 4/19 | DEBIT CARD PURCH Card Ending in 2795<br>V8Z4KP30          2795 Apr 19<br>GUITAR CENTER #841    FALS CHURCH VA 10106 | 304.46 | | 238,518.28 |
| 4/20 | DEPOSIT | | 17,635.00 | 256,153.28 |
| 4/20 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP  825264335886   Apr 20 | | 160.00 | 256,313.28 |
| 4/20 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP  825264335886   Apr 20 | | 125.00 | 256,438.28 |
| 4/20 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 4080212475    Apr 20 | | 50.00 | 256,488.28 |
| 4/20 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP  825264335886   Apr 20 | | 45.00 | 256,533.28 |
| 4/20 | DEBIT CARD CREDI Card Ending in 2795<br>GUITAR CENTER #841    FALS CHURCH VA 10107 | | 304.46 | 256,837.74 |
| 4/20 | DEBIT CARD PURCH Card Ending in 2795<br>HVK7K4JQ          2795 Apr 20<br>MACADO'S          BLAKSBURG   VA 10109 | 183.66 | | 256,654.08 |
| 4/20 | DEBIT CARD PURCH Card Ending in 6373<br>5860D5XG          6373 Apr 20<br>DELTA  00677524809150 MANATO     MN 10109 | 155.40 | | 256,498.68 |
| 4/20 | DEBIT CARD PURCH Card Ending in 6373<br>B4B5Z45D          6373 Apr 20<br>NYC-TAXI      Q86 LON ISLAND C NY 10109 | 31.57 | | 256,467.11 |
| 4/20 | DEBIT CARD PURCH Card Ending in 6373<br>4NK5Z45D          6373 Apr 20<br>NYC-TAXI      Q86 LON ISLAND C NY 10109 | 29.19 | | 256,437.92 |
| 4/20 | DEBIT CARD PURCH Card Ending in 2795<br>VL8K0HLB          2795 Apr 20<br>TEXACO 0305272    WEYRS CAVE  VA 10109 | 26.37 | | 256,411.55 |
| 4/20 | DEBIT CARD PURCH Card Ending in 2795<br>W5HWV7ML          2795 Apr 20<br>WOODSTOCK 7-11 / LIB  WOOSTOCK   VA 10109 | 20.26 | | 256,391.29 |
| 4/20 | DEBIT CARD PURCH Card Ending in 6373<br>4MZ"PRG3          6373 Apr 20<br>DCA REAGAN        WASINGTON   DC 10109 | 20.00 | | 256,371.29 |
| 4/20 | DEBIT CARD PURCH Card Ending in 2795<br>QMCT4"06          2795 Apr 20<br>BURGER KING #17007 Q07 WOOSTOCK    VA 10109 | 17.00 | | 256,354.29 |
| 4/20 | DEBIT CARD PURCH Card Ending in 2795<br>VLFST1MJ          2795 Apr 20<br>UNIVERSITY BOOKSTORE  BLAKSBURG   VA 10109 | 15.41 | | 256,338.88 |
| 4/20 | DEBIT CARD PURCH Card Ending in 6373<br>71F1TY10          6373 Apr 20<br>YELLOW CAB/DIGITAL DIS LOUSVILLE   KY 10107 | 15.00 | | 256,323.88 |
| 4/20 | DEBIT CARD PURCH Card Ending in 2795<br>8MWOFTQH          2795 Apr 20<br>TEXACO 0305272   Q61 WEYRS CAVE  VA 10109 | 14.52 | | 256,309.36 |
| 4/20 | DEBIT CARD PURCH Card Ending in 6373<br>FIXJYNGW          6373 Apr 20<br>YANKEE CLIPPER FOOD   FLUHING    NY 10109 | 13.83 | | 256,295.53 |
| 4/20 | DEBIT CARD PURCH Card Ending in 6373<br>Q40FDBS5          6373 Apr 20<br>EINSTEIN BAGELS    WASINGTON   DC 10109 | 4.33 | | 256,291.20 |
| 4/20 | CHECK NO:     2539 | 89.59 | | 256,201.61 |
| 4/20 | CHECK NO:     2517 | 73.55 | | 256,128.06 |
| 4/21 | CHECK NO:     2544 | 500.00 | | 255,628.06 |
| 4/22 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP  825264335886   Apr 22 | | 50.00 | 255,678.06 |
| 4/22 | ACH DEBIT<br>ADP TX/FINCL SVC  ADP - TAX  615025174846AIK Apr 22 | 26,527.08 | | 229,150.98 |

THE NATIONAL IRANIAN AMERICAN COUNCIL

Account 15245055      Page 4 of 4
Statement Period - Apr. 1 - Apr. 30, 2010

000004/R1/20F008/0

## CHECKING ACTIVITY                                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 4/22 | ACH DEBIT<br>ADP TX/FINCL SVC  ADP - TAX  RJAIK 042304A01 Apr 22 | 11,235.58 | | 217,915.40 |
| 4/23 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP  825264335886   Apr 23 | | 25.00 | 217,940.40 |
| 4/23 | DEBIT CARD PURCH Card Ending in 2805<br>*CHO2RQ1          2805 Apr 23<br>CROWNE PLAZA 14 RSTRNT WASINGTON   DC 10112 | 14.51 | | 217,925.89 |
| 4/23 | ACH DEBIT<br>ADP PAYROLL FEES  ADP - FEES 8YRUNAIK1533454 Apr 23 | 56.18 | | 217,869.71 |
| 4/23 | ACH DEBIT<br>ADP PAYROLL FEES  ADP - FEES 2RAIK  1529836 Apr 23 | 12.72 | | 217,856.99 |
| 4/26 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP  825264335886   Apr 26 | | 200.00 | 218,056.99 |
| 4/26 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 4080212475   Apr 26 | | 100.00 | 218,156.99 |
| 4/27 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP  825264335886   Apr 27 | | 1,100.00 | 219,256.99 |
| 4/27 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP  825264335886   Apr 27 | | 80.00 | 219,336.99 |
| 4/27 | DEBIT CARD PURCH Card Ending in 2795<br>TKWB4TXF          2795 Apr 27<br>SHELL OIL 545760000QPS REV    VA 10116 | 27.90 | | 219,309.09 |
| 4/27 | DEBIT CARD PURCH Card Ending in 6373<br>YD'0PVZ5          6373 Apr 27<br>DREAMHOST.COM    0878294070  CA 10114 | 25.40 | | 219,283.69 |
| 4/27 | DEBIT CARD PURCH Card Ending in 6373<br>J2157700          6373 Apr 27<br>STAMPS.COM       888434-0055 CA 10116 | 15.99 | | 219,267.70 |
| 4/27 | CHECK NO:     2546 | 816.25 | | 218,451.45 |
| 4/28 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP  825264335886   Apr 28 | | 150.00 | 218,601.45 |
| 4/28 | CHECK NO:     2545 | 9,000.00 | | 209,601.45 |
| 4/29 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP  825264335886   Apr 29 | | 350.00 | 209,951.45 |
| 4/29 | DEBIT CARD PURCH Card Ending in 6373<br>43BKD4V5          6373 Apr 29<br>DC PARKING METERS    WASINGTON   DC 10118 | 2.50 | | 209,948.95 |
| 4/30 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP  825264335886   Apr 30 | | 210.00 | 210,158.95 |
| 4/30 | CHECK NO:     2549 | 2,080.00 | | 208,078.95 |
| 4/30 | ACH DEBIT<br>ADP PAYROLL FEES  ADP - FEES 2RAIK  1751618 Apr 30 | 115.54 | | 207,963.41 |
| | **Total Debits/Credits** | **54,862.58** | **26,355.46** | |

| Checks Paid | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
| 2517 | 4/20 | 73.55 | 2539* | 4/20 | 89.59 | 2543 | 4/16 | 57.00 | 2546 | 4/27 | 816.25 |
| 2534* | 4/05 | 400.00 | 2541* | 4/15 | 148.20 | 2544 | 4/21 | 500.00 | 2549* | 4/30 | 2,080.00 |
| 2536* | 4/02 | 1,380.00 | 2542 | 4/16 | 57.00 | 2545 | 4/28 | 9,000.00 | | | |

\* Indicates gap in check number sequence      Number Checks Paid:     11       Totaling:      $14,601.59

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:        YOU CAN CALL:            YOU CAN WRITE:

Checking                         877-528-0990             CitiBusiness
                                 (For Speech and Hearing  100 Citibank Drive
                                 Impaired Customers Only  San Antonio, TX 78245-9966
                                 TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

Citibank, N.A.   924
P. O. Box 19748
Washington, DC 20036-0748

000001/R1/20F008/0

019
CITIBANK, N.A.
**Account**
**15245055**
**Statement Period**
**May 1 - May 31, 2010**
**Relationship Manager**
Tawiah,George
(202) 508-4534

THE NATIONAL IRANIAN AMERICAN
COUNCIL
1411 K ST. NW, SUITE 600
WASHINGTON        DC 20005

Page  1 of 5

---

**CitiBusiness® ACCOUNT AS OF MAY 31, 2010**

**Relationship Summary:**

| | |
|---|---|
| Checking | $201,492.38 |
| Savings | ----- |
| Investments (not FDIC insured) | ----- |
| Checking Plus | ----- |

---

**SERVICE CHARGE SUMMARY FROM APRIL 1, 2010 THRU APRIL 30, 2010**

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING # 15245055** | | | |
| Average Daily Collected Balance | | | $232,183.91 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CHECKS PAID | 11 | .1600 | 1.76 |
| DEPOSIT TICKETS | 1 | .3000 | 0.30 |
| ITEMS DEPOSITED | 111 | .1100 | 12.21 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
| ACH CREDIT RECEIVED | 28 | .1200 | 3.36 |
| ACH DEBIT RECEIVED | 10 | .1100 | 1.10 |
| **Total Charges for Services** | | | **$30.73** |
| Average collected balances | | | $232,183.91 |
| Less 10% reserve requirement | | | $23,218.39 |
| Balances eligible for Earnings Credit | | | $208,965.52 |
| Balances Required to Offset Service Charges | | | $93,480.66 |
| Earnings Credit allowance at  0.40000% | | | $30.73 [1] |
| Charges Subject to Earnings Credit | | | $30.73 |
| **Net Service Charge** | | | **$0.00** |

1 - Maximum Earnings Credit cannot exceed monthly fees eligible for offset

THE NATIONAL IRANIAN AMERICAN COUNCIL

Account  15245055          Page  2  of  5
Statement Period -  May 1 - May 31, 2010

000002/R1/20F008/0

## CHECKING ACTIVITY

### CitiBusiness Checking
**0015245055**

| | | Beginning Balance: | $207,963.41 |
|---|---|---|---|
| | | Ending Balance: | $201,492.38 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 5/03 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT MC VI DEP 825264335886   May 03 | | 150.00 | 208,113.41 |
| 5/03 | DEBIT CARD PURCH Card Ending in 6373<br>PYYXRX10          6373 May 03<br>TOPICA INC     4153443878  CA 10120 | 197.40 | | 207,916.01 |
| 5/03 | DEBIT CARD PURCH Card Ending in 6373<br>5PFNMWD3          6373 May 03<br>CRAIGSLIST ORG   4155666394  CA 10120 | 25.00 | | 207,891.01 |
| 5/03 | CHECK NO:     2552 | 12,197.26 | | 195,693.75 |
| 5/03 | CHECK NO:     2562 | 6,688.64 | | 189,005.11 |
| 5/03 | CHECK NO:     2555 | 1,333.94 | | 187,671.17 |
| 5/03 | CHECK NO:     2565 | 393.10 | | 187,278.07 |
| 5/03 | CHECK NO:     2560 | 107.98 | | 187,170.09 |
| 5/03 | CHECK NO:     2510 | 100.00 | | 187,070.09 |
| 5/03 | ACH DEBIT<br>MERCHANT BNKCD  DISCOUNT 334218219882  May 03 | 11.25 | | 187,058.84 |
| 5/03 | ACH DEBIT<br>MERCHANT BNKCD  INTERCHNG 334218219882  May 03 | 5.11 | | 187,053.73 |
| 5/03 | ACH DEBIT<br>AMERICAN EXPRESS  COLLECTION 4080212475   May 03 | 4.95 | | 187,048.78 |
| 5/03 | ACH DEBIT<br>MERCHANT BNKCD  FEE    334218219882  May 03 | 1.10 | | 187,047.68 |
| 5/04 | DEBIT CARD PURCH Card Ending in 6373<br>ZT*Y1VQ1          6373 May 04<br>CROWNE PLAZA 14 RSTRNT WASINGTON  DC 10121 | 17.40 | | 187,030.28 |
| 5/04 | DEBIT CARD PURCH Card Ending in 6373<br>PP3DD4V5          6373 May 04<br>DC PARKING METERS    WASINGTON  DC 10121 | 4.00 | | 187,026.28 |
| 5/04 | DEBIT CARD PURCH Card Ending in 6373<br>J57DD4V5          6373 May 04<br>DC PARKING METERS    WASINGTON  DC 10121 | 2.75 | | 187,023.53 |
| 5/04 | CHECK NO:     2554 | 3,350.00 | | 183,673.53 |
| 5/04 | CHECK NO:     2550 | 503.87 | | 183,169.66 |
| 5/04 | CHECK NO:     2557 | 133.00 | | 183,036.66 |
| 5/04 | CHECK NO:     2564 | 125.68 | | 182,910.98 |
| 5/04 | CHECK NO:     2556 | 110.60 | | 182,800.38 |
| 5/04 | CHECK NO:     2553 | 58.20 | | 182,742.18 |
| 5/05 | CHECK NO:     2551 | 7,000.00 | | 175,742.18 |
| 5/05 | CHECK NO:     2559 | 4,050.00 | | 171,692.18 |
| 5/05 | CHECK NO:     2558 | 105.00 | | 171,587.18 |
| 5/05 | ACH DEBIT<br>AMERICAN EXPRESS  AXP DISCNT 4080212475    May 05 | 11.72 | | 171,575.46 |
| 5/06 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT MC VI DEP 825264335886   May 06 | | 25.00 | 171,600.46 |
| 5/06 | CHECK NO:     2561 | 553.20 | | 171,047.26 |
| 5/10 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT MC VI DEP 825264335886   May 10 | | 4,525.00 | 175,572.26 |
| 5/10 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 4080212475   May 10 | | 1,000.00 | 176,572.26 |
| 5/11 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 4080212475   May 11 | | 11,900.00 | 188,472.26 |
| 5/11 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT MC VI DEP 825264335886   May 11 | | 4,330.00 | 192,802.26 |
| 5/11 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT MC VI DEP 825264335886   May 11 | | 650.00 | 193,452.26 |
| 5/11 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT MC VI DEP 825264335886   May 11 | | 350.00 | 193,802.26 |
| 5/11 | ACH DEBIT<br>SUNTRUST MERCHNT DISCOUNT  825264335886   May 11 | 96.66 | | 193,705.60 |
| 5/11 | ACH DEBIT<br>SUNTRUST MERCHNT FEE    825264335886   May 11 | 66.60 | | 193,639.00 |
| 5/11 | ACH DEBIT<br>SUNTRUST MERCHNT INTERCHNG 825264335886   May 11 | 8.92 | | 193,630.08 |
| 5/11 | DEBIT CARD (POS) Card Ending in 6370<br>50 MASSACHUSETTS AVE. WASHINGTON  DCUS0215 | 25.43 | | 193,604.65 |
| 5/12 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT MC VI DEP 825264335886   May 12 | | 350.00 | 193,954.65 |
| 5/12 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 4080212475   May 12 | | 150.00 | 194,104.65 |
| 5/13 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT MC VI DEP 825264335886   May 13 | | 230.00 | 194,334.65 |

THE NATIONAL IRANIAN AMERICAN COUNCIL

Account 15245055       Page 3 of 5
Statement Period - May 1 - May 31, 2010

000003/R1/20F008/0

| CHECKING ACTIVITY | Continued |
|---|---|

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 5/13 | DEBIT CARD PURCH Card Ending in 2805<br>88CWWX13            2805 May 13<br>STAPLES DIRECT00209908 EURKA    CA 10132 | 153.94 | | 194,180.71 |
| 5/13 | DEBIT CARD PURCH Card Ending in 6370<br>3SM4WBPQ            6370 May 13<br>UNION STAT AUBONPAIN 1 WASINGTON   DC 10132 | 10.20 | | 194,170.51 |
| 5/13 | DEBIT CARD PURCH Card Ending in 6370<br>7P4XMMH7            6370 May 13<br>FEDEX KINKO'S #0763QPS NEWYORK    NY 10132 | 5.99 | | 194,164.52 |
| 5/13 | CHECK NO:    2563 | 392.44 | | 193,772.08 |
| 5/14 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP 825264335886   May 14 | | 200.00 | 193,972.08 |
| 5/14 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 4080212475    May 14 | | 75.00 | 194,047.08 |
| 5/14 | DEBIT CARD PURCH Card Ending in 2795<br>15K1Y8MJ            2795 May 14<br>CAPITOLHOST    2022261636  DC 10133 | 402.00 | | 193,645.08 |
| 5/14 | DEBIT CARD PURCH Card Ending in 2805<br>C3YWG66S            2805 May 14<br>SIROC     WASINGTON  DC 10133 | 219.36 | | 193,425.72 |
| 5/14 | DEBIT CARD PURCH Card Ending in 6370<br>V05LMW00            6370 May 14<br>SPRINT STORE #1131   NEWYORK    NY 10133 | 163.91 | | 193,261.81 |
| 5/14 | DEBIT CARD PURCH Card Ending in 6370<br>XRDMTC06            6370 May 14<br>UNION STATION PARKIOPS WASINGTON   DC 10133 | 19.00 | | 193,242.81 |
| 5/14 | DEBIT CARD PURCH Card Ending in 6370<br>*BP390L7            6370 May 14<br>DOUROS MANAGEMENT COR  LON ISLAND C NY 10133 | 9.10 | | 193,233.71 |
| 5/17 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP 825264335886   May 17 | | 5,075.00 | 198,308.71 |
| 5/17 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 4080212475    May 17 | | 2,075.00 | 200,383.71 |
| 5/18 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP 825264335886   May 18 | | 3,680.00 | 204,063.71 |
| 5/18 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 4080212475    May 18 | | 2,800.00 | 206,863.71 |
| 5/18 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP 825264335886   May 18 | | 485.00 | 207,348.71 |
| 5/18 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP 825264335886   May 18 | | 150.00 | 207,498.71 |
| 5/18 | DEBIT CARD PURCH Card Ending in 6370<br>LY4M6Y57            6370 May 18<br>USAIRWAY03786051543175 MANATO    MN 10137 | 696.70 | | 206,802.01 |
| 5/18 | DEBIT CARD PURCH Card Ending in 6370<br>J*JFZ7QK            6370 May 18<br>AMTRAK .1348256141658 080872245  DC 10137 | 209.00 | | 206,593.01 |
| 5/18 | DEBIT CARD PURCH Card Ending in 2805<br>WK7J0*00            2805 May 18<br>ISTOCK *INTERNATIONAL 403265-3062 IL 10135 | 18.25 | | 206,574.76 |
| 5/19 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP 825264335886   May 19 | | 1,151.00 | 207,725.76 |
| 5/19 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 4080212475    May 19 | | 150.00 | 207,875.76 |
| 5/19 | DEBIT CARD PURCH Card Ending in 6370<br>JBN9TM00            6370 May 19<br>T-MOBILE IVR PAYMENT  800937-8997  WA 10138 | 1,655.08 | | 206,220.68 |
| 5/19 | DEBIT CARD PURCH Card Ending in 6370<br>6T12Q716            6370 May 19<br>MARCPARC INC  2675 QPS FAIAX    VA 10138 | 5.00 | | 206,215.68 |
| 5/19 | CHECK NO:    2566 | 52.39 | | 206,163.29 |
| 5/20 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP 825264335886   May 20 | | 650.00 | 206,813.29 |
| 5/20 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 4080212475    May 20 | | 100.00 | 206,913.29 |
| 5/20 | DEBIT CARD PURCH Card Ending in 2805<br>63LQYX13            2805 May 20<br>STAPLES DIRECT00209908 EURKA    CA 10139 | 186.42 | | 206,726.87 |
| 5/21 | DEPOSIT | | 10,000.00 | 216,726.87 |
| 5/21 | DEPOSIT | | 10,000.00 | 226,726.87 |
| 5/21 | DEPOSIT<br>FOR REFERENCE # 68180462 | | 8,429.08 | 235,155.95 |
| 5/21 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT  MC VI DEP 825264335886   May 21 | | 200.00 | 235,355.95 |
| 5/21 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS  SETTLEMENT 4080212475    May 21 | | 50.00 | 235,405.95 |
| 5/21 | DEBIT CARD PURCH Card Ending in 6370<br>R8C17500            6370 May 21<br>HOTELS.COM US    800219-4606 WA 10140 | 90.13 | | 235,315.82 |

THE NATIONAL IRANIAN AMERICAN COUNCIL

Account 15245055     Page 4 of 5
Statement Period - May 1 - May 31, 2010

000004/R1/20F008/0

## CHECKING ACTIVITY                                                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 5/21 | DEBIT CARD PURCH Card Ending in 2805<br>18TSVXNR          2805 May 21<br>WORDPRESS       877738550   CA 10140 | 9.97 | | 235,305.85 |
| 5/24 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS SETTLEMENT 4080212475   May 24 | | 500.00 | 235,805.85 |
| 5/24 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS SETTLEMENT 4080212475   May 24 | | 250.00 | 236,055.85 |
| 5/24 | DEBIT CARD PURCH Card Ending in 6370<br>KOP7BOS5          6370 May 24<br>FOX RENT A CAR      OAKAND    CA 10141 | 471.82 | | 235,584.03 |
| 5/24 | DEBIT CARD PURCH Card Ending in 6370<br>NM1MG*GK          6370 May 24<br>YELLOW CAB COMPANY   HOUTON    TX 10141 | 60.00 | | 235,524.03 |
| 5/24 | DEBIT CARD PURCH Card Ending in 6370<br>GBNJ2T06          6370 May 24<br>OSHA THAI GEARY     SANFRANCISCO CA 10141 | 10.90 | | 235,513.13 |
| 5/24 | DEBIT CARD PURCH Card Ending in 6370<br>G9F13XMJ          6370 May 24<br>USAIRWAY03723892605812 HOUTON    TX 10141 | 10.00 | | 235,503.13 |
| 5/24 | DEBIT CARD PURCH Card Ending in 6370<br>C851S132          6370 May 24<br>GEORGE BUSH INT'L AIRP HOUTON   TX 10141 | 8.76 | | 235,494.37 |
| 5/24 | DEBIT CARD PURCH Card Ending in 6370<br>MGK91018          6370 May 24<br>CALIFORNIA TORTILLA   WASINGTON  DC 10141 | 6.47 | | 235,487.90 |
| 5/24 | ACH DEBIT<br>ADP TX/FINCL SVC  ADP - TAX  775025941183AIK May 24 | 26,527.08 | | 208,960.82 |
| 5/24 | ACH DEBIT<br>ADP TX/FINCL SVC  ADP - TAX  RJAIK 052505A01 May 24 | 11,235.58 | | 197,725.24 |
| 5/24 | DEBIT CARD (POS) Card Ending in 6370<br>265 YGNACIO R     WALNUT CREEK CAUS0015 | 31.38 | | 197,693.86 |
| 5/24 | DEBIT CARD (POS) Card Ending in 6370<br>SHELL        OAKLAND    CAUS0015 | 6.74 | | 197,687.12 |
| 5/24 | DEBIT CARD (POS) Card Ending in 6370<br>SHELL        OAKLAND    CAUS0015 | 1.29 | | 197,685.83 |
| 5/24 | DEBIT CARD (POS) Card Ending in 6370<br>SHELL        OAKLAND    CAUS0015 | 1.13 | | 197,684.70 |
| 5/25 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT MC VI DEP 825264335886  May 25 | | 125.00 | 197,809.70 |
| 5/25 | DEBIT CARD PURCH Card Ending in 6370<br>V6WBPR30          6370 May 25<br>COURTYARD BY MARRIOTT- OAKAND   CA 10144 | 107.23 | | 197,702.47 |
| 5/25 | DEBIT CARD PURCH Card Ending in 6370<br>26FM7900          6370 May 25<br>ADANTE HOTEL      SANFRANCISCO CA 10144 | 36.20 | | 197,666.27 |
| 5/25 | DEBIT CARD PURCH Card Ending in 6370<br>XNZ7X3JM          6370 May 25<br>FAIRFAX YELLOW CAB   FALS CHURCH VA 10142 | 33.45 | | 197,632.82 |
| 5/25 | DEBIT CARD PURCH Card Ending in 6370<br>37WBPR30          6370 May 25<br>COURTYARD BY MARRIOTT- OAKAND   CA 10144 | 13.12 | | 197,619.70 |
| 5/25 | DEBIT CARD PURCH Card Ending in 6370<br>QZSRK*GK          6370 May 25<br>LUXOR CABS INC.     SANFRANCISCO CA 10142 | 10.95 | | 197,608.75 |
| 5/25 | DEBIT CARD PURCH Card Ending in 6370<br>BXBN2WQF          6370 May 25<br>CHILI'S TOO OA31288152 OAKAND   CA 10144 | 8.66 | | 197,600.09 |
| 5/25 | DEBIT CARD PURCH Card Ending in 6370<br>BCY*KRK7          6370 May 25<br>NATIONAL CAB CO-TAXQPS SANFRANCISCO CA 10142 | 8.05 | | 197,592.04 |
| 5/25 | CHECK NO:   2437 | 182.11 | | 197,409.93 |
| 5/26 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT MC VI DEP 825264335886  May 26 | | 25.00 | 197,434.93 |
| 5/26 | DEBIT CARD CREDI Card Ending in 6370<br>FOX RENT A CAR      OAKAND    CA 10145 | | 250.00 | 197,684.93 |
| 5/26 | ACH DEBIT<br>ADP TX/FINCL SVC  ADP - TAX  RJAIK 7490300VV May 26 | 378.12 | | 197,306.81 |
| 5/27 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT MC VI DEP 825264335886  May 27 | | 395.00 | 197,701.81 |
| 5/27 | DEBIT CARD PURCH Card Ending in 6370<br>M958R8GK          6370 May 27<br>YELLOW CAB COMPANY   HOUTON    TX 10146 | 60.00 | | 197,641.81 |
| 5/28 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT MC VI DEP 825264335886  May 28 | | 4,101.00 | 201,742.81 |
| 5/28 | ELECTRONIC CREDIT<br>ADP PAYROLL FEES  ADP - FEES 2RAIK  2817053 May 28 | | 12.72 | 201,755.53 |
| 5/28 | DEBIT CARD PURCH Card Ending in 6370<br>JCX2XR30          6370 May 28<br>USPS POSTAGE(STAMPSQQQ 888434-0055 CA 10147 | 50.00 | | 201,705.53 |

THE NATIONAL IRANIAN AMERICAN
COUNCIL

Account 15245055          Page 5 of 5
Statement Period -  May 1 - May 31, 2010

000005/R1/20F008/0

## CHECKING ACTIVITY                                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 5/28 | DEBIT CARD PURCH Card Ending in 6370<br>SC46Y300              6370 May 28<br>STAMPS.COM     888434-0055 CA 10147 | 15.99 | | 201,689.54 |
| 5/28 | ACH DEBIT<br>ADP PAYROLL FEES  ADP - FEES 2RAIK  2817052 May 28 | 115.54 | | 201,574.00 |
| 5/28 | ACH DEBIT<br>ADP PAYROLL FEES  ADP - FEES 8YRUNAIK2820266 May 28 | 56.18 | | 201,517.82 |
| 5/28 | ACH DEBIT<br>ADP PAYROLL FEES  ADP - FEES 2RAIK  2657108 May 28 | 25.44 | | 201,492.38 |
| | **Total Debits/Credits** | 81,059.83 | 74,588.80 | |

### Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|-------|------|--------|
| 2437 | 5/25 | 182.11 | 2553 | 5/04 | 58.20 | 2558 | 5/05 | 105.00 | 2563 | 5/13 | 392.44 |
| 2510* | 5/03 | 100.00 | 2554 | 5/04 | 3,350.00 | 2559 | 5/05 | 4,050.00 | 2564 | 5/04 | 125.68 |
| 2550* | 5/04 | 503.87 | 2555 | 5/03 | 1,333.94 | 2560 | 5/03 | 107.98 | 2565 | 5/03 | 393.10 |
| 2551 | 5/05 | 7,000.00 | 2556 | 5/04 | 110.60 | 2561 | 5/06 | 553.20 | 2566 | 5/19 | 52.39 |
| 2552 | 5/03 | 12,197.26 | 2557 | 5/04 | 133.00 | 2562 | 5/03 | 6,688.64 | | | |

* Indicates gap in check number sequence     Number Checks Paid:     19     Totaling:     $37,437.41

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:          YOU CAN CALL:              YOU CAN WRITE:

Checking                           877-528-0990               CitiBusiness
                                   (For Speech and Hearing    100 Citibank Drive
                                   Impaired Customers Only     San Antonio, TX 78245-9966
                                   TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.

Citibank, N.A.   924
P. O. Box 19748
Washington, DC 20036-0748

000001/R1/20F008/0

024
CITIBANK, N.A.
**Account**
**15245055**
**Statement Period**
**June 1 - June 30, 2010**
**Relationship Manager**
Tawiah,George
(202) 508-4534
Page 1 of 4

THE NATIONAL IRANIAN AMERICAN
COUNCIL
1411 K ST. NW, SUITE 600
WASHINGTON        DC 20005

---

**CitiBusiness® ACCOUNT AS OF JUNE 30, 2010**

**Relationship Summary:**

| | |
|---|---|
| **Checking** | **$139,107.43** |
| **Savings** | ----- |
| **Investments** (not FDIC insured) | ----- |
| **Checking Plus** | ----- |

---

**SUGGESTIONS AND RECOMMENDATIONS**

*WHEN PLANNING THAT NEXT GETAWAY*
Plan on Citibank's **World Wallet® Service** to make ordering
Foreign Currency easier than ever.
You have access to a wide variety of Foreign Currencies, delivered right to your door
or place of business.
(Anywhere in the Continental U.S.)
Visit your nearest Citibank or call 1-800-756-7050
Limits/Fees apply.

---

**SERVICE CHARGE SUMMARY FROM MAY 1, 2010 THRU MAY 31, 2010**

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING # 15245055** | | | |
| Average Daily Collected Balance | | | $196,806.93 |
| **DEPOSIT SERVICES** | | | |
| MONTHLY MAINTENANCE FEE | 1 | 12.0000 | 12.00 |
| CHECKS PAID | 19 | .1600 | 3.04 |
| DEPOSIT TICKETS | 3 | .3000 | 0.90 |
| ITEMS DEPOSITED | 43 | .1100 | 4.73 |
| **AUTOMATED CLEARING HOUSE (ACH)** | | | |
| ACH CREDIT RECEIVED | 32 | .1200 | 3.84 |
| ACH DEBIT RECEIVED | 14 | .1100 | 1.54 |
| **Total Charges for Services** | | | **$26.05** |
| Average collected balances | | | $196,806.93 |
| Less 10% reserve requirement | | | $19,680.69 |
| Balances eligible for Earnings Credit | | | $177,126.24 |
| Balances Required to Offset Service Charges | | | $76,691.20 |
| Earnings Credit allowance at  0.40000% | | | $26.05 [1] |
| Charges Subject to Earnings Credit | | | $26.05 |

THE NATIONAL IRANIAN AMERICAN
COUNCIL

Account 15245055        Page 2 of 4
Statement Period -  June 1 - June 30, 2010

000002/R1/20F008/0

| SERVICE CHARGE SUMMARY FROM MAY 1, 2010 THRU MAY 31, 2010 | | | Continued |
|---|---|---|---|

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| Net Service Charge | | | $0.00 |

1 - Maximum Earnings Credit cannot exceed monthly fees eligible for offset

| CHECKING ACTIVITY |
|---|

**CitiBusiness Checking**
**0015245055**

Beginning Balance:   $201,492.38
Ending Balance:   $139,107.43

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 6/01 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT MC VI DEP 825264335886   Jun 01 | | 1,500.00 | 202,992.38 |
| 6/01 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS SETTLEMENT 4080212475   Jun 01 | | 1,375.00 | 204,367.38 |
| 6/01 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS SETTLEMENT 4080212475   Jun 01 | | 100.00 | 204,467.38 |
| 6/01 | CHECK NO:   2570 | 36.00 | | 204,431.38 |
| 6/01 | ACH DEBIT<br>AMERICAN EXPRESS  COLLECTION 4080212475   Jun 01 | 4.95 | | 204,426.43 |
| 6/02 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT MC VI DEP 825264335886   Jun 02 | | 300.00 | 204,726.43 |
| 6/02 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT MC VI DEP 825264335886   Jun 02 | | 155.00 | 204,881.43 |
| 6/02 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT MC VI DEP 825264335886   Jun 02 | | 100.00 | 204,981.43 |
| 6/02 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT MC VI DEP 825264335886   Jun 02 | | 100.00 | 205,081.43 |
| 6/02 | DEBIT CARD PURCH Card Ending in 6370   6370 Jun 02<br>VSX1MQZ7<br>CEIBA       WASINGTON   DC 10151 | 241.23 | | 204,840.20 |
| 6/02 | DEBIT CARD PURCH Card Ending in 6370   6370 Jun 02<br>FTSDTVZ5<br>DREAMHOST.COM   0878294070  CA 10151 | 61.91 | | 204,778.29 |
| 6/02 | DEBIT CARD PURCH Card Ending in 6370   6370 Jun 02<br>BCDX1VQ1<br>CROWNE PLAZA 14 RSTRNT WASINGTON   DC 10151 | 40.33 | | 204,737.96 |
| 6/02 | CHECK NO:   2567 | 57.00 | | 204,680.96 |
| 6/02 | CHECK NO:   2568 | 57.00 | | 204,623.96 |
| 6/03 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT MC VI DEP 825264335886   Jun 03 | | 425.00 | 205,048.96 |
| 6/04 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT MC VI DEP 825264335886   Jun 04 | | 200.00 | 205,248.96 |
| 6/04 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS SETTLEMENT 4080212475   Jun 04 | | 100.00 | 205,348.96 |
| 6/04 | DEBIT CARD PURCH Card Ending in 6370   6370 Jun 04<br>G0R22Y13<br>STAPLES DIRECT00209908 EURKA   CA 10154 | 160.94 | | 205,188.02 |
| 6/04 | DEBIT CARD PURCH Card Ending in 2795   2795 Jun 04<br>QDDO7FMJ<br>CAPITOLHOST   2022261636  DC 10154 | 90.00 | | 205,098.02 |
| 6/07 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS SETTLEMENT 4080212475   Jun 07 | | 150.00 | 205,248.02 |
| 6/07 | ELECTRONIC CREDIT<br>AMERICAN EXPRESS SETTLEMENT 4080212475   Jun 07 | | 100.00 | 205,348.02 |
| 6/07 | DEBIT CARD PURCH Card Ending in 2805   2805 Jun 07<br>GN8MMWD3<br>ALLIANCE FOR JUSTICE  202226070  DC 10155 | 35.00 | | 205,313.02 |
| 6/07 | ACH DEBIT<br>AMERICAN EXPRESS AXP DISCNT 4080212475   Jun 07 | 613.18 | | 204,699.84 |
| 6/08 | ELECTRONIC CREDIT<br>SUNTRUST MERCHNT MC VI DEP 825264335886   Jun 08 | | 100.00 | 204,799.84 |
| 6/08 | DEBIT CARD PURCH Card Ending in 6370   6370 Jun 08<br>*H*BBX13<br>STAPLES DIRECT00209908 EURKA   CA 10156 | 150.24 | | 204,649.60 |
| 6/08 | DEBIT CARD PURCH Card Ending in 6370   6370 Jun 08<br>7GDGD4V5<br>DC PARKING METERS   WASINGTON  DC 10156 | 4.00 | | 204,645.60 |
| 6/08 | DEBIT CARD PURCH Card Ending in 6370   6370 Jun 08<br>3JHND4V5<br>DC PARKING METERS   WASINGTON  DC 10156 | 4.00 | | 204,641.60 |

THE NATIONAL IRANIAN AMERICAN
COUNCIL

Account 15245055       Page 3 of 4
Statement Period - June 1 - June 30, 2010

000003/R1/20F008/0

---

**CHECKING ACTIVITY**                                                                  **Continued**

---

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 6/08 | DEBIT CARD PURCH Card Ending in 6370 | 2.00 | | 204,639.60 |
| | 45H2VCG4          6370 Jun 08 | | | |
| | TYCON TOWER I PARKING VIENA     VA 10156 | | | |
| 6/08 | DEBIT CARD PURCH Card Ending in 6370 | 2.00 | | 204,637.60 |
| | PBOZD4V5          6370 Jun 08 | | | |
| | DC PARKING METERS    WASINGTON   DC 10158 | | | |
| 6/09 | ELECTRONIC CREDIT | | 435.00 | 205,072.60 |
| | SUNTRUST MERCHNT  MC VI DEP  825264335886   Jun 09 | | | |
| 6/09 | ELECTRONIC CREDIT | | 100.00 | 205,172.60 |
| | AMERICAN EXPRESS  SETTLEMENT 4080212475    Jun 09 | | | |
| 6/10 | ELECTRONIC CREDIT | | 50.00 | 205,222.60 |
| | SUNTRUST MERCHNT  MC VI DEP  825264335886   Jun 10 | | | |
| 6/10 | DEBIT CARD PURCH Card Ending in 6370 | 216.75 | | 205,005.85 |
| | 7T8L9Y13          6370 Jun 10 | | | |
| | STAPLES DIRECT00209908 EURKA     CA 10160 | | | |
| 6/10 | CHECK NO:     2577 | 7,512.22 | | 197,493.63 |
| 6/10 | CHECK NO:     2574 | 3,350.00 | | 194,143.63 |
| 6/10 | CHECK NO:     2579 | 196.96 | | 193,946.67 |
| 6/10 | CHECK NO:     2573 | 110.60 | | 193,836.07 |
| 6/11 | CHECK NO:     2580 | 3,344.32 | | 190,491.75 |
| 6/11 | CHECK NO:     2576 | 1,346.25 | | 189,145.50 |
| 6/11 | CHECK NO:     2581 | 677.90 | | 188,467.60 |
| 6/11 | ACH DEBIT | 657.16 | | 187,810.44 |
| | SUNTRUST MERCHNT  DISCOUNT  825264335886   Jun 11 | | | |
| 6/11 | ACH DEBIT | 113.47 | | 187,696.97 |
| | SUNTRUST MERCHNT  FEE      825264335886   Jun 11 | | | |
| 6/11 | ACH DEBIT | 107.00 | | 187,589.97 |
| | SUNTRUST MERCHNT  INTERCHNG 825264335886   Jun 11 | | | |
| 6/11 | CHECK NO:     2575 | 58.28 | | 187,531.69 |
| 6/14 | CHECK NO:     2578 | 66.84 | | 187,464.85 |
| 6/15 | DEPOSIT | | 10,000.00 | 197,464.85 |
| 6/15 | DEPOSIT | | 6,280.00 | 203,744.85 |
| 6/15 | DEPOSIT | | 177.32 | 203,922.17 |
| 6/15 | ELECTRONIC CREDIT | | 50.00 | 203,972.17 |
| | SUNTRUST MERCHNT  MC VI DEP  825264335886   Jun 15 | | | |
| 6/15 | ELECTRONIC CREDIT | | 50.00 | 204,022.17 |
| | SUNTRUST MERCHNT  MC VI DEP  825264335886   Jun 15 | | | |
| 6/15 | DEBIT CARD PURCH Card Ending in 6370 | 167.26 | | 203,854.91 |
| | *RR7NX13          6370 Jun 15 | | | |
| | STAPLES DIRECT00209908 EURKA     CA 10163 | | | |
| 6/15 | OFF-US ATM WITHDRAWAL | 103.00 | | 203,751.91 |
| | 5 PENN PLAZA      NEW YORK    NYUS | | | |
| 6/15 | DEBIT CARD PURCH Card Ending in 6370 | 46.24 | | 203,705.67 |
| | MXP0V7P00          6370 Jun 15 | | | |
| | Amazon.com         AMZ.COM/BILL WA 10163 | | | |
| 6/15 | DEBIT CARD PURCH Card Ending in 6370 | 34.68 | | 203,670.99 |
| | FRZXZW00          6370 Jun 15 | | | |
| | Amazon.com         AMZ.COM/BILL WA 10165 | | | |
| 6/16 | ELECTRONIC CREDIT | | 20.00 | 203,690.99 |
| | SUNTRUST MERCHNT  MC VI DEP  825264335886   Jun 16 | | | |
| 6/16 | DEBIT CARD PURCH Card Ending in 6370 | 591.00 | | 203,099.99 |
| | 06C9RJMJ          6370 Jun 16 | | | |
| | CAPITOLHOST      2022281636  DC 10166 | | | |
| 6/16 | DEBIT CARD PURCH Card Ending in 6370 | 9.75 | | 203,090.24 |
| | 1WP90216          6370 Jun 16 | | | |
| | AMTRAK NRTHEAST CAFO12 WASINGTON  DC 10166 | | | |
| 6/16 | CHECK NO:     2571 | 1,000.00 | | 202,090.24 |
| 6/17 | DEBIT CARD PURCH Card Ending in 6370 | 43.95 | | 202,046.29 |
| | 0VV9N*K4          6370 Jun 17 | | | |
| | ELEPHANT & CASTLE - DC WASINGTON   DC 10167 | | | |
| 6/18 | DEBIT CARD PURCH Card Ending in 6370 | 1,006.56 | | 201,039.73 |
| | 0PQV*ZNV          6370 Jun 18 | | | |
| | ALLIANCE MEMBER SERVIC SANA CRUZ  CA 10168 | | | |
| 6/18 | CHECK NO:     2572 | 166.00 | | 200,873.73 |
| 6/21 | ELECTRONIC CREDIT | | 100.00 | 200,973.73 |
| | AMERICAN EXPRESS  SETTLEMENT 4080212475    Jun 21 | | | |
| 6/21 | ELECTRONIC CREDIT | | 25.00 | 200,998.73 |
| | SUNTRUST MERCHNT  MC VI DEP  825264335886   Jun 21 | | | |
| 6/22 | CHECK NO:     2589 | 1,275.12 | | 199,723.61 |
| 6/22 | CHECK NO:     2591 | 11.00 | | 199,712.61 |
| 6/23 | CHECK NO:     2583 | 107.98 | | 199,604.63 |
| 6/24 | ACH DEBIT | 22,562.00 | | 177,042.63 |
| | ADP TX/FINCL SVC  ADP - TAX  779027077027AIK Jun 24 | | | |
| 6/24 | CHECK NO:     2596 | 11,756.94 | | 165,285.69 |
| 6/24 | ACH DEBIT | 9,600.24 | | 155,685.45 |
| | ADP TX/FINCL SVC  ADP - TAX  RJAIK 062506A01 Jun 24 | | | |
| 6/24 | CHECK NO:     2586 | 6,450.00 | | 149,235.45 |

THE NATIONAL IRANIAN AMERICAN
COUNCIL

Account  15245055      Page  4 of  4
Statement Period -  June 1 - June 30, 2010

000004/R1/20F008/0

| **CHECKING ACTIVITY** | | | | **Continued** |

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 6/24 | CHECK NO:      2599 | 3,344.32 | | 145,891.13 |
| 6/24 | CHECK NO:      2598 | 3,034.00 | | 142,857.13 |
| 6/24 | CHECK NO:      2585 | 110.60 | | 142,746.53 |
| 6/25 | ELECTRONIC CREDIT | | 25.00 | 142,771.53 |
|      | SUNTRUST MERCHNT MC VI DEP 825264335886   Jun 25 | | | |
| 6/25 | DEBIT CARD PURCH Card Ending in 6370 | 45.35 | | 142,726.18 |
|      | HTSDTVZ5                     6370 Jun 25 | | | |
|      | DREAMHOST.COM       0878294070  CA 10175 | | | |
| 6/25 | DEBIT CARD PURCH Card Ending in 2805 | 8.69 | | 142,717.49 |
|      | G3DGZ399                     2805 Jun 25 | | | |
|      | FEDEX OFFICE #1329 QPS WASINGTON   DC 10175 | | | |
| 6/25 | CHECK NO:      2594 | 58.32 | | 142,659.17 |
| 6/25 | ACH DEBIT | 56.18 | | 142,602.99 |
|      | ADP PAYROLL FEES ADP - FEES 8YRUNAIK3820586 Jun 25 | | | |
| 6/25 | ACH DEBIT | 12.72 | | 142,590.27 |
|      | ADP PAYROLL FEES ADP - FEES 2RAIK  3817348 Jun 25 | | | |
| 6/28 | DEBIT CARD PURCH Card Ending in 6370 | 15.99 | | 142,574.28 |
|      | MK3RVM00                     6370 Jun 28 | | | |
|      | STAMPS.COM       888434-0055 CA 10176 | | | |
| 6/28 | DEBIT CARD PURCH Card Ending in 2805 | 6.00 | | 142,568.28 |
|      | 062M3WLG                     2805 Jun 28 | | | |
|      | YOGEN FRUZ—WASH D.C. WASINGTON   DC 10176 | | | |
| 6/29 | DEBIT CARD PURCH Card Ending in 6370 | 109.00 | | 142,459.28 |
|      | 8FL*2NMJ                     6370 Jun 29 | | | |
|      | CAPITOLHOST     2022261636  DC 10177 | | | |
| 6/29 | DEBIT CARD PURCH Card Ending in 6370 | 51.85 | | 142,407.43 |
|      | BH32N000                     6370 Jun 29 | | | |
|      | SPRINT *WIRELESS    800639-6111  VA 10179 | | | |
| 6/30 | ELECTRONIC CREDIT | | 0.00 | 142,407.43 |
|      | MISSIONFISH       PAYABLES  0006312     Jun 30 | | | |
| 6/30 | CHECK NO:      2597 | 3,300.00 | | 139,107.43 |
|      | **Total Debits/Credits** | **84,402.27** | **22,017.32** | |

| Checks Paid | | | | | | | | | | | |
|-------|------|--------|-------|------|--------|-------|------|--------|-------|------|--------|
| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
| 2567 | 6/02 | 57.00 | 2574 | 6/10 | 3,350.00 | 2580 | 6/11 | 3,344.32 | 2591* | 6/22 | 11.00 |
| 2568 | 6/02 | 57.00 | 2575 | 6/11 | 58.28 | 2581 | 6/11 | 677.90 | 2594* | 6/25 | 58.32 |
| 2570* | 6/01 | 36.00 | 2576 | 6/11 | 1,346.25 | 2583* | 6/23 | 107.98 | 2596* | 6/24 | 11,756.94 |
| 2571 | 6/16 | 1,000.00 | 2577 | 6/10 | 7,512.22 | 2585* | 6/24 | 110.60 | 2597 | 6/30 | 3,300.00 |
| 2572 | 6/18 | 166.00 | 2578 | 6/14 | 66.84 | 2586 | 6/24 | 6,450.00 | 2598 | 6/24 | 3,034.00 |
| 2573 | 6/10 | 110.60 | 2579 | 6/10 | 196.96 | 2589* | 6/22 | 1,275.12 | 2599 | 6/24 | 3,344.32 |

\* Indicates gap in check number sequence      Number Checks Paid:    24      Totaling:      $47,427.65

| **CUSTOMER SERVICE INFORMATION** | | |

IF YOU HAVE QUESTIONS ON:        YOU CAN CALL:        YOU CAN WRITE:

Checking                    877-528-0990          CitiBusiness
                          (For Speech and Hearing    100 Citibank Drive
                          Impaired Customers Only    San Antonio, TX 78245-9966
                          TDD: 800-945-0258)

For change in address, call your account officer or visit your branch.