# **EXHIBIT C**

**From:** Adrian Nelson [mailto:anelson@pishevarlegal.com]
**Sent:** Wednesday, September 21, 2011 8:34 AM
**To:** Kapshandy, Timothy E.; Jensen, Peter
**Cc:** Afshin Pishevar; Farrokh Mohammadi
**Subject:** Parsi/NIAC -- Parsi Swedish Bank Account -- Additional Production

Dear Tim:

Attached is the previously discussed additional production relating to Dr. Parsi's Swedish bank account.

If you have any questions or concerns, please advise.

-Adrian

# S|E|B

Kontoutdrag för

Kontonummer

Ingående saldo per 2000-01-01
10.214,58

| Verif.Nr | V.Dag | B.Dag | Text | Belopp | Saldo |
|---|---|---|---|---|---|
| 5250302933 | 01-02 | 01-03 | AUT21:52 | 500,00- | 9.714,58 |
| 5490990173 | 01-04 | 01-04 | ÅRSAVG 2000 | 300,00- | 9.414,58 |
| 5484248293 | 01-03 | 01-07 | SJ AUTOMAT | 50,00- | |
| 5484248294 | 01-05 | 01-07 | BLOMBERGS UP | 995,00- | 8.369,58 |
| 3204729406 | 01-10 | 01-10 | AUT10-59 | 200,00- | |
| 5484602427 | 01-07 | 01-10 | SJ AUTOMAT | 50,00- | |
| 5484602428 | 01-08 | 01-10 | MINIMARKET | 100,00- | |
| 5484602429 | 01-09 | 01-10 | FRESCATIHALL | 100,00- | |
| 5484602430 | 01-09 | 01-10 | PRESSBYRÅN 0 | 120,00- | 7.799,58 |
| 3204720372 | 01-12 | 01-12 | AUT19-05 | 200,00- | 7.599,58 |
| 5490990173 | 01-13 | 01-14 | PG 4814400- | 2.050,00- | 5.549,58 |
| 5484476488 | 01-14 | 01-17 | MINIMARKET | 100,00- | |
| 5484633094 | 01-14 | 01-17 | 7-ELEVEN 105 | 23,00- | 5.426,58 |
| 1801797331 | 01-19 | 01-19 | AUT14-19 | 200,00- | 5.226,58 |
| 3204723935 | 01-21 | 01-21 | AUT17-07 | 200,00- | |
| 3001786234 | 01-21 | 01-21 | AUT19-55 | 200,00- | |
| 5484448685 | 01-20 | 01-21 | 7-ELEVEN 105 | 23,00- | |
| 5484448686 | 01-20 | 01-21 | 7-ELEVEN 105 | 20,00- | 4.783,58 |
| 3202074775 | 01-22 | 01-24 | AUT19-07 | 1.000,00- | |
| 3009719479 | 01-23 | 01-24 | AUT01-35 | 1.000,00- | |
| 5212613519 | 01-24 | 01-24 | | 500,00- | |
| 5484706940 | 01-21 | 01-24 | T-JARLEN | 130,50- | |
| 5484706941 | 01-23 | 01-24 | REST BONDEN | 88,00- | |
| 5484706942 | 01-23 | 01-24 | REST BONDEN | 88,00- | |
| 5484706943 | 01-22 | 01-24 | REST BONDEN | 88,00- | 1.889,08 |
| 5490990004 | 01-26 | 01-26 | INTERNET | 300,00- | 11.589,08 |
| 5490990004 | 01-26 | 01-26 | INTERNET | 10.000,00 | |
| 5490990173 | 01-27 | 01-28 | TELIA NÄRA | 996,00- | 8.543,08 |
| 5490990173 | 01-27 | 01-28 | PG 4814400- | 2.050,00- | 8.348,62 |
| 5484016587 | 01-29 | 01-31 | MINIMARKET | 194,46- | |
| 6113101603 | 02-01 | 02-01 | AUT13-04 | 200,00- | |
| 5484316725 | 01-30 | 02-01 | SUNNY LIVS | 47,00- | |
| 5484316726 | 01-31 | 02-01 | ÅHLENS | 47,50- | 8.054,12 |
| 5490990173 | 02-01 | 02-02 | TRYGG-HANSA | 890,00- | 7.040,12 |
| 5484511238 | 01-31 | 02-02 | HATAM | 124,00- | 8.440,12 |
| 5212521779 | 02-04 | 02-03 | | 1.400,00 | |
| 5490990182 | 02-03 | 02-04 | LADDAT CASH | 100,00- | |
| 5212317558 | 02-04 | 02-04 | AUT12:37 | 500,00- | |
| 5484818306 | 02-03 | 02-04 | MINIMARKET | 134,00- | 7.706,12 |
| 5490990173 | 02-04 | 02-07 | PG 4907704- | 60,00- | |
| 5254301253 | 02-06 | 02-07 | AUT17:13 | 300,00- | |
| 5484211802 | 02-04 | 02-07 | THE STADIUM | 349,00- | |
| 5484211803 | 02-06 | 02-07 | THE BODY SHO | 59,00- | 6.938,12 |
| 5490990173 | 02-08 | 02-09 | PG 4950704- | 1.083,00- | 5.655,12 |
| 1860717661 | 02-09 | 02-09 | AUT19-05 | 200,00- | 5.636,12 |
| 5484146279 | 02-10 | 02-11 | BURGER KING | 19,00- | |
| 6501206335 | 02-12 | 02-14 | AUT21-23 | 300,00- | |
| 3202030371 | 02-13 | 02-14 | AUT16-21 | 200,00- | 5.006,12 |
| 5484387213 | 02-11 | 02-14 | NAM KANG | 130,00- | 4.777,12 |
| 5484873058 | 02-15 | 02-16 | TELIA BUTIK | 229,00- | 3.437,12 |
| 5490990173 | 02-16 | 02-17 | KURSVERKSAMH | 1.340,00- | 3.556,12 |
| 5490990766 | 12-23 | 02-18 | MC DONALDS | 119,00 | |
| 1860717824 | 02-24 | 02-24 | AUT11-53 | 200,00- | |
| 9900000000 | 02-25 | 02-24 | LÖN | 17.820,00 | 21.176,12 |

**S|E|B**

Kontoutdrag för

| Konto | Datum | Datum | Text | Belopp | Saldo |
|---|---|---|---|---|---|
| 5490990173 | 02-24 | 02-25 | SPORTS CLUB | 365,00- | 20.811,12 |
| 5490990173 | 02-25 | 02-28 | STIFTELSEN S | 2.050,00- | |
| 1860710441 | 02-26 | 02-28 | AUT17-14 | 200,00- | |
| 6138607160 | 02-28 | 02-28 | AUT05-36 | 400,00- | |
| 5484834879 | 02-25 | 02-28 | APOTEKSBOLAG | 213,50- | 17.947,62 |
| 5254307619 | 02-29 | 02-29 | AUT11:57 | 200,00- | 17.747,62 |
| 5490990152 | 03-02 | 03-02 | KORTAVG VISA | 250,00- | |
| 5206328685 | 03-02 | 03-02 | AUT18:11 | 200,00- | 17.297,62 |
| 5490990173 | 03-02 | 03-03 | RIX TELECOM | 786,00- | 16.511,62 |
| 6138601810 | 03-04 | 03-06 | AUT16-34 | 500,00- | |
| 5484145705 | 03-02 | 03-06 | THE STADIUM | 1.097,00- | |
| 5484287481 | 03-04 | 03-06 | MINIMARKET | 140,00- | |
| 5484287482 | 03-03 | 03-06 | SIBA KUNGSGA | 1.390,00- | 13.384,62 |
| 5254309409 | 03-07 | 03-07 | AUT12:11 | 200,00- | 13.184,62 |
| 5254309710 | 03-08 | 03-08 | AUT12:15 | 300,00- | |
| 5484805370 | 03-06 | 03-08 | HATAM | 50,00- | 12.834,62 |
| 5490990173 | 03-10 | 03-10 | HAGSTRÖMER & | 2.000,00- | |
| 5490990173 | 03-10 | 03-10 | HAGSTRÖMER & | 2.000,00- | |
| 5484252764 | 03-10 | 03-10 | TAXIGRUPPEN | 255,00- | 8.579,62 |
| 6138606659 | 03-12 | 03-13 | AUT14-24 | 300,00- | |
| 5484390525 | 03-10 | 03-13 | SIBA KUNGSGA | 545,00- | |
| 5484522708 | 03-11 | 03-13 | SIBA KUNGSGA | 1.935,00 | 9.669,62 |
| 5490990173 | 03-14 | 03-14 | HAGSTRÖMER & | 2.000,00- | |
| 6138615903 | 03-14 | 03-14 | AUT17-58 | 200,00- | |
| 5484820222 | 03-13 | 03-14 | HYSJ HYSJ | 189,00- | |
| 5484820223 | 03-09 | 03-14 | TAXI GOTEBOR | 250,00- | |
| 6922305069 | 03-14 | 03-14 | AUT22-54 | 300,00- | 6.730,62 |
| 5490990173 | 03-17 | 03-17 | HANDELSHÖGSK | 1.230,00- | |
| 6138618082 | 03-17 | 03-17 | AUT18-06 | 300,00- | 5.200,62 |
| 5484609267 | 03-17 | 03-20 | 800-201-7575 | 223,13- | |
| 5484716961 | 03-16 | 03-20 | REST ÖRTAGÅR | 85,00- | |
| 5484716962 | 03-17 | 03-20 | RESTAURANG B | 62,00- | 4.830,49 |
| 5254303111 | 03-21 | 03-21 | AUT12:20 | 300,00- | 6.530,49 |
| 5490990703 | 03-21 | 03-21 | BANK PÅ TFN | 2.000,00 | |
| 5254303454 | 03-22 | 03-22 | AUT12:54 | 200,00- | 3.840,49 |
| 5484380561 | 03-21 | 03-22 | ONOFF | 2.490,00- | 21.660,49 |
| 9900000000 | 03-24 | 03-23 | LÖN | 17.820,00 | 21.360,49 |
| 6138603648 | 03-24 | 03-24 | AUT19-20 | 300,00- | |
| 5490990004 | 03-26 | 03-27 | SC0000004415 | 1.790,00- | |
| 3204723393 | 03-27 | 03-27 | AUT12-35 | 200,00- | |
| 5484148721 | 03-25 | 03-27 | TACO BAR TEX | 121,00- | |
| 5484148722 | 03-25 | 03-27 | PRONTO MODA | 200,00- | |
| 5484148723 | 03-25 | 03-27 | HENNES & MAU | 696,00- | 17.986,49 |
| 5484148724 | 03-25 | 03-27 | CD OUTLET | 367,00- | |
| 5484874818 | 03-26 | 03-30 | TGI FRIDAY S | 140,00- | 17.757,49 |
| 5484874819 | 03-29 | 03-30 | CAFE LONDON | 89,00- | |
| 5490990173 | 03-30 | 03-31 | STIFTELSEN S | 2.050,00- | |
| 6138608392 | 03-31 | 03-31 | AUT18-59 | 300,00- | 15.338,49 |
| 5484171484 | 03-30 | 03-31 | REST MANDIRA | 69,00- | |
| 6501300991 | 04-01 | 04-03 | AUT22-28 | 300,00- | |
| 1392214440 | 04-02 | 04-03 | AUT11-57 | 200,00- | |
| 6138609152 | 04-03 | 04-03 | AUT08-27 | 200,00- | 12.638,49 |
| 6138609707 | 04-03 | 04-03 | AUT20-42 | 2.000,00- | 12.438,49 |
| 6138617985 | 04-04 | 04-04 | AUT18-19 | 200,00- | |
| 9900001517 | 04-05 | 04-05 | HAGS O QVIBE | 400,00- | |
| 9900001580 | 04-05 | 04-05 | HAGSTRÖMER | 400,00- | |
| 9900001580 | 04-05 | 04-05 | HAGSTRÖMER | 400,00- | |
| 9900001517 | 04-05 | 04-05 | HAGSTRÖMER O | 400,00- | 10.838,49 |
| 5254307871 | 04-06 | 04-06 | AUT12:56 | 300,00- | 10.538,49 |
| 6138610322 | 04-07 | 04-07 | AUT19-33 | 100,00- | 10.438,49 |
| 1860712889 | 04-08 | 04-10 | AUT13-22 | 200,00- | |
| 5222346849 | 04-10 | 04-10 | AUT11:14 | 200,00- | |

# S|E|B

| | | | | | |
|---|---|---|---|---|---|
| 5484781213 | 04-08 | 04-10 | SPORT CLUB C | 442,00- | |
| 5484781214 | 04-08 | 04-10 | HENNES & MAU | 1.184,50- | |
| 5484781215 | 04-09 | 04-10 | TAVERNA DEON | 349,00- | 8.062,99 |
| 3202026221 | 04-11 | 04-11 | AUT18-01 | 300,00- | |
| 5484213215 | 04-10 | 04-12 | T-JARLEN | 36,00- | 7.726,99 |
| 5254309212 | 04-12 | 04-12 | AUT17:34 | 100,00- | 7.626,99 |
| 6103102515 | 04-14 | 04-14 | AUT12-39 | 200,00- | 7.426,99 |
| 6138615297 | 04-16 | 04-17 | AUT17-47 | 200,00- | |
| 5490990004 | 04-17 | 04-17 | INTERNET | 2.000,00 | |
| 5254513343 | 04-18 | 04-17 | | 5.000,00 | |
| 5484173604 | 04-14 | 04-17 | ROYAL HÖGTID | 940,00- | 13.286,99 |
| 5202322249 | 04-18 | 04-18 | AUT17:56 | 200,00- | |
| 5484497689 | 04-14 | 04-18 | POSTEN SVERI | 23,00- | |
| 5484497690 | 04-14 | 04-18 | POSTEN SVERI | 135,00- | |
| 5484497691 | 04-17 | 04-18 | T-JARLEN | 72,00- | 12.856,99 |
| 5484742810 | 04-19 | 04-19 | NK HALSOAPOT | 296,50- | 12.560,49 |
| 6138617246 | 04-20 | 04-20 | AUT08-47 | 100,00- | |
| 9900000000 | 04-25 | 04-20 | LÖN | 18.330,00 | |
| 6138617708 | 04-20 | 04-20 | AUT20-52 | 200,00- | 30.590,49 |
| 5490990173 | 04-25 | 04-25 | HQ SE | 5.000,00- | |
| 5490990173 | 04-25 | 04-25 | HQ SE | 6.000,00- | |
| 6113102954 | 04-21 | 04-25 | AUT16-35 | 100,00- | |
| 6111101928 | 04-22 | 04-25 | AUT14-41 | 200,00- | |
| 6501206303 | 04-22 | 04-25 | AUT22-26 | 100,00- | |
| 5484469478 | 04-22 | 04-25 | APOTEKSBOLAG | 724,00- | 18.266,49 |
| 6138609705 | 04-25 | 04-25 | AUT06-05 | 200,00- | 17.430,49 |
| 5490990173 | 04-25 | 04-26 | SKATTEMYNDIG | 836,00- | 17.230,49 |
| 6138611299 | 04-27 | 04-27 | AUT18-53 | 200,00- | |
| 5490990173 | 04-27 | 04-28 | STIFTELSEN S | 2.050,00- | |
| 5490990173 | 04-27 | 04-28 | RIX TELECOM | 1.280,00- | 13.900,49 |
| 5490990173 | 04-28 | 05-02 | TELIA NÄRA | 1.132,00- | |
| 5490990173 | 05-02 | 05-02 | KATARINA BER | 320,00- | |
| 6501209880 | 04-29 | 05-02 | AUT22-35 | 200,00- | |
| 6501200432 | 04-30 | 05-02 | AUT14-26 | 300,00- | |
| 1860719643 | 05-01 | 05-02 | AUT19-59 | 500,00- | 11.448,49 |
| 5484336487 | 05-01 | 05-03 | SJ RESECENTE | 50,00- | |
| 5484336488 | 04-29 | 05-03 | FORENINGSSPA | 300,00- | 11.098,49 |
| 6111113275 | 05-04 | 05-04 | AUT18-38 | 200,00- | 10.898,49 |
| 9900004581 | 05-05 | 05-05 | HAGS O QVIBE | 400,00- | |
| 9900001580 | 05-05 | 05-05 | HAGSTRÖMER | 400,00- | |
| 9900001580 | 05-05 | 05-05 | HAGSTRÖMER | 400,00- | |
| 9900004581 | 05-05 | 05-05 | HAGSTRÖMER O | 400,00- | |
| 5872320531 | 05-08 | 05-05 | ÖVERFÖRING | 20.000,00 | 29.098,49 |
| 3001712769 | 05-05 | 05-05 | AUT21-47 | 200,00- | |
| 5490990173 | 05-06 | 05-08 | RIX TELECOM | 215,00- | |
| 6107110613 | 05-06 | 05-08 | AUT21-45 | 300,00- | |
| 5490990004 | 05-08 | 05-08 | FÖR AKTIERNA | 20.000,00 | 8.383,49 |
| 1860715915 | 05-08 | 05-08 | AUT19-04 | 200,00- | 8.315,99 |
| 5484607502 | 05-08 | 05-09 | RESTAURANG S | 67,50- | 7.815,99 |
| 1860716962 | 05-10 | 05-10 | AUT12-17 | 500,00- | 7.629,99 |
| 5490990173 | 05-11 | 05-12 | EFI AB,FX | 186,00- | |
| 3001757192 | 05-14 | 05-15 | AUT13-23 | 600,00- | 6.729,99 |
| 6138608537 | 05-15 | 05-15 | AUT08-51 | 300,00- | 6.529,99 |
| 6138613924 | 05-15 | 05-16 | AUT23-38 | 200,00- | 4.029,99 |
| 1860713616 | 05-18 | 05-18 | AUT12-29 | 2.500,00- | 3.829,99 |
| 5202345711 | 05-23 | 05-23 | AUT18:08 | 200,00- | 21.649,99 |
| 9900000000 | 05-25 | 05-24 | LÖN | 17.820,00 | |
| 5254300723 | 05-25 | 05-25 | AUT19:55 | 200,00- | |
| 5484208253 | 05-23 | 05-25 | THE STADIUM | 149,00- | |
| 5484208254 | 05-23 | 05-25 | MC DONALD S | 9,00- | 21.291,99 |
| 9020206206 | 05-26 | 05-26 | AUT20-53 | 300,00- | 20.991,99 |
| 3204723137 | 05-28 | 05-29 | AUT21-18 | 300,00- | |

**SEB**

Kontoutdrag för

| | | | | | |
|---|---|---|---|---|---|
| 9900006491 | 05-29 | 05-29 | SPORTS CLUB | 332,00- | |
| 5484611892 | 05-28 | 05-29 | EL-GIGANTEN | 300,00- | 20.059,99 |
| 5484019268 | 05-30 | 05-31 | 7-ELEVEN 126 | 40,00- | 20.019,99 |
| 5490990173 | 05-30 | 05-31 | STIFTELSEN S | 3.275,00- | |
| 5490990173 | 05-30 | 05-31 | RIX TELECOM | 521,00- | |
| 5484207294 | 05-28 | 05-31 | IKEA-STOCKHO | 1.501,00- | |
| 5484207295 | 05-30 | 05-31 | MINIMARKET | 100,00- | 14.622,99 |
| 5490990173 | 06-02 | 06-02 | STÖD & STIPE | 20,00- | |
| 6111111231 | 06-01 | 06-02 | AUT14-06 | 200,00- | |
| 5484513372 | 05-27 | 06-02 | REST BABYLON | 112,00- | 14.290,99 |
| 9900004581 | 06-05 | 06-05 | HAGS O QVIBE | 400,00- | |
| 9900001580 | 06-05 | 06-05 | HAGSTRÖMER | 400,00- | |
| 9900001580 | 06-05 | 06-05 | HAGSTRÖMER | 400,00- | |
| 9900004581 | 06-05 | 06-05 | HAGSTRÖMER O | 400,00- | |
| 5490990004 | 06-05 | 06-05 | TOLO | 1.800,00- | |
| 3216765240 | 06-05 | 06-05 | AUT16-34 | 4.500,00- | |
| 5484743619 | 06-02 | 06-05 | FORENINGSSPA | 200,00- | 6.116,99 |
| 5484743620 | 05-31 | 06-05 | SCANDIC HOTE | 74,00- | |
| 5484141517 | 06-05 | 06-06 | APOTEKSBOLAG | 125,00- | 5.691,99 |
| 5484141518 | 06-04 | 06-06 | FORENINGSSPA | 300,00- | |
| 5484303521 | 06-04 | 06-07 | SJ BILJ AUTO | 45,00- | 5.554,99 |
| 5484303522 | 06-06 | 06-07 | MINIMARKET | 92,00- | |
| 5484609084 | 06-08 | 06-09 | MINIMARKET | 27,00- | 5.509,99 |
| 5484609085 | 06-08 | 06-09 | MINIMARKET | 18,00- | |
| 6138619239 | 06-11 | 06-13 | AUT12-49 | 200,00- | |
| 5484718850 | 06-08 | 06-13 | KGL TENNISHA | 65,00- | |
| 5484832143 | 06-09 | 06-13 | REST MANDIRA | 69,00- | |
| 5484832144 | 06-09 | 06-13 | MAMAS AND TA | 182,00- | |
| 5484154463 | 06-08 | 06-13 | SUNNY LIVS | 40,00- | |
| 5484154464 | 06-11 | 06-13 | SUNNY LIVS | 26,00- | 4.927,99 |
| 5490990173 | 06-15 | 06-15 | PROVECTUM SY | 800,00- | |
| 5484455868 | 06-13 | 06-15 | KONSUM ODENG | 102,56- | |
| 5484455869 | 06-13 | 06-15 | VILLA KELLHA | 200,00- | 3.825,43 |
| 5484608817 | 06-15 | 06-16 | MINIMARKET | 100,00- | 3.725,43 |
| 3202032018 | 06-18 | 06-19 | AUT20-36 | 100,00- | 3.567,43 |
| 5484844125 | 06-16 | 06-19 | RESTAURANG D | 58,00- | |
| 5484206542 | 06-19 | 06-20 | H M HENNES M | 451,50- | |
| 5484206543 | 06-15 | 06-20 | SCANDIC HOTE | 83,00- | 3.032,93 |
| 3202755502 | 06-21 | 06-21 | AUT11-46 | 200,00- | |
| 9900000000 | 06-22 | 06-21 | LÖN | 18.395,00 | |
| 5484388015 | 06-19 | 06-21 | KONSUM ODENG | 75,10- | |
| 5484388016 | 06-18 | 06-21 | SJ BILJ AUTO | 45,00- | |
| 5484388017 | 06-18 | 06-21 | MAX | 103,00- | 21.004,83 |
| 6113109967 | 06-22 | 06-22 | AUT16-52 | 200,00- | 20.804,83 |
| 5484814226 | 06-22 | 06-26 | DRESSMAN AB | 298,00- | 20.506,83 |
| 9900006492 | 06-28 | 06-28 | SPORTS CLUB | 332,00- | |
| 5484470004 | 06-26 | 06-28 | KONSUM ODENG | 88,48- | 20.086,35 |
| 9900000000 | 06-30 | 06-29 | LÖN | 3.000,00 | |
| 5209308542 | 06-29 | 06-29 | AUT17:57 | 300,00- | |
| 5484644675 | 06-28 | 06-29 | MATNERA T-SN | 34,50- | 22.751,85 |
| 5490990173 | 06-29 | 06-30 | STIFTELSEN S | 3.275,00- | |
| 5490990173 | 06-29 | 06-30 | RIX TELECOM | 420,00- | |
| 5206315070 | 06-30 | 06-30 | AUT16:40 | 8.000,00- | |
| 5490990004 | 06-30 | 06-30 | INTERNET | 1,00 | 11.057,85 |
| 5833573421 | 07-03 | 07-03 | | 5.000,00- | |
| 5490990173 | 06-30 | 07-03 | EUROCARD AB | 4.877,00- | 1.180,85 |
| 5484199435 | 07-01 | 07-04 | ARLANDA EXPR | 80,00- | |
| 5484199436 | 07-01 | 07-04 | ARLANDA EXPR | 80,00 | |
| 5484199437 | 06-30 | 07-04 | KONSUM ODENG | 202,60- | |
| 5484199438 | 06-30 | 07-04 | APOTEKSBOLAG | 76,50- | |
| 5484199439 | 07-01 | 07-04 | SSP AB | 99,00- | 802,75 |
| 9900004581 | 07-05 | 07-05 | HAGS O QVIBE | 400,00- | |

**S|E|B**

Kontoutdrag för

| | | | | | |
|---|---|---|---|---|---|
| 9900001580 | 07-05 | 07-05 | HAGSTRÖMER | 400,00- | |
| 5484669566 | 07-01 | 07-05 | SL FLYGBUSSA | 60,00- | 57,25- |
| 5368403423 | 07-24 | 07-21 | INS17:27 | 2.600,00 | 2.542,75 |
| 3214711136 | 07-23 | 07-24 | AUT00-56 | 200,00- | |
| 3001074456 | 07-24 | 07-24 | AUT12-55 | 200,00- | |
| 5368616890 | 07-25 | 07-24 | | 500,00 | |
| 9900000000 | 07-25 | 07-24 | LÖN | 17.820,00 | 20.462,75 |
| 5490990004 | 07-26 | 07-26 | LULLEN! | 3.000,00- | 17.462,75 |
| 6138605945 | 07-27 | 07-27 | AUT10-39 | 400,00- | |
| 6111111939 | 07-27 | 07-27 | AUT13-53 | 500,00- | |
| 5484369150 | 07-26 | 07-27 | REST HUNG FO | 55,00- | 16.507,75 |
| 5490990173 | 07-27 | 07-28 | EUROCARD AB | 492,00- | |
| 5490990173 | 07-27 | 07-28 | TELIA NÄRA | 1.741,00- | |
| 9900006492 | 07-28 | 07-28 | SPORTS CLUB | 332,00- | 13.942,75 |
| 5490990173 | 07-28 | 07-31 | STIFTELSEN S | 3.275,00- | |
| 5490990173 | 07-28 | 07-31 | RIX TELECOM | 327,00- | |
| 5484834566 | 07-29 | 07-31 | MINIMARKET | 100,00- | |
| 5484834567 | 07-29 | 07-31 | MINIMARKET | 100,00- | |
| 5484834568 | 07-28 | 07-31 | REST MOSEBAC | 232,00- | 9.908,75 |
| 5490990173 | 07-31 | 08-01 | RIX TELECOM | 94,00- | 9.814,75 |
| 5484424638 | 08-01 | 08-02 | ELITFOTO | 129,00- | |
| 5484424639 | 08-01 | 08-02 | RESTAURANG S | 67,50- | |
| 5484424640 | 08-01 | 08-02 | MINIMARKET | 162,00- | 9.456,25 |
| 6138612262 | 08-01 | 08-03 | AUT15-59 | 300,00- | |
| 5484589820 | 08-02 | 08-03 | MATNERA T-SN | 63,00- | |
| 5484589821 | 08-02 | 08-03 | REST MANDIRA | 138,00- | 8.955,25 |
| 5484815616 | 08-03 | 08-07 | NK PARFYM ST | 55,00- | |
| 5484815617 | 08-03 | 08-07 | SYSTEMBOLAGE | 103,00- | |
| 5484815618 | 08-04 | 08-07 | MATNERA T-SN | 80,50- | |
| 9900004579 | 08-07 | 08-07 | HAGS O QVIBE | 400,00- | |
| 9900001578 | 08-07 | 08-07 | HAGSTRÖMER | 400,00- | |
| 9900001578 | 08-07 | 08-07 | HAGSTRÖMER | 400,00- | |
| 9900004579 | 08-07 | 08-07 | HAGSTRÖMER O | 400,00- | 7.116,75 |
| 5484114616 | 08-03 | 08-08 | BURGER KING | 35,00- | |
| 5490990004 | 08-08 | 08-08 | INTERNET | 13.000,00 | 20.081,75 |
| 5484530286 | 08-08 | 08-09 | T-SNABBEN MA | 69,00- | 19.776,75 |
| 5484530287 | 08-06 | 08-09 | TAXI STOCKHO | 236,00- | 19.277,75 |
| 5484675781 | 08-09 | 08-10 | APOTEKSBOLAG | 499,00- | |
| 1801751476 | 08-11 | 08-11 | AUT19-33 | 100,00- | |
| 5484814541 | 08-10 | 08-11 | BASTA | 62,00- | 18.115,75 |
| 5484814542 | 08-09 | 08-11 | FUJIFILM IMA | 1.000,00- | 17.915,75 |
| 6501201103 | 08-12 | 08-14 | AUT23-33 | 200,00- | 17.870,75 |
| 5484181091 | 08-11 | 08-15 | SJ BILJ AUTO | 45,00- | |
| 5484595841 | 08-09 | 08-16 | TGI FRIDAY S | 165,00- | 17.660,75 |
| 5484595842 | 08-13 | 08-16 | SJ BILJ AUTO | 45,00- | 12.660,75 |
| 5490990004 | 08-17 | 08-17 | FRÅN TP AS | 5.000,00- | |
| 5490990173 | 08-18 | 08-18 | HUSLÄKARMOTT | 40,00- | 12.580,25 |
| 5484874036 | 08-17 | 08-18 | APOTEKSBOLAG | 40,50- | 11.918,25 |
| 5484474864 | 08-21 | 08-22 | APOTEKSBOLAG | 662,00- | 11.418,25 |
| 6138604915 | 08-23 | 08-23 | AUT09-08 | 500,00- | 30.932,25 |
| 9900000000 | 08-24 | 08-24 | LÖN | 19.514,00 | |
| 1801761853 | 08-26 | 08-28 | AUT15-49 | 500,00- | |
| 9900006492 | 08-28 | 08-28 | SPORTS CLUB | 332,00- | |
| 5484257585 | 08-26 | 08-28 | H M HENNES M | 498,00- | |
| 5484257586 | 08-25 | 08-28 | SJ BILJ AUTO | 45,00- | 29.557,25 |
| 5490990173 | 08-30 | 08-31 | STIFTELSEN S | 3.275,00- | |
| 5490990173 | 08-30 | 08-31 | RIX TELECOM | 206,00- | |
| 5484013664 | 08-29 | 08-31 | KONSUM ODENG | 79,91- | |
| 5484013665 | 08-27 | 08-31 | SJ BILJ AUTO | 45,00- | |
| 5490990004 | 08-30 | 08-31 | LULLEN! | 2.000,00- | 23.951,34 |
| 5490990173 | 08-31 | 09-01 | EUROCARD AB | 542,00- | |
| 5490990173 | 08-31 | 09-01 | GLOCALNET SC | 445,00- | |

# S|E|B

Kontoutdrag för

| | | | | | |
|---|---|---|---|---|---|
| 5484161313 | 08-31 | 09-01 | TICKET RESEB | 4.181,00- | 18.783,34 |
| 5484408501 | 09-01 | 09-04 | ARLANDA EXPR | 80,00- | |
| 5484408502 | 09-01 | 09-04 | X CHANGE IN | 2.004,50- | |
| 5484408503 | 09-02 | 09-04 | NEW YORK | 71,87- | 16.626,97 |
| 9900004581 | 09-05 | 09-05 | HAGS O QVIBE | 400,00- | |
| 9900001580 | 09-05 | 09-05 | HAGSTRÖMER | 400,00- | |
| 9900001580 | 09-05 | 09-05 | HAGSTRÖMER | 400,00- | |
| 9900004581 | 09-05 | 09-05 | HAGSTRÖMER O | 400,00- | 15.026,97 |
| 5484847579 | 09-04 | 09-06 | NEW YORK | 245,25- | |
| 5484847580 | 09-04 | 09-06 | NEW YORK | 145,74- | 14.635,98 |
| 5490990173 | 09-07 | 09-08 | EFI AB,FX | 186,00- | |
| 1860714044 | 09-08 | 09-08 | AUT22-04 | 200,00- | 14.249,98 |
| 6138606221 | 09-10 | 09-11 | AUT17-10 | 500,00- | 13.749,98 |
| 5484495520 | 09-09 | 09-12 | TACO BAR TEX | 68,00- | |
| 5484495521 | 09-08 | 09-12 | REST MANDARI | 60,00- | |
| 5484495522 | 09-07 | 09-12 | REST OSTERGO | 154,00- | |
| 5484495523 | 09-10 | 09-12 | MINIMARKET | 111,00- | |
| 5484495524 | 09-10 | 09-12 | MINIMARKET | 52,00- | 13.304,98 |
| 5484034739 | 09-12 | 09-13 | MATNERA T-SN | 78,00- | 13.226,98 |
| 5484167684 | 09-13 | 09-14 | REST RUDOLFO | 68,00- | |
| 5484167685 | 09-13 | 09-14 | PRESSBYRÅN 0 | 25,00- | |
| 6138609230 | 09-14 | 09-14 | AUT23-11 | 100,00- | 13.033,98 |
| 5207312368 | 09-17 | 09-18 | AUT18:29 | 200,00- | |
| 5484538327 | 09-15 | 09-18 | SANDYS STURE | 37,00- | |
| 5484538328 | 09-15 | 09-18 | REST CHINA W | 66,00- | |
| 5484538329 | 09-17 | 09-18 | SUNNY LIVS | 168,50- | |
| 5484538330 | 09-16 | 09-18 | SUNNY LIVS | 32,00- | 12.530,48 |
| 6111114654 | 09-19 | 09-19 | AUT17-29 | 200,00- | |
| 5484782837 | 09-17 | 09-19 | KONSUM SVEAV | 71,50- | 12.258,98 |
| 5484065465 | 09-19 | 09-20 | TACO BAR TEX | 68,00- | 12.190,98 |
| 9900000000 | 09-25 | 09-22 | LÖN | 18.064,00 | |
| 5484318075 | 09-06 | 09-22 | SL FLYGBUSSA | 60,00- | 30.056,98 |
| 5484318076 | 09-20 | 09-22 | REST MANDIRA | 138,00- | |
| 6145605361 | 09-23 | 09-25 | AUT21-08 | 200,00- | |
| 5484425061 | 09-22 | 09-25 | MINIMARKET | 14,00- | 29.742,98 |
| 1860718087 | 09-25 | 09-25 | AUT18-40 | 100,00- | |
| 5484562478 | 09-22 | 09-26 | H M HENNES M | 249,00- | |
| 5484562479 | 09-20 | 09-26 | SUNNY LIVS | 42,00- | |
| 5484562480 | 09-23 | 09-26 | MC DONALDS | 9,00- | |
| 5484828845 | 09-22 | 09-26 | THE BODY SHO | 69,00- | |
| 5484828846 | 09-23 | 09-26 | STATOIL DETA | 12,00- | |
| 5484828847 | 09-25 | 09-26 | REST CYPERN | 380,00- | 28.906,98 |
| 5484828848 | 09-25 | 09-26 | RESTAURANG S | 75,00- | 28.823,98 |
| 5484135045 | 09-26 | 09-27 | MATNERA T-SN | 83,00- | |
| 9900006492 | 09-28 | 09-28 | SPORTS CLUB | 332,00- | |
| 6123205868 | 09-28 | 09-28 | AUT18-27 | 100,00- | |
| 5484278597 | 09-27 | 09-28 | REST MANDIRA | 69,00- | |
| 5484278598 | 09-27 | 09-28 | HENNES & MAU | 249,00- | |
| 5484278599 | 09-27 | 09-28 | 7-ELEVEN 105 | 51,00- | |
| 5484278600 | 09-27 | 09-28 | 609-771-7100 | 1.083,68- | |
| 5484278601 | 09-27 | 09-28 | 609-771-7670 | 1.231,44- | 25.707,86 |
| 5490990173 | 09-28 | 09-29 | EUROCARD AB | 1.891,00- | |
| 5490990173 | 09-28 | 09-29 | STIFTELSEN S | 3.275,00- | |
| 5484427232 | 09-28 | 09-29 | SPORT CLUB C | 150,00- | 20.391,86 |
| 5206416498 | 10-03 | 10-02 | INS16:47 | 500,00 | 20.891,86 |
| 5484701335 | 10-01 | 10-03 | MINIMARKET | 82,50- | 20.809,36 |
| 9900004581 | 10-05 | 10-05 | HAGS O QVIBE | 400,00- | |
| 9900001580 | 10-05 | 10-05 | HAGSTRÖMER | 400,00- | |
| 9900001580 | 10-05 | 10-05 | HAGSTRÖMER | 400,00- | |
| 9900004581 | 10-05 | 10-05 | HAGSTRÖMER O | 400,00- | |
| 3202070583 | 10-05 | 10-05 | AUT12-10 | 300,00- | |
| 5484429948 | 10-04 | 10-05 | SPORT CLUB C | 150,00- | 18.759,36 |

**S|E|B**

Kontoutdrag för

| | | | | | |
|---|---|---|---|---|---|
| 5484565758 | 10-04 | 10-06 | THE STADIUM | 299,00- | 18.460,36 |
| 1801754762 | 10-07 | 10-09 | AUT15-27 | 100,00- | |
| 5484799398 | 10-06 | 10-09 | RESTAURANG S | 75,00- | |
| 5484799399 | 10-07 | 10-09 | MINIMARKET | 200,00- | |
| 5484799400 | 10-06 | 10-09 | VITA BJORN | 40,50- | 18.044,86 |
| 6138606464 | 10-10 | 10-10 | AUT12-24 | 100,00- | |
| 5484191552 | 10-06 | 10-10 | SCANDIC HOTE | 68,00- | |
| 5484191553 | 10-07 | 10-10 | SJ BILJ AUTO | 45,00- | |
| 5484191554 | 10-02 | 10-10 | SUNNY LIVS | 122,50- | 17.709,36 |
| 5484370841 | 10-10 | 10-11 | ELGEN | 662,00- | 17.047,36 |
| 5484497574 | 10-08 | 10-12 | SJ BILJ AUTO | 45,00- | 17.002,36 |
| 5484625063 | 10-12 | 10-13 | PRESSBYRÅN 0 | 8,00- | |
| 6128219293 | 10-13 | 10-13 | AUT22-24 | 100,00- | 16.894,36 |
| 5484847401 | 10-13 | 10-16 | BURGER KING | 35,00- | |
| 5484847402 | 10-13 | 10-16 | REST HUNG FO | 60,00- | 16.799,36 |
| 5484199945 | 10-16 | 10-17 | MATNERA T-SN | 84,00- | 16.715,36 |
| 5212303606 | 10-18 | 10-18 | AUT17:48 | 300,00- | |
| 5484377159 | 10-17 | 10-18 | MATNERA T-SN | 89,50- | 16.325,86 |
| 5484640002 | 10-19 | 10-20 | REST KEJSARE | 121,00- | |
| 5484640003 | 10-18 | 10-20 | MARDEN | 34,00- | 16.170,86 |
| 5484745661 | 10-16 | 10-23 | HATAM | 60,00- | |
| 6102205409 | 10-23 | 10-23 | AUT09-52 | 500,00- | |
| 5484024408 | 10-20 | 10-23 | INDIA GATE | 65,00- | 15.545,86 |
| 9900000000 | 10-25 | 10-24 | LÖN | 18.673,00 | 34.218,86 |
| 6138609798 | 10-27 | 10-27 | AUT22-22 | 200,00- | 34.018,86 |
| 5490990173 | 10-27 | 10-30 | EUROCARD AB | 2.484,00- | |
| 3204728847 | 10-28 | 10-30 | AUT21-44 | 200,00- | |
| 5484832517 | 10-27 | 10-30 | REST BURGER | 35,00- | |
| 9900006490 | 10-30 | 10-30 | SPORTS CLUB | 332,00- | 30.967,86 |
| 5484127408 | 10-28 | 10-31 | MINIMARKET | 110,00- | |
| 5490990173 | 10-30 | 10-31 | TELIA NÄRA | 556,00- | |
| 5490990173 | 10-30 | 10-31 | STIFTELSEN S | 3.275,00- | |
| 5490990173 | 10-30 | 10-31 | GLOCALNET SC | 1.023,00- | |
| 5484432239 | 10-28 | 10-31 | SUNNY LIVS | 150,50- | 25.798,36 |
| 5484432240 | 10-30 | 10-31 | RESTAURANG B | 55,00- | 25.744,36 |
| 5484617648 | 10-31 | 11-01 | REST CHINA W | 54,00- | |
| 1843713245 | 11-02 | 11-02 | AUT17-55 | 200,00- | |
| 5484787488 | 11-01 | 11-02 | MINIMARKET | 114,00- | |
| 5484787489 | 11-01 | 11-02 | REST MANDIRA | 138,00- | 25.292,36 |
| 9900004580 | 11-06 | 11-06 | HAGS O QVIBE | 400,00- | |
| 9900001579 | 11-06 | 11-06 | HQSE FOND AB | 400,00- | |
| 9900001579 | 11-06 | 11-06 | HAGSTRÖMER | 400,00- | |
| 9900004580 | 11-06 | 11-06 | HQSE FOND AB | 400,00- | |
| 6111115966 | 11-06 | 11-06 | AUT18-55 | 200,00- | 23.492,36 |
| 5484338055 | 11-04 | 11-07 | MINIMARKET | 100,00- | |
| 5484338056 | 11-03 | 11-07 | SJ BILJ AUTO | 45,00- | |
| 5484605532 | 11-04 | 11-07 | SJ BILJ AUTO | 45,00- | |
| 5484605533 | 11-06 | 11-07 | REST HUNG FO | 60,00- | 23.242,36 |
| 5484769688 | 11-07 | 11-08 | MINIMARKET | 100,00- | 23.142,36 |
| 5490990173 | 11-08 | 11-09 | EFI AB,FX | 143,50- | |
| 5484025792 | 11-07 | 11-09 | T-JARLEN | 104,00- | 22.894,86 |
| 5212307270 | 11-10 | 11-10 | AUT12:37 | 200,00- | 22.694,86 |
| 3206755163 | 11-11 | 11-13 | AUT23-04 | 500,00- | 22.194,86 |
| 5484407086 | 11-10 | 11-14 | MC DONALD S | 78,00- | |
| 3204725592 | 11-14 | 11-14 | AUT12-18 | 200,00- | |
| 5484668346 | 11-09 | 11-14 | SUNNY LIVS | 13,00- | 21.903,86 |
| 5206327958 | 11-16 | 11-16 | AUT19:27 | 100,00- | 21.803,86 |
| 5484204795 | 11-16 | 11-17 | REST HUNG FO | 60,00- | |
| 5206334799 | 11-17 | 11-17 | AUT20:37 | 300,00- | 21.443,86 |
| 6138602472 | 11-18 | 11-20 | AUT17-12 | 300,00- | 21.143,86 |
| 3204728567 | 11-21 | 11-21 | AUT12-19 | 200,00- | |
| 5484704902 | 11-18 | 11-21 | FORENINGSSPA | 300,00- | 20.643,86 |

**S|E|B**

Kontoutdrag för

```
6103101763  11-23  11-23  AUT12-21                1.000,00-
9900000000  11-24  11-23  LÖN                    17.541,00
5484131712  11-21  11-23  T-JARLEN                   99,00-        37.085,86
9900006492  11-28  11-28  SPORTS CLUB              332,00-        36.753,86
3204721454  11-29  11-29  AUT19-03                 200,00-        36.553,86
5490990173  11-29  11-30  STIFTELSEN S           3.275,00-
6138619249  11-30  11-30  AUT22-09                 200,00-        33.078,86
5484458190  11-30  12-01  7-ELEVEN 126              15,00-        33.063,86
5490990173  12-01  12-04  EUROCARD AB              268,00-
1392613113  12-02  12-04  AUT22-30                 200,00-
1392613285  12-03  12-04  AUT00-19                 500,00-
5484737733  12-01  12-04  T-JARLEN                 108,50-
5484737734  12-02  12-04  MINIMARKET               111,00-        31.876,36
5484168804  12-04  12-05  FORENINGSSPA             200,00-
5484168805  12-04  12-05  BURGER KING               35,00-        31.641,36
5490990173  12-05  12-06  EFI AB,FX                354,00-
5490990004  12-06  12-06  LÜLLEN!                1.000,00-
6108105088  12-06  12-06  AUT13-06                 100,00-
5841990681  12-06  12-06  UTLB663603            18.419,78-
5484366556  12-05  12-06  H M HENNES M             427,00-        11.340,58
5484518372  12-02  12-07  SJ BILJ AUTO              45,00-
5484518373  12-03  12-07  SJ BILJ AUTO              45,00-
5484518374  12-06  12-07  ELGEN                  1.083,50-        10.167,08
6138615386  12-08  12-08  AUT12-54                 300,00-
5484665077  12-07  12-08  SOPHIAHEMMET             350,00-         9.517,08
1860716382  12-12  12-12  AUT18-19                 100,00-         9.417,08
5484241705  12-11  12-13  MINIMARKET                44,00-
5484241706  12-09  12-13  REST GONDOLE             153,00-
5484241707  12-10  12-13  SANDYS FILMS              39,00-
5484241708  12-10  12-13  MC DONALD S               39,00-         9.142,08
3204728157  12-14  12-14  AUT20-27                 500,00-         8.642,08
5484111182  12-12  12-18  TGI FRIDAY S              65,00-         8.577,08
6138608674  12-19  12-19  AUT12-23                 200,00-         8.377,08
5484843474  12-18  12-20  RESTAURANG S              75,00-
5484843475  12-18  12-20  SPORT CLUB C             100,00-         8.202,08
9900000000  12-22  12-21  LÖN                    17.820,00
5484182909  12-16  12-21  SJ BILJ AUTO              45,00-
5484182910  12-17  12-21  SJ BILJ AUTO              45,00-
5484182911  12-18  12-21  SVENSKA MC D              63,00-        25.869,08
1392210623  12-23  12-27  AUT16-51                 200,00-
5484580132  12-21  12-27  KODAK IMAGE              174,00-
5484580133  12-22  12-27  BR-LEKSAKER              179,00-
5484799710  12-22  12-27  ROYAL BIOGRA             150,00-
5484799711  12-22  12-27  REST MANDARI             198,00-
5484799712  12-22  12-27  H M HENNES M             178,00-
5484799713  12-23  12-27  FIA NERSHOP               18,50-
5484199113  12-23  12-27  SJ BILJ AUTO              45,00-        24.726,58
9900006492  12-28  12-28  SPORTS CLUB              332,00-
6138602328  12-28  12-28  AUT13-06                 300,00-        23.979,08
5484494895  12-27  12-28  MINIMARKET               115,50-
0357964103S12-28  12-29  STIFTELSEN S           2.050,00-
5490990173  12-28  12-29  GLOCALNET SC             797,00-
5490990173  12-28  12-29  RIX TELECOM              154,00-
5212319178  12-29  12-29  AUT18:07                 200,00-
5484719228  12-27  12-29  THE STADIUM               29,00-        20.704,58
5484719229  12-28  12-29  MINIMARKET                44,50-


2001

0364944857S12-29  01-02  EUROCARD AB            1.306,00-
5484019551  12-25  01-02  SJ BILJ AUTO              45,00-        19.353,58
5484435872  12-30  01-03  SJ BILJ AUTO              45,00-
```

# S|E|B

Kontoutdrag för

| Konto | Datum1 | Datum2 | Text | Belopp | Saldo |
|---|---|---|---|---|---|
| 5484435873 | 01-02 | 01-03 | MINIMARKET | 177,50- | |
| 5484435874 | 12-30 | 01-03 | FORENINGSSPA | 200,00- | 18.931,08 |
| 1003938691S | 01-03 | 01-04 | TELE 2 AB | 80,00- | |
| 1003938690S | 01-03 | 01-04 | CENTRALA STU | 400,00- | 18.451,08 |
| 3204725052 | 01-05 | 01-05 | AUT19-12 | 600,00- | 17.851,08 |
| 5484057356 | 01-02 | 01-08 | SJ BILJ AUTO | 45,00- | |
| 5484057357 | 01-05 | 01-08 | MINIMARKET | 111,00- | |
| 3202078265 | 01-08 | 01-08 | AUT19-01 | 100,00- | |
| 5484172573 | 01-04 | 01-08 | STATOIL | 79,00- | 17.516,08 |
| 6138612645 | 01-12 | 01-12 | AUT09-47 | 700,00- | 16.816,08 |
| 5484869436 | 01-12 | 01-15 | SV MC DONALD | 29,00- | |
| 5484125478 | 01-08 | 01-15 | REST INDIAN | 60,00- | 16.727,08 |
| 6119109481 | 01-16 | 01-16 | AUT18-50 | 200,00- | |
| 5484358510 | 01-13 | 01-16 | SJ BILJ AUTO | 45,00- | 16.482,08 |
| 5484499130 | 01-14 | 01-17 | SJ BILJ AUTO | 45,00- | 16.437,08 |
| 5484619560 | 01-18 | 01-18 | T-JARLEN | 99,00- | 16.338,08 |
| 1018924570S | 01-19 | 01-19 | SVENSKA AFGH | 150,00- | |
| 5212319825 | 01-19 | 01-19 | AUT19:26 | 500,00- | |
| 5484736834 | 01-18 | 01-19 | SPARLIVS | 132,00- | |
| 5484736835 | 01-19 | 01-19 | 800-201-7575 | 278,93- | 15.277,15 |
| 6138618200 | 01-21 | 01-22 | AUT18-16 | 200,00- | 15.077,15 |
| 9900000000 | 01-24 | 01-24 | LÖN | 12.778,00 | |
| 5484504673 | 01-23 | 01-24 | METRO BARONE | 81,00- | 27.774,15 |
| 5206407157 | 01-24 | 01-25 | INS12:53 | 800,00- | 28.574,15 |
| 1018924572S | 01-25 | 01-26 | TELE 2 AB | 80,00- | |
| 1025966602S | 01-25 | 01-26 | CENTRALA STU | 1.036,00- | |
| 5484746438 | 01-25 | 01-26 | HENNES & MAU | 845,00- | 26.613,15 |
| 4051719440 | 01-28 | 01-29 | AUT15-47 | 200,00- | |
| 9900006491 | 01-29 | 01-29 | SPORTS CLUB | 332,00- | 26.081,15 |
| 5484162528 | 01-25 | 01-30 | SJ BILJ AUTO | 45,00- | |
| 6138605272 | 01-30 | 01-30 | AUT09-49 | 400,00- | |
| 6108214236 | 01-30 | 01-30 | AUT10-56 | 500,00- | 25.136,15 |
| 0357964104S | 01-31 | 01-31 | TELIA NÄRA | 438,00- | |
| 1018924571S | 01-31 | 01-31 | ENGELBREKTSK | 747,00- | |
| 5484646689 | 01-27 | 01-31 | SJ BILJ AUTO | 45,00- | 23.906,15 |
| 5484796001 | 01-31 | 02-01 | APOTEKET ELG | 1.124,00- | |
| 5484796002 | 01-31 | 02-01 | KILROY TRAVE | 2.128,00- | 20.405,15 |
| 5484796003 | 01-31 | 02-01 | MAURITZ IMPU | 249,00- | 19.905,15 |
| 1008971096S | 02-01 | 02-02 | TELIA NÄRA | 500,00- | |
| 1392219216 | 02-03 | 02-05 | AUT13-52 | 500,00- | |
| 5484176571 | 02-01 | 02-05 | POSTEN SVERI | 620,00- | |
| 5833584131 | 02-05 | 02-05 | VALUTA | 9.582,50- | |
| 5484308666 | 02-02 | 02-05 | SJ BILJ AUTO | 45,00- | |
| 5484308667 | 02-03 | 02-05 | TERASSEN I U | 174,00- | |
| 5484308668 | 02-02 | 02-05 | APOTEKET ELG | 1.083,50- | |
| 5484308669 | 02-04 | 02-05 | SPORT CLUB C | 100,00- | |
| 5484308670 | 02-04 | 02-05 | BURGER KING | 98,00- | 7.702,15 |
| 5484589819 | 02-03 | 02-06 | SJ BILJ AUTO | 45,00- | |
| 5484589820 | 02-02 | 02-06 | FORENINGSSPA | 400,00- | |
| 5484589821 | 02-05 | 02-06 | ARLANDA EXPR | 80,00- | 7.158,15 |
| 5484589822 | 02-05 | 02-06 | MC DONALDS S | 19,00- | 6.678,15 |
| 5490990004 | 02-14 | 02-14 | LULLEBULLE! | 480,00- | 6.378,15 |
| 5484079619 | 02-14 | 02-15 | INTERFLORA | 300,00- | 3.428,15 |
| 5490990004 | 02-22 | 02-22 | INTERNET | 2.950,00- | |
| 9900006492 | 02-28 | 02-28 | SPORTS CLUB | 332,00- | |
| 5484181091 | 02-27 | 02-28 | PRINCETON | 852,81- | 3.068,47 |
| 5484181092 | 02-27 | 02-28 | PRINCETON | 825,13 | 2.718,22 |
| 5484333927 | 02-27 | 03-01 | PRINCETON | 350,25- | 2.468,22 |
| 5490990152 | 03-02 | 03-02 | KORTAVG VISA | 250,00- | 2.366,22 |
| 5484628384 | 02-05 | 03-09 | TAXI STOCKHO | 102,00- | 1.366,22 |
| 5490990004 | 04-05 | 04-06 | INTERNET | 1.000,00- | 66,22 |
| 5490990004 | 05-27 | 05-28 | INTERNET | 1.300,00- | |

# S|E|B

Kontoutdrag för

| | | | | | |
|---|---|---|---|---|---|
| 5490990170 | 07-02 | 07-02 | BETALSERV. I | 60,00- | 6,22 |
| 5368615119 | 07-10 | 07-09 | | 60.000,00 | 60.006,22 |
| 5490990004 | 07-13 | 07-13 | PRM1 SPRÅKG | 15.000,00 | 75.006,22 |
| 1197922244 | 07-19 | 07-20 | TELIA NÄRA | 909,00- | 74.097,22 |
| 1211973837 | 07-31 | 07-31 | SVERIGE-AMER | 225,00- | 73.872,22 |
| 9900003200 | 08-09 | 08-08 | SK7407219273 | 5.168,00 | 79.040,22 |
| 3214016091 | 08-14 | 08-14 | AUT18-32 | 500,00- | 78.540,22 |
| 6133204115 | 08-15 | 08-15 | AUT17-11 | 2.000,00- | |
| 6133204117 | 08-15 | 08-15 | AUT17-13 | 1.000,00- | 75.540,22 |
| 3202074836 | 08-16 | 08-16 | AUT17-17 | 500,00- | |
| 5484152726 | 08-12 | 08-16 | SJ BILJ AUTO | 45,00- | 74.995,22 |
| 5484317475 | 08-16 | 08-17 | APOTEKET C W | 40,50- | 74.954,72 |
| 3603084262 | 08-18 | 08-20 | AUT11-09 | 300,00- | |
| 5484446274 | 08-16 | 08-20 | MC DONALDS | 39,00- | 74.615,72 |
| 6113107326 | 08-21 | 08-21 | AUT18-32 | 300,00- | 74.315,72 |
| 6146103982 | 08-22 | 08-22 | AUT10-23 | 2.000,00- | |
| 6146103983 | 08-22 | 08-22 | AUT10-23 | 2.000,00- | |
| 6146103986 | 08-22 | 08-22 | AUT10-25 | 300,00- | |
| 5484375072 | 08-21 | 08-22 | DRESSMANN | 149,50- | |
| 5484375073 | 08-17 | 08-22 | SL FLYGBUSSA | 70,00- | 69.759,22 |
| 5484375074 | 08-21 | 08-22 | REST BURGER | 37,00- | 69.714,22 |
| 5484562268 | 08-20 | 08-23 | SJ BILJ AUTO | 45,00- | |
| 3204726712 | 08-24 | 08-24 | AUT11-58 | 300,00- | 68.934,22 |
| 5484748077 | 08-23 | 08-24 | DIN SKO | 480,00- | |
| 5484026608 | 08-22 | 08-27 | SJ BILJ AUTO | 45,00- | |
| 5484026609 | 08-22 | 08-27 | SJ BILJ AUTO | 45,00- | |
| 5484026610 | 08-23 | 08-27 | MC DONALDS | 63,00- | 68.781,22 |
| 5484640813 | 08-26 | 08-28 | FORENINGSSPA | 5.000,00- | |
| 5484640814 | 08-27 | 08-28 | MC DONALDS S | 44,00- | 63.737,22 |
| 5484562512 | 08-17 | 09-05 | WILLIAMS TAX | 385,00- | 63.352,22 |
| 5484776634 | 08-24 | 09-06 | SJ BILJ AUTO | 45,00- | 63.307,22 |
| 5484589417 | 09-12 | 09-14 | WASHINGTON | 919,65- | 62.387,57 |
| 5484726861 | 09-13 | 09-17 | GAITHERSBURG | 36,78- | 62.350,79 |
| 5484640414 | 09-18 | 09-19 | 9413710111 | 204,30- | 62.146,49 |
| 5484822467 | 09-19 | 09-20 | WASHINGTON | 213,59- | 61.932,90 |
| 5484556256 | 09-23 | 09-24 | 888-879-4253 | 401,56- | |
| 5484556257 | 09-21 | 09-24 | WASHINGTON | 409,66- | 61.121,68 |
| 5484853320 | 09-23 | 09-25 | WASHINGTON | 63,75- | 61.057,93 |
| 5484236607 | 09-25 | 09-26 | WASHINGTON | 2.180,82- | |
| 5484990154 | 09-25 | 09-26 | UTTAGSAVGIFT | 35,00- | 58.842,11 |
| 5484847012 | 10-01 | 10-03 | WASHINGTON | 59,79- | 58.782,32 |
| 5484175846 | 10-02 | 10-04 | INTERNET | 1.494,39- | 57.287,93 |
| 5484550547 | 10-05 | 10-08 | WASHINGTON | 2.155,81- | |
| 5484990154 | 10-05 | 10-08 | UTTAGSAVGIFT | 35,00- | 55.097,12 |
| 5490990004 | 10-10 | 10-10 | AMINA | 4.700,00- | |
| 5484488343 | 10-09 | 10-10 | 800-2268624 | 6.090,88- | 44.306,24 |
| 5484201247 | 10-17 | 10-18 | 9413710111 | 202,28- | 44.103,96 |
| 5484552009 | 10-19 | 10-22 | WASHINGTON | 214,72- | 43.889,24 |
| 5484023676 | 10-24 | 10-26 | WASHINGTON | 62,25- | |
| 5484023677 | 10-25 | 10-26 | WASHINGTON | 1.077,01- | 42.714,98 |
| 5484990154 | 10-25 | 10-26 | UTTAGSAVGIFT | 35,00- | 41.527,34 |
| 5484228725 | 10-29 | 10-31 | 202-2446090 | 1.187,64- | 41.321,16 |
| 5484719052 | 11-19 | 11-20 | 9413710111 | 206,18- | 40.668,66 |
| 5484802804 | 12-05 | 12-05 | 703-556-6556 | 652,50- | |
| 5484395339 | 12-06 | 12-07 | WASHINGTON | 2.157,41- | 38.476,25 |
| 5484990154 | 12-06 | 12-07 | UTTAGSAVGIFT | 35,00- | 38.261,94 |
| 5484490218 | 12-13 | 12-17 | WASHINGTON | 214,31- | 38.057,81 |
| 5484142710 | 12-19 | 12-20 | 941-371-0111 | 204,13- | 38.082,41 |
| 0000000000 | 12-30 | 12-28 | RÄNTA | 24,60 | |

# S|E|B

Kontoutdrag för                                                                                          12 (21)

2002

| | | | | | |
|---|---|---|---|---|---|
| 5484570454 | 12-29 | 01-02 | WASHINGTON | 2.155,92- | |
| 5484990154 | 12-29 | 01-02 | UTTAGSAVGIFT | 35,00- | 35.891,49 |
| 5490990170 | 01-03 | 01-03 | BETALSERV. I | 120,00- | 35.771,49 |
| 5484749048 | 01-04 | 01-04 | 703-556-6556 | 629,05- | 35.142,44 |
| 5484035729 | 01-03 | 01-07 | WASHINGTON | 315,16- | 34.827,28 |
| 5484665463 | 01-10 | 01-14 | WASHINGTON | 184,02- | |
| 5484665464 | 01-11 | 01-14 | BETHESDA | 164,86- | 34.478,40 |
| 5484875590 | 01-13 | 01-15 | WASHINGTON | 473,31- | 34.005,09 |
| 5490990004 | 01-16 | 01-16 | LULLIS | 2.000,00- | 32.005,09 |
| 5484550005 | 01-16 | 01-18 | WASHINGTON | 153,91- | 31.851,18 |
| 5484678091 | 01-18 | 01-21 | 941-371-0111 | 202,07- | |
| 5484755936 | 01-19 | 01-21 | WASHINGTON | 212,70- | 31.436,41 |
| 5484560546 | 01-20 | 01-23 | TIMONIUM | 150,29- | |
| 5484560947 | 01-20 | 01-23 | BETHESDA | 139,20- | 31.146,92 |
| 8420865675 | 02-06 | 02-05 | ÖVERFÖRT | 26.470,00 | 56.967,05 |
| 5484525323 | 02-05 | 02-05 | 703-556-6556 | 649,87- | |
| 5484728914 | 02-05 | 02-06 | WASHINGTON | 2.181,82- | 54.750,23 |
| 5484990154 | 02-05 | 02-06 | UTTAGSAVGIFT | 35,00- | 54.255,23 |
| 5484768233 | 02-14 | 02-15 | INTERFLORA | 495,00- | 54.180,22 |
| 5484340095 | 02-16 | 02-18 | WASHINGTON | 75,01- | |
| 5484152133 | 02-20 | 02-21 | 941-371-0111 | 204,25- | |
| 5484152134 | 02-20 | 02-21 | WASHINGTON | 215,00- | |
| 5484152135 | 02-19 | 02-21 | WASHINGTON | 41,38- | 53.719,59 |
| 5484489568 | 02-22 | 02-25 | WASHINGTON | 2.131,29- | |
| 5484990154 | 02-22 | 02-25 | UTTAGSAVGIFT | 35,00- | 50.314,38 |
| 5484780107 | 02-23 | 02-25 | WASHINGTON | 1.238,92- | 50.067,08 |
| 5484217425 | 02-23 | 02-26 | WASHINGTON | 247,30- | 49.178,01 |
| 5484826269 | 02-27 | 03-01 | WASHINGTON | 889,07- | 48.928,01 |
| 5490990152 | 03-04 | 03-04 | KORTAVG VISA | 250,00- | 48.292,35 |
| 5484822385 | 03-05 | 03-05 | 703-556-6556 | 635,66- | |
| 5484803843 | 03-08 | 03-11 | WASHINGTON | 2.132,03- | 46.125,32 |
| 5484990154 | 03-08 | 03-11 | UTTAGSAVGIFT | 35,00- | 45.931,81 |
| 5484476899 | 03-15 | 03-18 | WASHINGTON | 193,51- | 41.931,81 |
| 5490990006 | 03-19 | 03-19 | LULLIS | 4.000,00- | 41.733,23 |
| 5484448200 | 03-19 | 03-20 | 941-371-0111 | 198,58- | |
| 5490966888 | 03-25 | 03-22 | 0042904307 | 50.000,00 | 91.620,41 |
| 5484850600 | 03-20 | 03-22 | WASHINGTON | 112,82- | 91.562,88 |
| 5484202895 | 03-22 | 03-25 | WASHINGTON | 57,53- | 91.352,50 |
| 5484455030 | 03-27 | 03-28 | WASHINGTON | 210,38- | |
| 5484013570 | 03-29 | 04-02 | WASHINGTON | 2.108,74- | 89.208,76 |
| 5484990154 | 03-29 | 04-02 | UTTAGSAVGIFT | 35,00- | |
| 5484631638 | 04-01 | 04-04 | 800-843-2665 | 292,11- | |
| 5484631639 | 04-03 | 04-04 | 703-556-6556 | 626,62- | 88.054,81 |
| 5484045922 | 04-02 | 04-04 | WASHINGTON | 235,22- | |
| 5484457769 | 04-04 | 04-08 | WASHINGTON | 91,54- | 87.910,97 |
| 5484457770 | 04-04 | 04-08 | WASHINGTON | 52,30- | |
| 5484672864 | 04-10 | 04-11 | WASHINGTON | 2.104,07- | 85.771,90 |
| 5484990154 | 04-10 | 04-11 | UTTAGSAVGIFT | 35,00- | 135.771,90 |
| 5490990006 | 04-19 | 04-19 | 1-531 | 50.000,00 | |
| 5484214118 | 04-19 | 04-22 | WASHINGTON | 1.410,50- | 134.251,87 |
| 5484214119 | 04-19 | 04-22 | WASHINGTON | 109,53- | |
| 5484470242 | 04-22 | 04-23 | ARLINGTON | 1.054,52- | 133.162,35 |
| 5484990154 | 04-22 | 04-23 | UTTAGSAVGIFT | 35,00- | 132.962,13 |
| 5484701559 | 04-23 | 04-24 | 941-371-0111 | 200,22- | |
| 5484433458 | 04-25 | 04-29 | WASHINGTON | 540,92- | 132.211,91 |
| 5484510936 | 04-27 | 04-29 | WASHINGTON | 209,30- | 131.774,27 |
| 5484269493 | 04-28 | 04-30 | WASHINGTON D | 437,64- | 131.149,12 |
| 5484771259 | 05-02 | 05-02 | 703-556-6556 | 625,15- | 130.680,73 |
| 5484680648 | 05-05 | 05-06 | 800-201-7575 | 468,39- | 130.447,74 |
| 5484770923 | 05-08 | 05-10 | WASHINGTON | 232,99- | |

**S|E|B**

| | | | | | |
|---|---|---|---|---|---|
| 5484100395 | 05-11 | 05-13 | WASHINGTON | 2.082,61- | |
| 5484990154 | 05-11 | 05-13 | UTTAGSAVGIFT | 35,00- | |
| 5484362645 | 05-11 | 05-13 | WASHINGTON | 118,19- | 128.211,94 |
| 5484697241 | 05-12 | 05-14 | WASHINGTON | 385,99- | 127.825,95 |
| 5484481437 | 05-15 | 05-17 | WASHINGTON | 165,17- | |
| 5484481438 | 05-16 | 05-17 | WASHINGTON | 10.323,46- | |
| 5484990154 | 05-16 | 05-17 | UTTAGSAVGIFT | 35,00- | 117.302,32 |
| 5484644574 | 05-17 | 05-21 | 703-954-6263 | 510,83- | |
| 5484644575 | 05-18 | 05-21 | 941-371-0111 | 194,11- | 116.597,38 |
| 5484353740 | 05-19 | 05-22 | WASHINGTON | 366,22- | |
| 5484353741 | 05-19 | 05-22 | WASHINGTON | 165,59- | |
| 5484353742 | 05-19 | 05-22 | WASHINGTON D | 538,24- | |
| 5484353743 | 05-19 | 05-22 | WASHINGTON | 2.171,29- | 113.356,04 |
| 5484826347 | 05-22 | 05-23 | WASHINGTON | 2.015,98- | |
| 5484990154 | 05-22 | 05-23 | UTTAGSAVGIFT | 35,00- | 111.305,06 |
| 5484382349 | 05-23 | 05-27 | 301-808-2405 | 600,21- | |
| 5484456889 | 05-24 | 05-27 | WASHINGTON | 50,13- | 110.654,72 |
| 5484296163 | 05-28 | 06-03 | INTERFLORA | 425,00- | |
| 5484296164 | 05-30 | 06-03 | WASHINGTON | 1.521,10- | 108.708,62 |
| 5484095635 | 06-02 | 06-04 | WASHINGTON | 332,59- | 108.376,03 |
| 5484590892 | 06-09 | 06-10 | WASHINGTON | 1.986,53- | |
| 5484990154 | 06-09 | 06-10 | UTTAGSAVGIFT | 35,00- | |
| 5484590893 | 06-09 | 06-10 | WASHINGTON | 2.983,09- | 103.371,41 |
| 5484410314 | 06-17 | 06-18 | WASHINGTON | 3.034,18- | 100.337,23 |
| 5484657090 | 06-18 | 06-19 | 941-371-0111 | 184,78- | |
| 5484657091 | 06-18 | 06-19 | WASHINGTON | 1.882,85 | |
| 5484657092 | 06-17 | 06-19 | WOODBRIDGE | 3.083,38- | |
| 5484657093 | 06-17 | 06-19 | WOODBRIDGE | 120,98- | |
| 5484657094 | 06-19 | 06-19 | WASHINGTON | 1.945,04- | |
| 5484990154 | 06-19 | 06-19 | UTTAGSAVGIFT | 35,00- | 96.850,90 |
| 5484258046 | 06-23 | 06-25 | WASHINGTON | 223,94- | |
| 5484258047 | 06-24 | 06-25 | WASHINGTON | 145,64- | 96.481,32 |
| 5484517490 | 06-24 | 06-26 | WASHINGTON | 82,85- | |
| 5484517491 | 06-24 | 06-26 | WASHINGTON | 47,34- | 96.351,13 |
| 5368610582 | 06-28 | 06-27 | | 50.000,00 | |
| 5484770758 | 06-25 | 06-27 | WASHINGTON | 2.254,90- | |
| 5484770759 | 06-26 | 06-27 | WASHINGTON | 1.879,09- | |
| 5484990154 | 06-26 | 06-27 | UTTAGSAVGIFT | 35,00- | 142.182,14 |
| 5484445928 | 07-03 | 07-03 | 800-666-0808 | 693,40- | 141.488,74 |
| 5490990006 | 07-04 | 07-04 | AMINAS LAN | 5.000,00- | |
| 5484674988 | 07-02 | 07-04 | WASHINGTON | 402,09- | 136.086,65 |
| 5484051564 | 07-04 | 07-05 | 835-34874697 | 221,68- | 135.864,97 |
| 5484551298 | 07-06 | 07-08 | WASHINGTON | 546,24- | 135.318,73 |
| 5484845323 | 07-12 | 07-15 | NEW YORK | 1.902,92- | |
| 5484990154 | 07-12 | 07-15 | UTTAGSAVGIFT | 35,00- | 133.380,81 |
| 5484818858 | 07-15 | 07-17 | BRITISH AIR | 8.808,16- | 124.572,65 |
| 5484371523 | 07-18 | 07-19 | 941-371-0111 | 178,63- | 124.394,02 |
| 5484561075 | 07-30 | 08-01 | HOUNSLOW | 513,12- | 123.880,90 |
| 5484784435 | 08-01 | 08-02 | MANDIRA INDI | 207,00- | |
| 5484784436 | 08-01 | 08-02 | H&M DROTTNIN | 157,50- | |
| 5484784437 | 08-01 | 08-02 | DRESSMANN | 1.597,00- | |
| 5484784438 | 08-01 | 08-02 | DRESSMANN | 399,00- | |
| 5484784439 | 08-01 | 08-02 | BROTHERS STH | 2.519,50- | 119.000,90 |
| 5484070212 | 08-01 | 08-05 | KAPP AHL DRO | 199,00- | |
| 5484070213 | 08-02 | 08-05 | BROTHERS STH | 448,50- | |
| 5484171112 | 08-02 | 08-05 | KICKS HYGIEN | 114,50- | |
| 5484171113 | 08-03 | 08-05 | BUYLANDO 04 | 35,00- | |
| 5484467110 | 08-03 | 08-05 | TIGER    ANGE | 46,00- | |
| 5484467111 | 08-03 | 08-05 | ICA VASA LIV | 90,00- | |
| 5484467112 | 08-03 | 08-05 | ICA VASA LIV | 48,00- | 118.019,90 |
| 1801785737 | 08-06 | 08-06 | AUT17-45 | 200,00- | |
| 5484691006 | 08-04 | 08-06 | CENTRALENS R | 16,00- | |

**S|E|B**

Kontoutdrag för

| | | | | | |
|---|---|---|---|---|---|
| 5484691007 | 08-05 | 08-06 | FORENINGSSPA | 300,00- | |
| 5484691008 | 08-05 | 08-06 | SJ SET SSL | 856,00- | |
| 5484691009 | 08-05 | 08-06 | 800-666-0808 | 720,46- | 115.927,44 |
| 5484079300 | 08-06 | 08-07 | H&M UPPSALA | 486,00- | |
| 5484079301 | 08-06 | 08-07 | DRESSMANN | 149,50- | |
| 5484079302 | 08-06 | 08-07 | JACK & JONES | 349,50- | |
| 5484079303 | 08-06 | 08-07 | TAVERNA AKRO | 733,00- | 114.209,44 |
| 1854754563 | 08-10 | 08-12 | AUT14-46 | 200,00- | |
| 5484659269 | 08-09 | 08-12 | MC DONALDS C | 64,00- | |
| 5484659270 | 08-09 | 08-12 | H M HENNES M | 298,00- | |
| 5484742570 | 08-09 | 08-12 | PART TWO | 399,00- | |
| 5484145103 | 08-11 | 08-12 | REST LINGON | 131,00- | 113.117,44 |
| 5484374340 | 08-12 | 08-13 | FORENINGSSPA | 300,00- | |
| 5484374341 | 08-12 | 08-13 | APOTEKET UPL | 40,50- | |
| 5484374342 | 08-06 | 08-13 | BROTHERS | 149,50- | 112.627,44 |
| 5484624079 | 08-13 | 08-14 | BLOMSTERGALL | 120,00- | 112.507,44 |
| 1392214993 | 08-15 | 08-15 | AUT07-25 | 200,00- | |
| 5484831903 | 08-14 | 08-15 | THAI TAMARIN | 110,00- | 112.197,44 |
| 5250337528 | 08-16 | 08-16 | AUT19:39 | 3.000,00- | 109.056,44 |
| 5484169778 | 08-14 | 08-16 | MC DONALDS | 141,00- | |
| 5484412266 | 08-17 | 08-19 | 941-371-0111 | 180,79- | 108.832,05 |
| 5484674177 | 08-17 | 08-19 | H/ROW AIRPOR | 43,60- | 108.639,73 |
| 5484035785 | 08-17 | 08-20 | WASHINGTON | 192,32- | 108.244,02 |
| 5484383107 | 08-23 | 08-26 | WASHINGTON | 395,71- | 107.900,69 |
| 5484188512 | 08-31 | 09-02 | WASHINGTON | 343,33- | |
| 5484774070 | 09-02 | 09-04 | WASHINGTON | 134,01- | |
| 5484774071 | 09-02 | 09-04 | WASHINGTON D | 440,51- | |
| 5484774072 | 09-03 | 09-04 | 800-666-0808 | 730,68- | 106.595,49 |
| 5490990004 | 09-09 | 09-09 | INTERNET | 300,00- | 106.295,49 |
| 5484275877 | 09-09 | 09-10 | GERMANTOWN | 706,63- | 105.588,86 |
| 5484616456 | 09-13 | 09-16 | WASHINGTON | 1.907,30- | 103.681,56 |
| 5484877458 | 09-15 | 09-17 | MC KENNE | 182,44- | 103.499,12 |
| 5484457035 | 09-18 | 09-19 | 941-371-0111 | 179,96- | 103.319,16 |
| 5490990004 | 09-25 | 09-25 | INTERNET | 4.000,00- | 99.319,16 |
| 5484226264 | 09-25 | 09-26 | WASHINGTON | 3.812,97- | |
| 5484990154 | 09-25 | 09-26 | UTTAGSAVGIFT | 35,00- | 95.471,19 |
| 5484148869 | 10-03 | 10-03 | 800-666-0808 | 717,70- | 94.753,49 |
| 5484370057 | 10-01 | 10-04 | WASHINGTON | 646,11- | 94.107,38 |
| 5484838271 | 10-06 | 10-08 | WASHINGTON | 188,57- | 93.918,81 |
| 5484105546 | 10-19 | 10-21 | 941-371-0111 | 181,53- | |
| 5484430273 | 10-20 | 10-21 | WOODBRIDGE | 4.870,07- | 88.867,21 |
| 5484723046 | 10-20 | 10-22 | WOODBRIDGE | 144,53- | 88.722,68 |
| 5484800447 | 10-25 | 10-30 | BLOMMOGRAM | 450,00- | 88.272,68 |
| 5484425128 | 11-04 | 11-05 | 800-666-0808 | 714,71- | 87.557,97 |
| 5484807207 | 11-18 | 11-19 | 941-371-0111 | 174,09- | 87.383,88 |
| 5484248883 | 12-01 | 12-02 | WASHINGTON | 1.850,41- | |
| 5484990154 | 12-01 | 12-02 | UTTAGSAVGIFT | 35,00- | 85.498,47 |
| 5484563931 | 12-03 | 12-03 | 800-666-0808 | 704,68- | 84.793,79 |
| 5490990004 | 12-04 | 12-04 | INTERNET | 4.000,00- | 80.793,79 |
| 9900003200 | 12-06 | 12-05 | SK7407219273 | 3.706,00 | 84.499,79 |
| 5484480409 | 12-18 | 12-19 | 941-371-0111 | 171,46- | 84.328,33 |
| 5484246344 | 12-22 | 12-27 | INTERFLORA | 325,00- | 84.003,33 |
| 0000000000 | 12-30 | 12-30 | RÄNTA | 144,00 | |
| 0000000000 | 12-30 | 12-30 | SKATT | 43,00- | 84.104,33 |

2003

| | | | | | |
|---|---|---|---|---|---|
| 5484808872 | 01-03 | 01-07 | 800-666-0808 | 681,20- | 83.423,13 |
| 5484273258 | 01-14 | 01-15 | WASHINGTON | 882,56- | |
| 5484990154 | 01-14 | 01-15 | UTTAGSAVGIFT | 35,00- | 82.505,57 |
| 5484818765 | 01-17 | 01-20 | 941-371-0111 | 166,94- | 82.338,63 |
| 3020980528S | 01-21 | 01-22 | CENTRALA STU | 13.019,00- | 69.319,63 |

# S|E|B

Kontoutdrag för

███████████

| | | | | |
|---|---|---|---|---|
| 5490990004 01-30 01-30 | AMINA | 3.000,00- | | 66.319,63 |
| 5484171539 02-03 02-04 | 800-666-0808 | 667,20- | | 65.652,43 |
| 5484759536 02-14 02-17 | WASHINGTON | 860,16- | | |
| 5484990154 02-14 02-17 | UTTAGSAVGIFT | 35,00- | | |
| 5484809145 02-14 02-17 | WASHINGTON | 344,06- | | |
| 5484809146 02-14 02-17 | WASHINGTON | 118,19- | | |
| 5484809147 02-14 02-17 | WASHINGTON | 345,70- | | 63.949,32 |
| 5087003003 02-19 02-19 | KORTBUD UTL | 250,00- | | 63.699,32 |
| 3058923366S02-27 02-28 | CENTRALA STU | 4.774,00- | | |
| 3058923596S02-27 02-28 | CENTRALA STU | 1.473,00- | | |
| 5484168997 02-27 02-28 | 941-371-0111 | 163,92- | | 57.288,40 |
| 5484245138 03-03 03-04 | 800-666-0808 | 659,83- | | 56.628,57 |
| 1392613116 03-06 03-06 | AUT20-41 | 500,00- | | 56.128,57 |
| 5484079799 03-05 03-07 | PRESSBYRÅNS | 49,00- | | 56.079,57 |
| 5484325717 03-08 03-10 | INDISKA MAGA | 299,00- | | |
| 5484669102 03-09 03-10 | JERN CITY | 79,00- | | |
| 5484669103 03-09 03-10 | CLAS OHLSON | 55,00- | | 55.646,57 |
| 5484076643 03-10 03-11 | KLOCKBITEN | 80,00- | | |
| 5484076644 03-10 03-11 | POLARN & PYR | 350,00- | | 55.216,57 |
| 1392214991 03-12 03-12 | AUT16-15 | 300,00- | | |
| 5484308121 03-10 03-12 | MCDONALD S S | 75,00- | | |
| 5484308122 03-10 03-12 | PRESSBYRÅNS | 9,00- | | |
| 5484308123 03-10 03-12 | SJ BILJ AUTO | 76,00- | | |
| 5484308124 03-10 03-12 | SJ BILJ AUTO | 76,00- | | 54.680,57 |
| 5484514224 03-12 03-13 | TAXI EXPRESS | 98,00- | | 54.582,57 |
| 5484707501 03-13 03-14 | RESTAURANG S | 148,00- | | |
| 5484707502 03-12 03-14 | SJ BILJ AUTO | 67,00- | | |
| 5484707503 03-12 03-14 | SJ BILJ AUTO | 67,00- | | 54.300,57 |
| 1342102531 03-15 03-17 | AUT09-33 | 500,00- | | |
| 1342102532 03-15 03-17 | AUT09-34 | 300,00- | | |
| 5484020205 03-14 03-17 | KILROY TRAVE | 4.505,00- | | |
| 5484332478 03-14 03-17 | 7-ELEVEN BUT | 27,50- | | |
| 5484332479 03-14 03-17 | H&M LUND | 196,00- | | |
| 5484332480 03-16 03-17 | HEMKOP UPPSA | 119,00- | | |
| 5484332481 03-16 03-17 | ÅHLENS | 40,00- | | |
| 5484332482 03-15 03-17 | GOOD MORNING | 2.122,00- | | 46.491,07 |
| 5484718204 03-17 03-19 | FORENINGSSPA | 200,00- | | |
| 5484718205 03-17 03-19 | FORENINGSSPA | 100,00- | | |
| 5484718206 03-16 03-19 | PRESSBYRÅNS | 16,00- | | |
| 5484718207 03-17 03-19 | APOTEKET BJÖ | 109,50- | | |
| 5484718208 03-12 03-19 | FLYGBUSSARNA | 160,00- | | |
| 5484097788 03-17 03-19 | TAXI LUND | 69,00- | | |
| 5484097789 03-18 03-19 | TRAVEL SHOPP | 309,00- | | 45.527,57 |
| 3078917175S03-19 03-20 | GOUDSE FÖRSÄ | 3.115,00- | | 38.412,57 |
| 5490990006 03-20 03-20 | INTERNET | 4.000,00- | | 37.745,11 |
| 5484113295 04-03 04-03 | 800-666-0808 | 667,46- | | 87.745,11 |
| 5490990006 04-05 04-07 | ANSLAG 2-516 | 50.000,00 | | 87.545,11 |
| 5490990004 04-21 04-22 | INTERNET | 200,00- | | 87.120,11 |
| 5484057867 04-21 04-23 | INTERFLORA | 425,00- | | 85.120,11 |
| 5490990004 04-25 04-25 | INTERNET | 2.000,00- | | 84.488,11 |
| 5484383750 05-05 05-05 | 800-666-0808 | 632,00- | | 81.488,11 |
| 5490990004 05-19 05-19 | INTERNET | 3.000,00- | | |
| 5484018041 05-25 05-26 | WASHINGTON | 1.598,61- | | 79.854,50 |
| 5484990154 05-25 05-26 | UTTAGSAVGIFT | 35,00- | | 78.854,50 |
| 5490990005 05-27 05-27 | INTERNET | 1.000,00- | | |
| 3058923437S05-28 05-30 | CENTRALA STU | 4.294,00- | | 73.087,50 |
| 3058923623S05-28 05-30 | CENTRALA STU | 1.473,00- | | 72.877,86 |
| 5484465799 06-03 06-03 | 800-666-0808 | 209,64- | | 71.491,68 |
| 5484059897 06-08 06-10 | 972-747-0081 | 1.386,18- | | 69.443,31 |
| 5484102328 06-14 06-16 | WASHINGTON | 2.048,37- | | |
| 5484724261 06-29 07-01 | WOODBRIDGE | 2.868,85- | | 78.574,46 |
| 5368619713 07-02 07-01 | | 12.000,00 | | |

**S|E|B**

Kontoutdrag för

| | | | | | |
|---|---|---|---|---|---|
| 5484876089 | 07-03 | 07-03 | 800-666-0808 | 621,86- | 77.952,60 |
| 5490990007 | 07-09 | 07-09 | INTERNET | 2.000,00- | 75.952,60 |
| 5484723685 | 08-04 | 08-04 | 800-666-0808 | 62,40- | 75.890,20 |
| 1392611470 | 08-05 | 08-05 | AUT16-54 | 500,00- | 75.390,20 |
| 5484414096 | 08-05 | 08-06 | H&M UPPSALA | 560,00- | |
| 5484414097 | 08-05 | 08-06 | H&M UPPSALA | 566,00- | |
| 5484414098 | 08-05 | 08-06 | JERN CITY | 79,00- | |
| 5484414099 | 08-05 | 08-06 | DRESSMANN | 1.898,00- | |
| 5484414100 | 08-05 | 08-06 | GULDSMEDJAN | 530,00- | 71.607,20 |
| 5484414101 | 08-05 | 08-06 | KUNG KRAL | 150,00- | |
| 5484670794 | 08-06 | 08-08 | S E B | 10.247,90- | |
| 5484670795 | 08-06 | 08-08 | HANDSKMAKARN | 149,00- | |
| 5484670796 | 08-06 | 08-08 | MQ | 199,00- | 61.011,30 |
| 5484326534 | 08-08 | 08-08 | APOTEKET KRO | 2.388,00- | 58.623,30 |
| 5484039883 | 08-11 | 08-12 | FORENINGSSPA | 500,00- | |
| 5484039884 | 08-11 | 08-12 | VÄSTERTORGBA | 188,00- | 57.935,30 |
| 1392615571 | 08-13 | 08-13 | AUT14-33 | 5.000,00- | |
| 5484310380 | 08-12 | 08-13 | BERGSTRÖMS S | 398,00- | |
| 5484310381 | 08-12 | 08-13 | BEIJER BYGGM | 88,00- | |
| 5484310382 | 08-12 | 08-13 | WAYNES COFFE | 58,00- | 52.391,30 |
| 5484533931 | 08-11 | 08-14 | PREEM | 16,00- | |
| 5484533932 | 08-13 | 08-14 | GYLLENE SAXE | 200,00- | 52.175,30 |
| 6501802231 | 08-15 | 08-15 | AUT10-30 | 5.000,00- | |
| 5484758105 | 08-14 | 08-15 | HEMKOP KVARN | 100,00- | |
| 5484758106 | 08-13 | 08-15 | SAFFETS | 52,00- | |
| 5484758107 | 08-14 | 08-15 | DRAGON PALAC | 240,00- | 46.783,30 |
| 5484184047 | 08-16 | 08-18 | OLLES TENNIS | 160,00- | |
| 5484184048 | 08-15 | 08-18 | AKADEMIBOKH | 39,50- | |
| 5484498278 | 08-15 | 08-18 | KVANTUM UPPS | 100,00- | |
| 5484498279 | 08-15 | 08-18 | MAXI ICA STO | 249,50- | |
| 5484498280 | 08-11 | 08-18 | TAXI UPPSALA | 134,00- | 46.100,30 |
| 5484800639 | 08-17 | 08-19 | LILLA HELGON | 1.126,00- | |
| 5484800640 | 08-16 | 08-19 | FORENINGSSPA | 5.000,00- | |
| 5484800641 | 08-17 | 08-19 | PREEM | 199,26- | 39.775,04 |
| 5484216626 | 08-18 | 08-20 | TELIA PAYPHO | 28,00- | 39.747,04 |
| 5484465852 | 08-17 | 08-21 | ARMIN TAXI | 54,00- | 39.693,04 |
| 5484443965 | 08-16 | 08-25 | TAXI UPPSALA | 57,00- | 39.636,04 |
| 1817754157 | 08-26 | 08-26 | AUT10-47 | 5.000,00- | |
| 1817754158 | 08-26 | 08-26 | AUT10-48 | 1.000,00- | |
| 5368504679 | 08-27 | 08-26 | | 3.000,00 | 36.636,04 |
| 3058923478 | 08-28 | 08-29 | CENTRALA STU | 4.294,00- | |
| 3058923654 | 08-28 | 08-29 | CENTRALA STU | 1.473,00- | |
| 5262414370 | 09-01 | 08-29 | INS17:02 | 6.000,00 | 36.869,04 |
| 5484116340 | 08-29 | 09-01 | HOT WOK CAFE | 100,00- | |
| 5484457281 | 08-29 | 09-01 | SJ BILJ AUTO | 67,00- | 36.702,04 |
| 5484218172 | 09-03 | 09-03 | 800-666-0808 | 675,72- | 36.026,32 |
| 5368506090 | 09-08 | 09-05 | | 1.800,00 | 37.826,32 |
| 5490990005 | 09-08 | 09-08 | INTERNET | 850,00- | 36.976,32 |
| 5490990005 | 09-26 | 09-26 | INTERNET | 1.000,00- | 35.976,32 |
| 5484493136 | 10-03 | 10-03 | 800-666-0808 | 614,68- | 35.361,64 |
| 5484539138 | 11-03 | 11-04 | 800-666-0808 | 632,98- | 34.728,66 |
| 5484213968 | 11-12 | 11-13 | INTERFLORA | 425,00- | 34.303,66 |
| 3058923512 | 11-27 | 11-28 | CENTRALA STU | 4.294,00- | |
| 3058923678 | 11-27 | 11-28 | CENTRALA STU | 1.471,00- | 28.538,66 |
| 5484843414 | 12-03 | 12-03 | 800-666-0808 | 597,45- | 27.941,21 |
| 9900003200 | 12-05 | 12-04 | SK7407219273 | 156,00 | 28.097,21 |
| 0000000000 | 12-30 | 12-30 | RÄNTA | 33,17 | 28.130,38 |

2004

| | | | | | |
|---|---|---|---|---|---|
| 5484735223 | 01-01 | 01-05 | 212-386-8598 | 575,91- | 27.554,47 |
| 4021930409 | 01-22 | 01-23 | GOUDSE FÖRSÄ | 3.115,00- | 24.439,47 |

**S|E|B**

Kontoutdrag för

| | | | | | |
|---|---|---|---|---|---|
| 5484857587 | 02-01 | 02-03 | 212-386-8598 | 592,24- | 23.847,23 |
| 4049900007S02-24 | 02-25 | CENTRALA STU | 4.049,00- | | |
| 4049900003S02-24 | 02-25 | CENTRALA STU | 1.499,00- | 18.299,23 |
| 5484840668 | 03-01 | 03-02 | 212-386-8598 | 593,98- | 17.705,25 |
| 5490990005 | 03-16 | 03-16 | TRITA/AMINA | 1.000,00- | 16.705,25 |
| 5484127904 | 04-01 | 04-02 | 212-386-8598 | 598,62- | 16.106,63 |
| 5484775402 | 05-01 | 05-03 | 212-386-8598 | 610,85- | 15.495,78 |
| 4049900006S05-24 | 05-25 | CENTRALA STU | 4.049,00- | | |
| 4049900002S05-24 | 05-25 | CENTRALA STU | 1.499,00- | 9.947,78 |
| 5484582264 | 06-01 | 06-02 | 212-386-8598 | 595,34- | 9.352,44 |
| 5484325252 | 07-01 | 07-02 | 212-386-8598 | 602,52- | 8.749,92 |
| 6501805235 | 07-11 | 07-12 | AUT22-42 | 300,00- | |
| 5206537277 | 07-12 | 07-12 | VALUTA | 7.240,00- | 15.689,92 |
| 5484711096 | 07-11 | 07-13 | SJ AUT 11 UP | 64,00- | |
| 5484711097 | 07-12 | 07-13 | VODAFONE STO | 99,00- | |
| 5484711098 | 07-11 | 07-13 | GOTTHUSET | 103,00- | |
| 5484711099 | 07-12 | 07-13 | EMBASSY ISLA | 65,00- | |
| 5484711100 | 07-09 | 07-13 | RINGBLOMMAN | 300,00- | |
| 5484711101 | 07-12 | 07-13 | REST CHINA P | 60,00- | 14.998,92 |
| 5484194727 | 07-13 | 07-14 | H&M STOCKHOL | 853,00- | |
| 5484194728 | 07-12 | 07-14 | PRESSBYRÅN | 17,00- | |
| 5484194729 | 07-12 | 07-14 | 7-ELEVEN 110 | 27,00- | |
| 5484194730 | 07-13 | 07-14 | CAFE PANORAM | 75,00- | |
| 5484194731 | 07-13 | 07-14 | SJ AUT 13 ST | 64,00- | 13.962,92 |
| 5484473652 | 07-13 | 07-15 | PRESSBYRÅNS | 250,00- | |
| 5484473653 | 07-13 | 07-15 | PRESSBYRÅNS | 15,00- | |
| 5484473654 | 07-13 | 07-15 | 7-ELEVEN 110 | 24,00- | |
| 5484473655 | 07-13 | 07-15 | TAXI 020 | 123,00- | |
| 6501806167 | 07-15 | 07-15 | AUT21-25 | 400,00- | 13.150,92 |
| 5484467330 | 07-18 | 07-19 | SVENSSONS I | 88,00- | 13.062,92 |
| 5484745313 | 07-16 | 07-20 | ICA MAGNETEN | 54,00- | |
| 5484745314 | 07-16 | 07-20 | PREEM | 99,00- | 12.909,92 |
| 5484513323 | 07-19 | 07-22 | SHELL | 62,00- | |
| 5484513324 | 07-20 | 07-22 | SHELL | 52,00- | 12.795,92 |
| 5484801110 | 07-21 | 07-23 | SHELL | 25,50- | |
| 5484801111 | 07-22 | 07-23 | IBIS HOTEL L | 126,00- | 12.644,42 |
| 5484135673 | 07-22 | 07-26 | SHELL | 31,00- | |
| 3603089502 | 07-26 | 07-26 | AUT13-33 | 500,00- | 12.113,42 |
| 5484057387 | 07-18 | 07-27 | TAXI UPPSALA | 148,00- | |
| 5484057388 | 07-24 | 07-27 | FORENINGSSPA | 200,00- | |
| 5484057389 | 07-22 | 07-27 | PREEM | 21,00- | |
| 5484057390 | 07-25 | 07-27 | PREEM | 46,50- | |
| 5484057391 | 07-26 | 07-27 | SPEGELN | 74,00- | 11.623,92 |
| 5368404372 | 07-28 | 07-28 | INS14:35 | 4.500,00 | |
| 5484444324 | 07-27 | 07-28 | APOTEKET BJÖ | 70,50- | |
| 5484444325 | 07-27 | 07-28 | RATT PRIS VA | 340,00- | |
| 5484444326 | 07-27 | 07-28 | PANORA FOTO | 25,00- | 15.688,42 |
| 5484839263 | 08-01 | 08-02 | 800-666-0808 | 117,23- | 15.571,19 |
| 4049900005S08-24 | 08-25 | CENTRALA STU | 4.049,00- | | |
| 4049900001S08-24 | 08-25 | CENTRALA STU | 1.499,00- | 10.023,19 |
| 5484023507 | 08-30 | 08-31 | ICA MAGNETEN | 69,00- | |
| 5484023508 | 08-30 | 08-31 | SAFFETS | 55,00- | 9.899,19 |
| 5484684192 | 09-01 | 09-02 | 800-666-0808 | 114,43- | 9.784,76 |
| 5484160442 | 10-01 | 10-04 | 800-666-0808 | 595,45- | 9.189,31 |
| 5484563641 | 10-17 | 10-19 | TEL AVIV | 330,26- | |
| 5484990154 | 10-17 | 10-19 | UTTAGSAVGIFT | 35,00- | 8.824,05 |
| 5484175814 | 10-23 | 10-25 | TEL AVIV | 660,10- | |
| 5484990154 | 10-23 | 10-25 | UTTAGSAVGIFT | 35,00- | 8.128,95 |
| 5484451083 | 10-24 | 10-27 | TEL AVIV | 652,23- | |
| 5484990154 | 10-24 | 10-27 | UTTAGSAVGIFT | 35,00- | 7.441,72 |
| 5484725856 | 10-27 | 10-29 | TEL AVIV | 646,14- | |
| 5484990154 | 10-27 | 10-29 | UTTAGSAVGIFT | 35,00- | 6.760,58 |

**S|E|B**

Kontoutdrag för

| | | | | | |
|---|---|---|---|---|---|
| 5484147880 | 10-28 | 11-01 | TEL AVIV | 48,77- | 6.711,81 |
| 5484087990 | 10-31 | 11-02 | TEL AVIV | 48,95- | |
| 5484087991 | 11-01 | 11-02 | 800-666-0808 | 580,71- | 6.082,15 |
| 5490990182 | 11-29 | 11-30 | ÅTERBET CASH | 4,50 | 6.086,65 |
| 5484126268 | 12-01 | 12-02 | 800-666-0808 | 549,58- | 5.537,07 |
| 5484387996 | 12-13 | 12-14 | ICELANDAIR | 3.739,00- | 1.798,07 |
| 4358900010S | 12-27 | 12-28 | CENTRALA STU | 1.618,00- | 180,07 |

2005

| | | | | | |
|---|---|---|---|---|---|
| 5841990687 | 01-31 | 01-31 | UTLB14565000 | 13.876,20 | 14.056,27 |
| 5032900082S | 02-24 | 02-25 | CENTRALA STU | 1.010,00- | |
| 5032900014S | 02-24 | 02-25 | CENTRALA STU | 1.512,00- | 11.534,27 |
| 5484055848 | 03-10 | 03-14 | 1350 CONN | 27,03- | |
| 5484055849 | 03-10 | 03-14 | WASHINGTON | 99,55- | 11.407,69 |
| 5484190426 | 04-18 | 04-20 | WASHINGTON | 35,55- | 11.372,14 |
| 5484483810 | 04-19 | 04-21 | WASHINGTON | 825,01- | 10.547,13 |
| 5484221650 | 04-22 | 04-25 | WASHINGTON | 97,11- | |
| 5484221651 | 04-22 | 04-25 | SECAUCUS | 444,69- | |
| 5484221652 | 04-22 | 04-25 | SECAUCUS | 223,47- | 9.781,86 |
| 5032900017S | 05-29 | 05-30 | CENTRALA STU | 1.010,00- | |
| 5032900013S | 05-29 | 05-30 | CENTRALA STU | 1.512,00- | 7.259,86 |
| 8381969951 | 06-14 | 06-14 | BYXOR | 960,00 | 8.219,86 |
| 5368405921 | 08-19 | 08-19 | INS18:41 | 5.500,00 | |
| 5368301066 | 08-19 | 08-19 | AUT18:43 | 100,00- | |
| 5368316650 | 08-19 | 08-19 | AUT18:49 | 300,00- | |
| 5368405923 | 08-19 | 08-19 | INS18:48 | 500,00- | 13.819,86 |
| 5484501326 | 08-19 | 08-22 | RESTAURANT S | 457,00- | 13.362,86 |
| 8381969744 | 08-29 | 08-29 | 4031280334 | 1.000,00 | |
| 8381969866 | 08-29 | 08-29 | 1731804272 | 1.000,00 | 15.362,86 |
| 5032900016S | 08-29 | 08-30 | CENTRALA STU | 1.010,00- | |
| 5032900012S | 08-29 | 08-30 | CENTRALA STU | 1.512,00- | 12.840,86 |
| 5484273349 | 10-14 | 10-17 | LEKSAKSBUTIK | 337,00- | 12.503,86 |
| 5484037289 | 10-19 | 10-20 | LEKSAKSBUTIK | 129,00 | 12.632,86 |
| 5841990687 | 11-24 | 11-24 | EUBETLB01688 | 4.734,80 | 17.367,66 |
| 5032900015S | 11-28 | 11-29 | CENTRALA STU | 1.008,00- | |
| 5032900011S | 11-28 | 11-29 | CENTRALA STU | 1.510,00- | 14.849,66 |
| 9900000100 | 12-07 | 12-07 | SK7407219273 | 156,00 | 15.005,66 |

2006

| | | | | | |
|---|---|---|---|---|---|
| 8381969259 | 02-06 | 02-06 | 4031280334 | 4.137,00 | 19.142,66 |
| 8381972990 | 02-07 | 02-07 | VAJIHEH FD | 4.500,00 | |
| 5087517160 | 02-07 | 02-07 | KORTBUD UTL | 350,00- | |
| 5484210116 | 02-06 | 02-07 | SAS TICKET O | 4.137,00- | |
| 5484210117 | 02-06 | 02-07 | SAS TICKET O | 4.137,00- | 15.018,66 |
| 5841990687 | 02-08 | 02-08 | EUBET3859ES2 | 1.197,53 | 16.216,19 |
| 6031900023S | 02-23 | 02-24 | CENTRALA STU | 1.406,00- | |
| 6031900019S | 02-23 | 02-24 | CENTRALA STU | 1.365,00- | 13.445,19 |
| 6076900024S | 03-19 | 03-20 | HIKMET LEKSA | 223,70- | 13.221,49 |
| 5484015546 | 04-21 | 04-24 | INTERFLORA | 335,00- | 12.886,49 |
| 5841990687 | 05-05 | 05-05 | UTLB32648500 | 722,33 | 13.608,82 |
| 6031900022S | 05-25 | 05-26 | CENTRALA STU | 1.406,00- | 12.202,82 |
| 5841990687 | 06-26 | 06-26 | UTLB25097300 | 720,80 | 12.923,62 |
| 5484049096 | 06-26 | 06-28 | MUSCAT | 300,61- | |
| 5484049097 | 06-25 | 06-28 | MANAMA | 35,62- | |
| 6177900025S | 06-27 | 06-28 | CENTRALA STU | 1.485,00- | 11.102,39 |
| 5484553209 | 06-29 | 06-30 | HEATHROW | 140,50- | |
| 1392616977 | 06-30 | 06-30 | AUT20-34 | 300,00- | 10.661,89 |
| 5484874607 | 06-29 | 07-03 | HEATHROW | 827,43- | |
| 5484148105 | 07-01 | 07-03 | 407 ÅHL NS U | 210,00- | |
| 5484698500 | 07-01 | 07-03 | BROTHERS | 599,00- | |

# S|E|B

Kontoutdrag för

```
5484698501 06-30 07-03 WALLDA EVENT          60,00-      8.965,46
5484307476 07-03 07-04 FOLKTANDVÅRD         598,00-
5484307477 07-03 07-04 GYLLENE SAXE         200,00-      8.167,46
5484758718 07-03 07-05 BURGER KING           20,00-
5484758719 07-03 07-05 FRISKIS & SV          70,00-
5484758720 07-04 07-05 PRESSBYRÅN 4          17,00-
5484758721 07-04 07-05 PRESSBYRÅN B          17,00-      8.043,46
5484312226 07-04 07-06 BROTHERS STO          49,00-
5484312227 07-04 07-06 RESTAURANT S         502,00-
5484312228 07-04 07-06 BILJ AUTOMAT          49,00-
5484312229 07-04 07-06 BILJ AUTOMAT          64,00-      7.379,46
5484760854 07-06 07-07 HOUNSLOW             127,43-
5484760855 07-07 07-07 CHANTILLY            584,70-
5484990154 07-07 07-07 UTTAGSAVGIFT          35,00-      6.632,33
8381969821 07-10 07-10 HEDJEH               600,00       7.232,33
5490990007 07-18 07-18 TRITA/AMINA        1.000,00-      6.232,33
5841990687 08-02 08-02 UTLB35259001       2.418,68       8.651,01
5484658263 08-05 08-08 FORENINGSSPA         300,00-
5484658264 08-06 08-08 FORENINGSSPA         300,00-
5484658265 08-06 08-08 SUPERMARKET           80,50-      7.970,51
5484543419 08-08 08-10 BILJ AUTOMAT          64,00-
5484543420 08-08 08-10 BILJ AUTOMAT          49,00-      7.857,51
5484032238 08-10 08-11 LILLA HUSET          212,00-      7.645,51
5484581755 08-12 08-14 PARKEN ZOO           392,00-
5484238793 08-13 08-14 ICA MAGNETEN         100,00-      7.153,51
8381969125 08-16 08-16 GÅVA                 800,00
5484185090 08-14 08-16 SSP AB               104,50-      7.849,01
5250507261L08-21 08-21 UTLBET            14.250,00       22.099,01
6031900021S08-24 08-25 CENTRALA STU       1.406,00-
6234900026S08-24 08-25 CENTRALA STU       1.365,00-      19.328,01
5841990687 09-18 09-18 EUBET0301471       3.918,09       23.246,10
5490990170 09-30 10-02 BETALSERV. I          30,00-      23.216,10
5490990152 10-03 10-03 KORTAVG VISA          62,00-      23.154,10
5484371998 10-09 10-10 INTERFLORA           335,00-      22.819,10
6031900020S11-23 11-24 CENTRALA STU       1.406,00-
6320900027S11-23 11-24 CENTRALA STU       1.364,00-      20.049,10
5484387471 12-12 12-14 WASHINGTON           287,34-
5484387472 12-12 12-14 WASHINGTON            36,85-      19.724,91
0000000000 12-31 12-29 RÄNTA                 21,96        19.746,87

2007

8381972208 02-05 02-05 FARMOR             1.500,00       21.246,87
8381969834 02-12 02-12 4031280334           700,00       21.946,87
7036900031S02-25 02-26 CENTRALA STU       3.188,00-      18.758,87
5490990170 02-28 02-28 BETALSERV. I         120,00-
5490990152 02-28 02-28 KORTAVG VISA         250,00-      18.388,87
5484051501 04-29 04-30 SAN FRANCISC         545,07-
5484990154 04-29 04-30 UTTAGSAVGIFT          35,00-      17.808,80
7036900030S05-27 05-28 CENTRALA STU       3.188,00-      14.620,80
7036900029S08-26 08-27 CENTRALA STU       3.188,00-      11.432,80
5484185000 09-29 10-01 WASHINGTON            46,59-      11.386,21
5484268463 10-03 10-05 WASHINGTON            52,80-      11.333,41
5484564399 10-05 10-08 WWW INTERFLO         440,00-      10.893,41
5484715174 10-31 11-01 WWW INTERFLO         425,00-      10.468,41
7036900028S11-26 11-26 CENTRALA STU       3.185,00-       7.283,41
9900000100 12-06 12-06 SK7407219273         190,00         7.473,41
0000000000 12-31 12-28 RÄNTA                 36,97         7.510,38

2008

5841990687 02-15 02-15 H02140391445       7.685,12
```

**S|E|B**

Kontoutdrag för

```
5841990687 02-15 02-15 KOSTNAD                 30,00-      15.165,50
5484621881 02-23 02-25 FLYGVARUHUSE         7.274,00-       7.891,50
5490990170 02-29 02-29 BETALSERV. I           120,00-
5490990152 02-29 02-29 KORTAVG VISA           250,00-       7.521,50
8149900032S05-29 05-30 CENTRALA STU         4.035,00-       3.486,50
5841990687 06-09 06-09 H06051734356        17.883,00
5841990687 06-09 06-09 KOSTNAD                 60,00-      21.309,50
8161900035S06-10 06-11 CENTRALA STU         4.035,00-      17.274,50
8151900034S08-27 08-28 CENTRALA STU         4.035,00-      13.239,50
8275900036S10-01 10-02 CENTRALA STU           360,00-      12.879,50
5490990004 11-03 11-03 TN0056508207           249,00-      12.630,50
5490990004 11-15 11-17 TN0057072383           350,00-      12.280,50
8151900033S11-26 11-27 CENTRALA STU         4.034,00-       8.246,50
9900000100 12-03 12-03 SK7407219273           124,00        8.370,50
8105969081 12-08 12-08 FRÅN FILUR O           589,00        8.959,50
5841990687 12-29 12-29 H12244098512         2.905,64
5841990687 12-24 12-29 KOSTNAD                 30,00-      11.835,14
0000000000 12-31 12-30 RÄNTA                   23,18       11.858,32


2009

5490990007 01-05 01-05 TRITA/AMINA            700,00-      11.158,32
5841990687 02-24 02-24 H02244699495        14.359,81
5841990687 02-24 02-24 KOSTNAD                 30,00-      25.488,13
9044900037S02-24 02-25 CENTRALA STU         3.918,00-      21.570,13
5490990170 02-27 02-27 BETALSERV. I           120,00-
5490990152 02-27 02-27 KORTAVG VISA           250,00-      21.200,13
5841990687 03-10 03-10 H03104877719         1.297,56
5841990687 03-10 03-10 KOSTNAD                 30,00-      22.467,69
8381969783 05-18 05-18 TRITA PARS           4.000,00       26.467,69
9044900038S05-27 05-28 CENTRALA STU         3.918,00-      22.549,69
9044900039S07-28 07-29 CENTRALA STU         3.918,00-      18.631,69
5484479135 08-12 08-13 RINGBLOMMAN            265,00-      18.366,69
5484160348 08-12 08-14 JALLA                  130,00-
5484345064 08-13 08-14 PRESSBYRAN 8            48,00-      18.188,69
5484580750 08-13 08-17 BILJ AUTOMAT            72,00-
5484395260 08-13 08-17 BILJ AUTOMAT            72,00-
5484245006 08-14 08-17 ADYAS LIVS              20,00-      17.887,69
5484531270 08-13 08-17 TAXI 020               137,00-
5484708223 08-14 08-20 UPPSALA TAXI           155,00-      17.552,69
5484280005 08-14 08-20 UPPSALA TAXI           180,00-      16.902,69
5484623116 08-17 08-21 UPPSALA TAXI           650,00-      31.902,69
5490990006 09-01 09-01 INVOICE 406         15.000,00
5841990687 09-02 09-02 H08316790542         2.237,03       34.129,72
5841990687 09-02 09-02 KOSTNAD                 10,00-      33.669,72
5484166757 10-09 10-09 WWW INTERFLO           460,00-      29.957,72
9323900041S11-19 11-20 AKADEMISKA S         3.712,00-      27.401,72
9327900042S11-23 11-24 NORRBOTTENS          2.556,00-      23.485,72
9044900040S11-25 11-26 CENTRALA STU         3.916,00-      23.700,72
9900000100 12-02 12-02 SK7407219273           215,00       23.059,57
5484662044 12-21 12-21 VIENNA                 641,15-


2010

5490990152 02-26 02-26 KORTAVG VISA           250,00-
5490990733 02-26 02-26 BETALSERVICE           120,00-      22.689,57
0067900043S03-07 03-08 CENTRALA STU         3.824,00-      18.865,57
8381969993 04-13 04-13 TRITA.P              6.300,00
8381969977 04-13 04-13 TRITA PARS           6.300,00       31.465,57
0067900046S05-26 05-27 CENTRALA STU         3.824,00-      27.641,57
5484400900 06-18 06-18 WASHINGTON             292,21-      27.349,36
5841990687 06-24 06-24 H06220190554         3.174,11
```

# S|E|B

Kontoutdrag för

███████████                                                                21 (21)

| | | | | |
|---|---|---|---|---|
| 5841990687 | 06-24 | 06-24 | KOSTNAD | 30,00- | 30.493,47 |
| 5841990687 | 06-28 | 06-28 | H06250236100 | 11.441,52 | 41.934,99 |
| 5484709361 | 07-01 | 07-01 | WIEN | 193,76- | 41.741,23 |
| 0194900047S | 07-13 | 07-14 | CENTRALA STU | 400,00- | 41.341,23 |
| 5484609746 | 07-23 | 07-23 | MCLEAN | 235,18- | |
| 5484609747 | 07-23 | 07-23 | MCLEAN | 15,62- | 41.090,43 |
| 5484796645 | 07-26 | 07-26 | MCLEAN | 229,77- | |
| 5484796646 | 07-26 | 07-26 | WASHINGTON | 91,93- | 40.768,73 |
| 5841990687 | 08-04 | 08-04 | H08040698538 | 844,59 | |
| 5841990687 | 08-04 | 08-04 | KOSTNAD | 50,00- | 41.563,32 |
| 5841990687 | 08-18 | 08-18 | H08160806360 | 14.596,60 | |
| 5841990687 | 08-18 | 08-18 | KOSTNAD | 50,00- | 56.109,92 |
| 5087612676 | 08-23 | 08-23 | KORTBUD UTL | 350,00- | 55.759,92 |
| 0067900045S | 08-25 | 08-26 | CENTRALA STU | 3.824,00- | 51.935,92 |
| 5841990687 | 10-19 | 10-19 | H10191571141 | 5.542,80 | |
| 5841990687 | 10-19 | 10-19 | H10191571146 | 5.542,80 | 63.021,52 |
| 5841990687 | 11-02 | 11-02 | H11021753173 | 791,40 | |
| 5841990687 | 11-02 | 11-02 | KOSTNAD | 50,00- | 63.762,92 |
| 0067900044S | 11-24 | 11-25 | CENTRALA STU | 3.823,00- | 59.939,92 |
| 5484527463 | 12-03 | 12-03 | WASHINGTON | 54,37- | 59.885,55 |

2011

| | | | | |
|---|---|---|---|---|
| 9900000100 | 02-04 | 02-04 | SK7407219273 | 223,00 | 60.108,55 |
| 5490990733 | 02-28 | 02-28 | BETALSERVICE | 120,00- | |
| 5490990152 | 02-28 | 02-28 | KORTAVG VISA | 250,00- | 59.738,55 |
| 1059900051S | 02-28 | 03-01 | CENTRALA STU | 3.724,00- | 55.414,55 |
| 5490990007 | 03-01 | 03-01 | 842025132454 | 600,00- | |
| 5841990687 | 03-07 | 03-07 | H03073290364 | 13.577,03 | 69.691,58 |
| 8381969061 | 03-07 | 03-07 | 4031280334 | 700,00 | |
| 5841990687 | 03-30 | 03-30 | H03293585822 | 1.372,01 | |
| 5841990687 | 03-30 | 03-30 | KOSTNAD | 50,00- | 71.013,59 |
| 5490990007 | 05-09 | 05-09 | TILL MONIR | 3.150,00- | 67.863,59 |
| 1059900050S | 05-24 | 05-25 | CENTRALA STU | 3.724,00- | 64.139,59 |

Utgående saldo per 2011-06-01
64.139,59