# EXHIBIT A

| SANCTIONS MOTION - EXHIBIT A | | | |
|---|---|---|---|
| DATE | NAME / INVOICE NUMBER | HOURS | DESCRIPTION |
| BILLABLE TIME | | | |
| 8/17/2011 | Meredith H. Dudley | 1.00 | Motion for Sanctions - Prepare exhibits for the upcoming motion per T. Kapshandy |
| 8/19/2011 | Timothy E. Kapshandy | 1.50 | Review and revise motion for sanctions |
| 8/19/2011 | Meredith H. Dudley | 1.20 | Motion for Sanctions - Prepare exhibits for the upcoming motion per T. Kapshandy |
| 8/22/2011 | Meredith H. Dudley | 1.00 | Motion for Sanctions - Prepare exhibits for the upcoming motion per T. Kapshandy |
| 8/23/2011 | Jeffery H. Tisak | 2.90 | Review NIAC documents for sanctions motion as per T. Kapshandy. |
| 8/24/2011 | Thomas E. Ross | 0.40 | Review draft omnibus sanctions motion (0.4) |
| 8/25/2011 | Timothy E. Kapshandy | 0.80 | Review and revise motion for sanctions |
| 8/25/2011 | Meredith H. Dudley | 1.20 | Motion for Sanctions - Prepare exhibits for the upcoming motion per T. Kapshandy |
| 8/25/2011 | Jeffery H. Tisak | 7.60 | Review NIAC documents for sanctions motion as per T. Kapshandy. |
| 8/25/2011 | Thomas E. Ross | 5.20 | Draft omnibus sanctions motion (5.1); email conversation with T. Kapshandy re: same (0.1) |
| 8/26/2011 | Jeffery H. Tisak | 7.50 | Review NIAC documents for sanctions motion as per T. Kapshandy. |
| 8/26/2011 | Meredith H. Dudley | 0.90 | Motion for Sanctions - Prepare exhibits for the upcoming motion per T. Kapshandy |

| Date | Name | Hours | Description |
|---|---|---|---|
| 8/26/2011 | Timothy E. Kapshandy | 1.70 | Review and revise motion for sanctions |
| 8/26/2011 | Thomas E. Ross | 7.80 | Draft omnibus sanctions motion (7.6); telephone conversation with G. Jones re: same (0.1); email conversation with T. Kapshandy re: same |
| 8/29/2011 | Thomas E. Ross | 0.50 | Research questions raised by M. Dudley re: sanctions motion (0.3); telephone conversation with M. Dudley re: findings (0.2) |
| 8/29/2011 | Thomas E. Ross | 0.50 | Email conversation with T. Kapshandy re: status conference (0.1); email conversation with secretarial team re: sanctions motion (0.1); review and comment on draft of same (0.3) |
| 8/29/2011 | Meredith H. Dudley | 1.60 | Motion for Sanctions - Prepare exhibits for the upcoming motion per T. Kapshandy |
| 8/29/2011 | Jeffery H. Tisak | 7.80 | Review NIAC documents for sanctions motion as per T. Kapshandy. |
| 8/30/2011 | Jeffery H. Tisak | 7.20 | Review NIAC documents for sanctions motion as per T. Kapshandy. |
| 8/30/2011 | Timothy E. Kapshandy | 1.00 | SAttend status hearing re motion to compel and sanctions motion |
| 8/30/2011 | Timothy E. Kapshandy | 2.50 | Draft and revise sanctions motion |
| 8/31/2011 | Jeffery H. Tisak | 10.20 | Review NIAC documents for sanctions motion as per T. Kapshandy. |
| 8/31/2011 | Meredith H. Dudley | 2.30 | Motion for Sanctions - Prepare exhibits for the upcoming motion per T. Kapshandy |
| 9/1/2011 | Meredith H. Dudley | 1.00 | Motion for Sanctions - Prepare exhibits for the upcoming motion per T. Kapshandy |
| 9/2/2011 | Timothy E. Kapshandy | 0.40 | Review and revise motion for sanctions |

| | | | | |
|---|---|---|---|---|
| 9/2/2011 | Meredith H. Dudley | 1.90 | Motion for Sanctions - Prepare exhibits for the upcoming motion per T. Kapshandy | |
| 9/5/2011 | Timothy E. Kapshandy | 3.70 | Draft and revise motion for sanctions | |
| 9/5/2011 | Thomas E. Ross | 0.70 | Review and revise draft sanctions motion (0.7) | |
| 9/6/2011 | Timothy E. Kapshandy | 0.70 | Review and revise motion for sanctions | |
| 9/7/2011 | Timothy E. Kapshandy | 1.20 | Review and revise sanctions motion | |
| 9/7/2011 | Jeffery H. Tisak | 5.50 | Review NIAC documents for sanctions motion as per T. Kapshandy. | |
| 9/8/2011 | Thomas E. Ross | 0.80 | Draft legal section to sanctions motion (0.8); | |
| 9/8/2011 | Timothy E. Kapshandy | 0.90 | Draft and revise sanctions motion | |
| 9/8/2011 | Timothy E. Kapshandy | 0.50 | Draft and revise summary judgment motion | |
| 9/9/2011 | Jeffery H. Tisak | 2.00 | Review NIAC documents for sanctions motion as per T. Kapshandy. | |
| 9/9/2011 | Timothy E. Kapshandy | 1.20 | Draft and revise sanctions motion | |
| 9/9/2011 | Thomas E. Ross | 0.30 | Review updated draft of sanctions motion (0.3); | |
| 9/9/2011 | HL Rogers | 2.50 | Review and revise sanctions motion | |
| 9/10/2011 | Timothy E. Kapshandy | 2.30 | Draft and revise sanctions motion | |
| 9/11/2011 | Thomas E. Ross | 0.70 | Review draft sanctions motion (0.3); review D'Onofrio sanctions opinion and docket (0.3); | |

| | | | |
|---|---|---|---|
| | | | email conversation with T. Kapshandy re: same |
| | | | |
| 9/12/2011 | Thomas E. Ross | 1.20 | Review case law for sanctions motion (0.3); |
| | | | email conversation with T. Kapshandy re: same |
| | | | (0.1); telephone conversation with M. Dudley |
| | | | re: filing sanctions motion (0.1); review and |
| | | | revise latest draft of sanctions motion (0.7) |
| | | | |
| 9/12/2011 | Jeffery H. Tisak | 5.20 | Review NIAC documents for sanctions motion as |
| | | | per T. Kapshandy. |
| | | | |
| 9/12/2011 | Meredith H. Dudley | 2.40 | Motion for Sanctions - Prepare exhibits for the upcoming |
| | | | motion per T. Kapshandy |
| | | | |
| 9/12/2011 | Timothy E. Kapshandy | 1.40 | Draf, review and revise sanctions motion |
| | | | |
| 9/12/2011 | HL Rogers | 1.50 | Review and revise sanctions motion |
| | | | |
| 9/13/2011 | Timothy E. Kapshandy | 0.80 | Draft, review and revise sanctions motion |
| | | | |
| 9/13/2011 | Meredith H. Dudley | 2.75 | Motion for Sanctions - Prepare exhibits for the upcoming |
| | | | motion per T. Kapshandy |
| | | | |
| 9/13/2011 | Jeffery H. Tisak | 4.80 | Review NIAC documents for sanctions motion as |
| | | | per T. Kapshandy. |
| | | | |
| 9/14/2011 | Timothy E. Kapshandy | 2.20 | Draft and revise motion for sanctions |
| | | | |
| 9/14/2011 | Meredith H. Dudley | 2.75 | Motion for Sanctions - Prepare exhibits for the upcoming |
| | | | motion per T. Kapshandy |
| | | | |
| 9/14/2011 | Jeffery H. Tisak | 4.10 | Review NIAC documents for sanctions motion as |
| | | | per T. Kapshandy. |
| | | | |
| 9/15/2011 | Meredith H. Dudley | 2.45 | Motion for Sanctions - Prepare exhibits for the upcoming |
| | | | motion per T. Kapshandy |

| | | | |
|---|---|---|---|
| 9/15/2011 | Timothy E. Kapshandy | 1.80 | Draft, review and revise sanctions motion |
| 9/15/2011 | Thomas E. Ross | 1.30 | Review and revise sanctions motion (1.3) |
| 9/15/2011 | Jeffery H. Tisak | 4.20 | Review NIAC documents for sanctions motion as per T. Kapshandy. |
| 9/16/2011 | Jeffery H. Tisak | 4.70 | Review NIAC documents for sanctions motion as per T. Kapshandy. |
| 9/16/2011 | Timothy E. Kapshandy | 2.10 | Draft, review and revise sanctions motion |
| 9/16/2011 | Meredith H. Dudley | 1.30 | Motion for Sanctions - Prepare exhibits for the upcoming motion per T. Kapshandy |
| 9/16/2011 | Thomas E. Ross | 4.30 | meet with secretarial team re: exhibits for sanctions motion (0.1); review sanctions motion (1.9); file same (0.5); travel to District Court to deliver same (0.8); email conversation with T. Kapshandy re: errors in filing of sanctions motion (0.4); draft errata to sanctions motion (0.3); file same with corrected motion (0.3) |
| 9/19/2011 | Thomas E. Ross | 0.10 | Arrange courier service to bring motion for sanctions courtesy copies to Court (0.1) |
| 9/21/2011 | Thomas E. Ross | 0.40 | Email conversation with F. Mohammadi re: exhibits to sanctions motion (0.2); telephone conversation with M. Dudley re: same (0.1); review same (0.1) |
| 9/23/2011 | Meredith H. Dudley | 0.50 | Motion for Sanctions - Organize sets of documents relating to the motion in preparation for upcoming arguments per T. Kapshandy |
| 10/3/2011 | Thomas E. Ross | 0.10 | Email conversation with T. Kapshandy re: exhibits to sanctions motion (0.1) |

| | | | |
|---|---|---|---|
| 10/3/2011 | Timothy E. Kapshandy | 0.40 | Review plaintiffs reply brief |
| 10/3/2011 | Jeffery H. Tisak | 0.40 | Review NIAC documents for upcoming sanctions motion response as per T. Kapshandy. |
| 10/6/2011 | Jeffery H. Tisak | 0.30 | Review NIAC documents for upcoming sanctions motion response as per T. Kapshandy. |
| 10/7/2011 | Jeffery H. Tisak | 0.50 | Review NIAC documents for upcoming sanctions motion response as per T. Kapshandy. |
| 10/11/2011 | Jeffery H. Tisak | 3.90 | Review NIAC documents for upcoming sanctions motion response as per T. Kapshandy. |
| 10/12/2011 | Jeffery H. Tisak | 1.70 | Review NIAC documents for upcoming sanctions motion response as per T. Kapshandy. |
| 10/14/2011 | Jeffery H. Tisak | 1.50 | Review NIAC documents for upcoming sanctions motion response as per T. Kapshandy. |
| 10/21/2011 | Jeffery H. Tisak | 0.60 | Review NIAC documents for upcoming sanctions motion response as per T. Kapshandy. |
| 10/24/2011 | Meredith H. Dudley | 0.80 | Omnibus Motion - Begin preparing reference materials for Def's Reply in Support per T. Kapshandy |
| 10/29/2011 | Timothy E. Kapshandy | 1.10 | Review sanctions response |
| 10/29/2011 | Thomas E. Ross | 0.50 | Review Plaintiffs' response to sanctions motion |
| 10/31/2011 | Jeffery H. Tisak | 7.00 | Review NIAC documents for upcoming sanctions motion response as per T. Kapshandy. |
| 10/31/2011 | Timothy E. Kapshandy | 0.70 | Reply to omnibus motion |

| | | | |
|---|---|---|---|
| 11/1/2011 | Jeffery H. Tisak | 0.80 | Review NIAC documents for upcoming sanctions motion response as per T. Kapshandy. |
| 11/2/2011 | Jeffery H. Tisak | 3.50 | Review NIAC documents for upcoming sanctions motion response as per T. Kapshandy. |
| 11/3/2011 | Jeffery H. Tisak | 5.80 | Review NIAC documents for upcoming sanctions motion response as per T. Kapshandy. |
| 11/3/2011 | Timothy E. Kapshandy | 0.90 | Review reply to sanctions motion |
| 11/4/2011 | Thomas E. Ross | 0.70 | draft motion to extend time to file sanctions motion (0.5); review, serve, and file same (0.2) |
| 11/4/2011 | Jeffery H. Tisak | 8.00 | Review NIAC documents for upcoming sanctions motion response as per T. Kapshandy. |
| 11/5/2011 | Timothy E. Kapshandy | 0.70 | Reply to sanctions motion |
| 11/7/2011 | Timothy E. Kapshandy | 2.30 | Reply to sanctions motion |
| 11/7/2011 | Thomas E. Ross | 0.40 | Review draft sanctions motion reply (0.4) |
| 11/7/2011 | Jeffery H. Tisak | 8.40 | Review NIAC documents for upcoming sanctions motion response as per T. Kapshandy. |
| 11/8/2011 | Jeffery H. Tisak | 7.10 | Review NIAC documents for upcoming sanctions motion response as per T. Kapshandy. |
| 11/8/2011 | Thomas E. Ross | 2.10 | Perform research for sanctions motion reply per request of T. Kapshandy (1.8); draft email memorandum to T. Kapshandy re: same (0.3) |
| 11/8/2011 | Timothy E. Kapshandy | 3.20 | Draft reply to sanctions motion; research; review response |

| | | | |
|---|---|---|---|
| 11/9/2011 | Jeffery H. Tisak | 10.50 | Review NIAC documents for upcoming sanctions motion response as per T. Kapshandy. |
| 11/9/2011 | Timothy E. Kapshandy | 0.90 | Reply to sanctions motion; review documents and briefs |
| 11/10/2011 | Timothy E. Kapshandy | 1.20 | Review reply to sanctions motion; review record |
| 11/10/2011 | Jeffery H. Tisak | 12.00 | Review NIAC documents for upcoming sanctions motion response as per T. Kapshandy. |
| 11/10/2011 | Thomas E. Ross | 0.80 | Email conversation with J. Tisak re: filing sanctions reply (0.1); review and revise sanctions reply (0.7) |
| 11/11/2011 | Jeffery H. Tisak | 12.20 | Review NIAC documents for upcoming sanctions motion response as per T. Kapshandy. |
| 11/11/2011 | Thomas E. Ross | 2.00 | Review and revise sanctions reply (1.3); serve and file summary judgment reply (0.3); email conversation with T. Kapshandy re: same (0.1); perform research for same (0.2); telephone conversation with M. Dudley re: same (0.1); |
| 11/11/2011 | Timothy E. Kapshandy | 1.70 | Draft, review and revise reply to sanctions motion |
| 11/12/2011 | Jeffery H. Tisak | 3.70 | Review NIAC documents for upcoming sanctions motion response as per T. Kapshandy. |
| 11/13/2011 | Thomas E. Ross | 0.10 | Email conversation with T. Kapshandy re: sanctions motion reply (0.1) |
| 11/14/2011 | Jeffery H. Tisak | 5.00 | Review NIAC documents for upcoming sanctions motion response as per T. Kapshandy. |
| 11/14/2011 | Thomas E. Ross | 0.40 | Review sanctions motion reply (0.2); serve and |

|  | | | file same (0.2) |
|---|---|---|---|
|  | Timothy E. Kapshandy | 39.80 | |
|  | Meredith H. Dudley | 25.05 | |
|  | Jeffery H. Tisak | 166.60 | |
|  | Thomas E. Ross | 31.30 | |
|  | HL Rogers | 4.00 | |
|  | | | |
|  | | | |
|  | **TOTAL HOURS** | 266.75 | |
|  | **TOTAL BILLABLE TIME** | $   46,476.75 | |
|  | | | |

| DATE | NAME/INVOICE NUMBER | COST | DESCRIPTION |
|---|---|---|---|
| | | | EXPENSES |
| 8/25/2011 | Sidley Copy Services | $   102.15 | 08/22/11-Duplicating charges |
| | | | |
| 8/25/2011 | Sidley Copy Services | $   73.50 | 08/22/11-Duplicating Charges |
| | | | |
| 8/31/2011 | Lexis Research Service | $   85.43 | 08/26/11-Lexis research service (Thomas E. Ross) |
| | | | |
| 9/1/2011 | IKON Office Solutions | $   204.70 | 3/2/11 - Binds/B&W  Copies/Tabs  - L0511030 |
| | | | |
| 9/1/2011 | IKON Office Solutions | $   103.68 | 5/26/11 - Binds/B&W  Copies/Tabs  - L051105 |
| | | | |
| 9/1/2011 | IKON Office Solutions | $   73.37 | 5/26/11 - OCR/File Folder/Image Capture  - L051105 |
| | | | |
| 9/1/2011 | IKON Office Solutions | $   18.17 | 5/26/11 - B&W Scanning  - L051105 |
| | | | |
| 9/1/2011 | IKON Office Solutions | $   50.00 | 5/26/11 - CD-Master  - L051105 |
| | | | |
| 9/1/2011 | IKON Office Solutions | $   342.48 | 5/17/11 - Binds/B&W  Copies/Tabs  - L051105 |
| | | | |
| 9/1/2011 | IKON Office Solutions | $   475.60 | 5/17/11 - Binds/B&W  Copies/Tabs  - L051105 |
| | | | |
| 9/1/2011 | IKON Office Solutions | $   1,584.08 | 5/17/11 - Color Copies/Binds/Prints/Image Capture  - L051105 |
| | | | |

| Date | Payee | | Amount | Description |
|---|---|---|---|---|
| 9/2/2011 | American Airlines | $ | 568.92 | Airfare to DC for Timothy E. Kapshandy |
| 9/2/2011 | The Madison Hotel | $ | 246.18 | Lodging for Timothy E. Kapshandy |
| 9/9/2011 | Bryan A. Wayne DBA | $ | 194.00 | 20110077 - Transcript of 8/30/11 motions hearing before Judge Bates |
| 9/10/2011 | Sidley Copy Services | $ | 14.70 | 09/02/11-Duplicating Charges |
| 9/14/2011 | Lexis Research Service | $ | 72.19 | 09/08/11-Lexis research service (Thomas E. Ross) |
| 9/14/2011 | Lexis Research Service | $ | 2,080.03 | 09/08/11-Lexis research service (Jeffrey H. Tisak) |
| 9/15/2011 | Sidley Copy Services | $ | 16.50 | 09/09/11-Duplicating charges |
| 9/16/2011 | Sidley Copy Services | $ | 311.70 | 09/12/11-Duplicating Charges |
| 9/17/2011 | Sidley Copy Services | $ | 20.25 | 09/16/11-Duplication charges |
| 9/21/2011 | Sidley Copy Services | $ | 224.58 | 09/15/11-Duplicating Charges (Color) |
| 9/22/2011 | Sidley Copy Services | $ | 666.33 | 09/16/11-Duplicating Charges (Color) |
| 9/28/2011 | Lexis Research Service | $ | 86.82 | 09/26/11-Lexis research service (Thomas E. Ross) |
| 9/30/2011 | Lexis Research Service | $ | 16.17 | 09/27/11-Lexis research service (Thomas E. Ross) |
| 9/30/2011 | Sidley Copy Services | $ | 321.45 | 09/23/11-Duplicating Charges |
| 10/14/2011 | Sidley Copy Services | $ | 51.87 | 10/04/11-Duplicating Charges (Color) |
| 10/31/2011 | Washington Express LLC | $ | 20.14 | 09/15-30/11 - DC messenger service - 70448 - |
| 11/11/2011 | Lexis Research Service | $ | 82.29 | 11/08/11-Lexis research service (Thomas E. Ross) |

| | | | |
|---|---|---|---|
| | | | |
| 11/15/2011 | Westlaw Research Service | $ 114.92 | 11/10/11-Westlaw research service (Meredith H. Dudley) |
| | | | |
| 6/5/2012 | American Airlines | $ 508.80 | Airfare to DC for Timothy E. Kapshandy |
| | | | |
| 6/10/2012 | Southwest Airlines | $ 139.60 | Airfare to DC for Seid Hassan Daioleslam |
| | | | |
| 7/5/2012 | The Madison Hotel | $ 182.28 | Lodging for Timothy E. Kapshandy |
| | | | |
| 7/5/2012 | Four Points by Sheraton | $ 249.38 | Lodging for Seid Hassan Daioleslam |
| | | | |
| | | | |
| | TOTAL EXPENSES | $ 9,302.26 | |
| | | | |
| | TOTAL BILLING + EXPENSE | $ 55,779.01 | |
| | 60% of TOTAL | $ 33,467.41 | |

# EXHIBIT B

| PwC IMAGING - EXHIBIT B | | | |
|---|---|---|---|
| DATE | NAME / INVOICE NUMBER | HOURS | DESCRIPTION |
| | | BILLABLE TIME | |
| 3/29/2011 | Timothy E. Kapshandy | 0.90 | Review court order; office conference re follow up; office conference PWC and Hassan |
| | | | |
| 4/1/2011 | Timothy E. Kapshandy | 0.80 | Deposition preparations; review order; prepare for imaging |
| | | | |
| 4/4/2011 | Timothy E. Kapshandy | 0.40 | Office conference PWC re imaging |
| | | | |
| 4/4/2011 | Thomas E. Ross | 0.10 | Review email correspondences with opposing counsel re: discovery matters |
| | | | |
| 4/5/2011 | Thomas E. Ross | 0.40 | Email conversations with T. Kapshandy re: remaining depositions and PwC imaging of NIAC server; review draft Pugwash Confidentiality Agreement; email conversation with PwC re: forensic imaging of NIAC server |
| | | | |
| 4/6/2011 | Thomas E. Ross | 2.50 | Oversee forensic imaging of NIAC's server; email conversation with T. Kapshandy re: PwC imaging; telephone conversation with opposing counsel re: same; email conversation with opposing counsel re: same |
| | | | |
| 4/7/2011 | Thomas E. Ross | 2.60 | Email conversation with T. Kapshandy re: PwC imaging; email conversation with opposing counsel re: same; supervise return of server to NIAC; draft response to AP Pishevar re: logical imaging; email conversation with T. Kapshandy, PwC, and opposing counsel re: server problems; telephone conversation with PwC re: same |
| | | | |
| 4/7/2011 | Timothy E. Kapshandy | 0.40 | Telephone call plaintiffs counsel re meeting; office conference PwC |
| | | | |

| Date | Name | Hours | Description |
|---|---|---|---|
| 4/8/2011 | Timothy E. Kapshandy | 0.80 | Office conference plaintiff re imaging; office conference PwC |
| 4/8/2011 | Thomas E. Ross | 1.10 | Email conversation with T. Kapshandy re: PwC imaging; telephone conversation with PwC re: NIAC server issues; teleconference with NIAC and PwC re: same; accompany PwC technician to NIAC's offices (wait in lobby) |
| 8/31/2011 | Thomas E. Ross | 0.50 | PwC teleconference re: additional imaging per Court's August 30 order (0.5); |
| 8/31/2011 | Timothy E. Kapshandy | 0.40 | Office conference PwC re imaging |
| 9/2/2011 | Timothy E. Kapshandy | 0.40 | Office conference plaintiffs attorney re server imaging and compliance; letter re same |
| 9/2/2011 | Thomas E. Ross | 0.50 | Telephone conversation with T. Kapshandy re: server imaging (0.2); second telephone conversation with T. Kapshandy re: same (0.2); email conversation with team re: filing motion for clarification with respect to server imaging (0.1) |
| 9/5/2011 | Timothy E. Kapshandy | 1.20 | Draft and revise motion to modify server order; office conference PwC; office conference NIAC counsel |
| 9/5/2011 | Thomas E. Ross | 1.60 | Review A. Nelson email re: server imaging (0.1); email conversation with T. Kapshandy re: same (0.1); email conversation with PwC re: same (0.1); review PwC confidentiality agreements per request of T. Kapshandy (0.3); email conversation with T. Kapshandy re: same (0.1); draft proposed order for motion to clarify (0.5); email conversation with T. Kapshandy re: same (0.1); email conversation with Document Processing re: same (0.1); telephone conversation with Document Processing re: same (0.1); email conversation with T. |

| | | | Kapshandy re: reply to A. Nelson email (0.1) |
|---|---|---|---|
| | | | |
| 9/6/2011 | Thomas E. Ross | 1.60 | PwC call re: server imaging (0.4); teleconference with T. Kapshandy and A. Nelson re: same (0.3); second teleconference with T. Kapshandy and A. Nelson re: same (0.4); draft letter to Court re: proposed revised order and fax same (0.2); review T. Kapshandy email to opposing counsel re: same (0.1); teleconference with opposing counsel and chambers re: server imaging (0.2); email conversation with PwC re: imaging logistics |
| | | | |
| 9/7/2011 | Thomas E. Ross | 7.40 | Attend and supervise forensic imaging of NIAC server (7.1); teleconference with T. Kapshandy, opposing counsel, and chambers re: same (0.3) |
| | | | |
| 9/8/2011 | Thomas E. Ross | 0.30 | Teleconference with T. Kapshandy and PwC re: server imaging (0.3) |
| | | | |
| 9/8/2011 | Timothy E. Kapshandy | 0.50 | Office conference PwC re imaging |
| | | | |
| 9/9/2011 | Thomas E. Ross | 0.60 | Email conversation with opposing counsel re: return of backup drive (0.2); meet with PwC while waiting for NIAC to accept return of backup drive (0.4) |
| | | | |
| 9/13/2011 | Thomas E. Ross | 1.40 | Teleconference with PwC re: server imaging |
| | | | |
| 10/3/2011 | Timothy E. Kapshandy | 0.20 | Review request for PwC information |
| | | | |
| 10/7/2011 | Timothy E. Kapshandy | 1.20 | Response to plaintiffs attorneys re PwC report; |
| | | | |
| | Timothy E. Kapshandy | 7.20 | |
| | Thomas E. Ross | 20.60 | |

| | | | |
|---|---|---|---|
| | **TOTAL HOURS** | 27.80 | |
| | **TOTAL BILLABLE TIME** | $   8,570.00 | |
| | | | |

| DATE | NAME/INVOICE NUMBER | COST | DESCRIPTION |
|---|---|---|---|
| | **EXPENSES** | | |
| 5/25/2011 | PRICEWATERHOUSE COOPERS LLP | $   36,615.93 | Computer imaging [See Tab B-1] |
| | | | |
| 12/19/2011 | PRICEWATERHOUSE COOPERS LLP | $   99,608.39 | Computer imaging [See Tab B-2] |
| | | | |
| | **TOTAL EXPENSES** | $   136,224.32 | |
| | | | |
| | **TOTAL BILLING + EXPENSE** | **$   144,794.32** | |

B-1

# PRICEWATERHOUSECOOPERS 🅿️

May 25, 2011

**PAYMENT DUE: 06/24/11**
**INVOICE NUMBER : 1031873646-8**

**SEND CHECK PAYMENT TO:**
PricewaterhouseCoopers LLP
P.O. Box 75647
Chicago, IL  60675-5647

Tim Kapshandy
Partner
Sidley Austin LLP
One South Dearborn Street
Chicago, IL 60603
USA

**WIRE TRANSFER INSTRUCTIONS:**
Citibank NA, New York, NY
Account #: 30408437
ABA #: 021000089 or Swift #: CITIUS33
**To Credit: PricewaterhouseCoopers LLP**

PwC TAX ID #: 134008324
PwC D&B #: 00-186-37-94

| | | |
|---|---|---|
| For professional services rendered from March 1, 2011 through May 25, 2011 for Sidley Austin in connection with the Parsi and NIAC v. Daiolselam litigation. | $ | 35,803.80 |
| Expenses | $ | 812.13 |
| **Total Invoice Due By June 24, 2011** | $ | 36,615.93 |

For questions, contact: Theodore Hawkins at (312) 298-3181, ted.hawkins@us.pwc.com

**TO ENSURE PROPER CREDIT TO YOUR ACCOUNT, PLEASE INDICATE ON YOUR PAYMENT:**

**Invoice Number: 1031873646-8**
**Client Account Number: 22219**

Sidley Austin - NIAC v. Daloleslam
PricewaterhouseCoopers LLP
Summary of Charges
March 1, 2011 through May 25, 2011

| NAME | CLASSIFICATION | RATE | HOURS | TOTAL | |
|------|----------------|------|-------|-------|---|
| Eric Matrejek | Managing Director | $565 | 8.1 | $ | 4,576.50 |
| Bryan Humphrey | Manager | $413 | 34.1 | | 14,083.30 |
| Sunil Sekhri | Manager | $413 | 1.0 | | 413.00 |
| Chazz Bicknell | Staff | $330 | 30.5 | | 10,065.00 |
| Bradley Wilson | Staff | $330 | 14.5 | | 4,785.00 |
| Steven Elovitz | Staff | $330 | 0.7 | | 231.00 |
| Anthony Anderson | Staff | $330 | 4.0 | | 1,320.00 |
| Caitlin Pier | Staff | $330 | 1.0 | | 330.00 |
| Total Hours and Fees | | | 93.9 | $ | 35,803.80 |

| Expenses | | |
|----------|---|---|
| Tranportation to client site | $ | 32.76 |
| Hard disk drives | | 180.98 |
| Server hardware | | 576.79 |
| Shipment of data | | 21.60 |
| Total Expenses | $ | 812.13 |
| | | |
| Total Amount Due | $ | 36,615.93 |

Services and activities include:

1) Imaging of the NIAC Server
2) Troubleshooting the NIAC Server
3) Analysis of calendar entries

Confidential

# B-2



**pwc**

December 19, 2011

**PAYMENT DUE: 01/18/12**
**INVOICE NUMBER : 1032024577-1**

**SEND CHECK PAYMENT TO:**
PricewaterhouseCoopers LLP
P.O. Box 75647
Chicago, IL  60675-5647

Tim Kapshandy
Partner
Sidley Austin LLP
One South Dearborn Street
Chicago, IL 60603
USA

**WIRE TRANSFER INSTRUCTIONS:**
Citibank NA, New York, NY
Account #: 30408437
ABA #: 021000089 or Swift #: CITIUS33
**To Credit: PricewaterhouseCoopers LLP**
**To initiate Automated Clearing House payments,**
**please visit our website:**
**www.pwc.com/us/ach or call:**
**1 877 351 6402**
PwC TAX ID #: 134008324
PwC D&B #: 00-186-37-94

| | | |
|---|---|---|
| For professional services rendered from August 2, 2011 through November 11, 2011 for Sidley Austin in connection with the Parsi and NIAC v. Daiolselam litigation. | $ | 96,331.00 |
| Expenses | $ | 3,277.39 |
| **Total Invoice Due By January 18, 2012** | $ | 99,608.39 |

For questions, contact: Theodore Hawkins at (312) 298-3181, ted.hawkins@us.pwc.com

**TO ENSURE PROPER CREDIT TO YOUR ACCOUNT, PLEASE INDICATE ON YOUR PAYMENT:**

Invoice Number: 1032024577-1
Client Account Number: 22219

Sidley Austin - NIAC v. Daioleslam
PricewaterhouseCoopers LLP
Summary of Charges
August 2, 2011 through November 11, 2011

| NAME | CLASSIFICATION | RATE | HOURS | TOTAL |
|---|---|---|---|---|
| Eric Matrejek | Managing Director | $565 | 21.0 | $  11,865.00 |
| Bryan Humphrey | Director | $413 | 104.0 | 42,952.00 |
| Chazz Bicknell | Staff | $330 | 27.5 | 9,075.00 |
| Steve Sanabria | Staff | $330 | 70.0 | 23,100.00 |
| Josh Mensah | Staff | $330 | 18.0 | 5,940.00 |
| Murray Campbell | Staff | $330 | 7.3 | 2,409.00 |
| Anthony Anderson | Staff | $330 | 2.0 | 660.00 |
| Caitlin Pier | Staff | $330 | 1.0 | 330.00 |
| **Total Hours and Fees** | | | **250.8** | $  **96,331.00** |

| Expenses | | | | |
|---|---|---|---|---|
| Transportation | | | | $  1,357.46 |
| Accommodations | | | | 718.10 |
| Meals | | | | 43.57 |
| Hard disk drives | | | | 1,147.99 |
| Shipment of data | | | | 10.27 |
| **Total Expenses** | | | | $  3,277.39 |
| **Total Amount Due** | | | | $  **99,608.39** |

Services and activities include:

| Description | Time Period | Fees | Expenses | Total |
|---|---|---|---|---|
| Review and response to Plaintiff's Memorandum | 8/2/11 - 8/15/11 | $ 14,894.00 | $   - | $   14,894.00 |
| Planning and imaging of NIAC data sources including file server | 8/30/11 - 9/9/11 | 27,582.30 | 3,277.39 | 30,859.69 |
| Analysis and reporting on data collected | 9/9/11 - 9/15/11 | 40,551.00 | - | 40,551.00 |
| Reproduction of deliverables from initial report | 10/6/11 - 10/7/11 | 826.00 | - | 826.00 |
| Review and response to Plaintiff's Opposition to Defendant's Omnibus Sanction Motion | 10/30/11 - 11/10/11 | 12,477.70 | - | 12,477.70 |
| | | | | $   99,608.39 |

Confidential

# EXHIBIT C

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| TRITA PARSI | ) |
| | ) |
| and | ) |
| | ) |
| NATIONAL IRANIAN AMERICAN COUNCIL, | ) |
| Plaintiffs, | ) CIVIL NO. 08 CV 00705 (JDB) |
| | ) |
| v. | ) |
| | ) |
| DAIOLESLAM SEID HASSAN, | ) |
| Defendant. | ) |
| | ) |

## ERRATA TO DEFENDANT'S BILL OF
## RECOVERABLE COSTS PURSUANT TO THE
## COURT'S ORDER OF AUGUST 30, 2011

On September 6, 2011, Defendant filed with the Court his *Bill of Recoverable Costs Pursuant to the Court's Order of August 30, 2011*. See Docket No. 139. As Plaintiffs correctly noted in their September 13, 2011 *Motion to Stay and Exceptions to Bill of Costs*, however, Exhibit A to Defendant's motion (i) contained an addition error with respect to the total number of hours worked; and (ii) did not provide the billable rates charged for each attorney and paralegal. See Docket No. 140. To resolve these concerns, Defendant hereby submits this *Errata to Defendant's Bill of Recoverable Costs Pursuant to the Court's Order of August 30, 2011* with a corrected, itemized list of fees and expenses (including hourly rates charged) attached hereto as "Exhibit A". Defendant agrees that the seven-day period to remit payment set forth in the Court's August 30, 2011 Order should run from the date of this filing (September 14, 2011). Defendant lastly notes that had Plaintiffs conferred with Defendant prior to filing their motion as required by local rules, these issues could have been resolved without the need of such filings.

DC1 2127894v.1

Respectfully submitted,


Timothy E. Kapshandy (Illinois Bar No.
06180926, admitted *pro hac vice*)
Bradford A. Berenson (D.C. Bar No. 441981)
HL Rogers (D.C. Bar No. 974462)
Peter G. Jensen (D.C. Bar No. 982599)
Thomas E. Ross (D.C. Bar No. 994275)

Dated: September 14, 2011                           SIDLEY AUSTIN LLP
1501 K Street, N.W.
Washington, D.C.  20005
(202) 736-8000
tom.ross@sidley.com


Attorneys for Defendant
Seid Hassan Daioleslam

DCI 2127894v.1                                    2

## CERTIFICATE OF SERVICE

I hereby certify that on September 14, 2011, I caused true and correct copies of the

foregoing **ERRATA TO DEFENDANT'S BILL OF RECOVERABLE COSTS PURSUANT**

**TO COURT'S ORDER OF AUGUST 30, 2011** to be served by E-Mail upon:

> Afshin Pishevar
> Adrian Nelson
> 600 East Jefferson Street
> Suite 316
> Rockville, Maryland 20852
> (301) 279-8773
> ap@pishevarlegal.com
> anelson@pishevarlegal.com

Dated: September 14, 2011

Timothy E. Kapshandy (Illinois Bar No.
06180926, admitted *pro hac vice*)
Bradford A. Berenson (D.C. Bar No. 441981)
HL Rogers (D.C. Bar No. 974462)
Peter G. Jensen (D.C. Bar No. 982599)
Thomas E. Ross (D.C. Bar No. 994275)
SIDLEY AUSTIN LLP
1501 K Street, N.W.
Washington, D.C.  20005
(202) 736-8000
tom.ross@sidley.com

Attorneys for Defendant
Seid Hassan Daioleslam

# EXHIBIT A

# (Itemized List of Fees and Expenses)

| DATE | NAME / INVOICE NUMBER | HOURS | DESCRIPTION |
|---|---|---|---|
| **BILLABLE TIME** | | | |
| 6/6/2011 | Timothy E. Kapshandy | 0.4 | Meet and confer with plaintiffs attorney re membership lists; outline motion to compel |
| 6/6/2011 | Timothy E. Kapshandy | 0.4 | Meet and confer with plaintiffs attorney re calendars; outline motion to compel |
| 6/8/2011 | Meredith H. Dudley | 2.5 | Organize discovery materials in preparation for upcoming motions per T. Kapshandy |
| 6/8/2011 | Timothy E. Kapshandy | 0.6 | Draft motion to compel member lists |
| 6/8/2011 | Timothy E. Kapshandy | 0.4 | Draft motion to compel server |
| 6/10/2011 | Timothy E. Kapshandy | 0.9 | Draft motion to compel members lists |
| 6/10/2011 | Timothy E. Kapshandy | 0.4 | Draft motion to compel server |
| 6/10/2011 | Meredith H. Dudley | 2.5 | Organize discovery materials, gather documents pertinent to the upcoming motions and upload to the shared server per T. Kapshandy |
| 6/13/2011 | Timothy E. Kapshandy | 0.5 | Draft motion to compel server |
| 6/13/2011 | Timothy E. Kapshandy | 0.7 | Draft motion to compel member lists |
| 6/14/2011 | HL Rogers | 1.3 | Meeting re motions; review documents re motion; review research |
| 6/14/2011 | Timothy E. Kapshandy | 0.3 | Draft motion to compel member lists |
| 6/14/2011 | Timothy E. Kapshandy | 0.3 | Draft motion to compel server |
| 6/14/2011 | Meredith H. Dudley | 0.3 | Meeting regarding preparation for the upcoming Motion to Compel Servers per T. Kapshandy |
| 6/14/2011 | Meredith H. Dudley | 0.3 | Meeting regarding preparation for the upcoming Motion to Compel Member Lists per T. Kapshandy |
| 6/14/2011 | Meredith H. Dudley | 0.7 | Motion to Compel Servers - Prepare exhibits for the upcoming motion per T. Kapshandy |
| 6/14/2011 | Meredith H. Dudley | 0.7 | Motion to Compel Member Lists - Prepare exhibits for the upcoming motion per T. |

| | | | |
|---|---|---|---|
| | | | Kapshandy |
| 6/14/2011 | Thomas E. Ross | 1.2 | Teleconference with T. Kapshandy and |
| | | | legal assistants re: motions to compel (0.6); |
| | | | teleconference with T. Kapshandy, HL Rogers, |
| | | | and P. Jensen re: same (0.6) |
| | | | |
| 6/15/2011 | Meredith H. Dudley | 0.6 | Motion to Compel Servers - Prepare exhibits for |
| | | | the upcoming motion per T. Kapshandy |
| | | | |
| 6/15/2011 | Meredith H. Dudley | 0.6 | Motion to Compel Member Lists - Prepare |
| | | | exhibits for the upcoming motion per T. |
| | | | Kapshandy |
| | | | |
| 6/16/2011 | Meredith H. Dudley | 0.8 | Motion to Compel Member Lists - Prepare |
| | | | exhibits for the upcoming motion per T. |
| | | | Kapshandy |
| | | | |
| 6/16/2011 | Meredith H. Dudley | 0.8 | Motion to Compel Servers - Prepare exhibits for |
| | | | the upcoming motion per T. Kapshandy |
| | | | |
| 6/17/2011 | Timothy E. Kapshandy | 0.9 | Draft motion to compel member lists |
| | | | |
| 6/17/2011 | Meredith H. Dudley | 1.6 | Motion to Compel Member Lists - Prepare |
| | | | exhibits for the upcoming motion per T. |
| | | | Kapshandy |
| | | | |
| 6/17/2011 | Meredith H. Dudley | 1.6 | Motion to Compel Servers - Prepare exhibits for |
| | | | the upcoming motion per T. Kapshandy |
| | | | |
| 6/21/2011 | Timothy E. Kapshandy | 0.8 | Draft motion to compel membership lists |
| | | | |
| 6/21/2011 | Meredith H. Dudley | 0.5 | Motion to Compel Servers - Prepare exhibits for |
| | | | the upcoming motion per T. Kapshandy |
| | | | |
| 6/21/2011 | Meredith H. Dudley | 0.5 | Motion to Compel Member Lists - Prepare |
| | | | exhibits for the upcoming motion per T. |
| | | | Kapshandy |
| | | | |
| 6/22/2011 | Meredith H. Dudley | 0.5 | Motion to Compel Member Lists - Prepare |
| | | | exhibits for the upcoming motion per T. |
| | | | Kapshandy |
| | | | |
| 6/22/2011 | Meredith H. Dudley | 0.5 | Motion to Compel Servers - Prepare exhibits for |
| | | | the upcoming motion per T. Kapshandy |
| | | | |
| 6/22/2011 | Timothy E. Kapshandy | 0.3 | Draft and revise motion to compel server |

| 6/22/2011 | Timothy E. Kapshandy | 0.9 | Draft and revise motion to compel member lists |
| | | | |
| 6/23/2011 | Meredith H. Dudley | 2 | Motion to Compel Servers - Prepare exhibits for the upcoming motion per T. Kapshandy |
| | | | |
| 6/23/2011 | Meredith H. Dudley | 2 | Motion to Compel Member Lists - Prepare exhibits for the upcoming motion per T. Kapshandy |
| | | | |
| 6/23/2011 | Timothy E. Kapshandy | 0.3 | Draft and revise motion to compel server |
| | | | |
| 6/23/2011 | Timothy E. Kapshandy | 0.7 | Draft and revise motion to compel membership lists |
| | | | |
| 6/24/2011 | Meredith H. Dudley | 1.7 | Motion to Compel Member Lists - Prepare exhibits for the upcoming motion per T. Kapshandy |
| | | | |
| 6/24/2011 | Meredith H. Dudley | 1.7 | Motion to Compel Servers - Prepare exhibits for the upcoming motion per T. Kapshandy |
| | | | |
| 6/24/2011 | Timothy E. Kapshandy | 0.4 | Draft and revise motion to compel member lists |
| | | | |
| 6/24/2011 | Timothy E. Kapshandy | 0.4 | Draft and revise motion to compel server |
| | | | |
| 6/27/2011 | Meredith H. Dudley | 1.7 | Motion to Compel Servers - Prepare exhibits for the upcoming motion per T. Kapshandy |
| | | | |
| 6/27/2011 | Meredith H. Dudley | 2.2 | Motion to Compel Member Lists - Prepare exhibits for the upcoming motion per T. Kapshandy |
| | | | |
| 6/27/2011 | Timothy E. Kapshandy | 0.4 | Draft and revise motion to compel member lists |
| | | | |
| 6/27/2011 | Timothy E. Kapshandy | 0.6 | Draft and revise motion to compel server |
| | | | |
| 6/28/2011 | Timothy E. Kapshandy | 0.3 | Draft and revise motion to compel servers |
| | | | |
| 6/28/2011 | Thomas E. Ross | 0.2 | Prepare motion to file NIAC membership lists under seal (0.2) |
| | | | |
| 6/28/2011 | Meredith H. Dudley | 2.2 | Motion to Compel Member Lists - Prepare exhibits for the upcoming motion per T. Kapshandy |
| | | | |
| 6/28/2011 | Meredith H. Dudley | 1.7 | Motion to Compel Servers - Prepare exhibits for |

| | | | the upcoming motion per T. Kapshandy |
|---|---|---|---|
| 6/28/2011 | Timothy E. Kapshandy | 0.4 | Draft and revise motion to compel member lists; office conference plaintiffs attorney |
| 6/29/2011 | Thomas E. Ross | 1.2 | Telephone conversation with Clerk of Court re: filing motion under seal (0.2); second telephone conversation with Clerk of Court re: same (0.1); serve motion to file exhibits under seal on opposing counsel (0.1); file same via ECF (0.1); travel to District Court to provide Clerk with documents to file under seal (0.7) |
| 6/29/2011 | Meredith H. Dudley | 1.3 | Motion to Compel Member Lists - Prepare exhibits for the upcoming motion per T. Kapshandy |
| 6/30/2011 | Thomas E. Ross | 0.3 | Telephone conversation with M. Dudley re: motions to compel (0.2); email conversation with M. Dudley re: same (0.1) |
| 6/30/2011 | Meredith H. Dudley | 1.5 | Motion to Compel Member Lists - Prepare exhibits for the upcoming motion per T. Kapshandy |
| 7/1/2011 | Thomas E. Ross | 2.4 | Prepare motions to compel for filing (1.2); telephone conversation with Clerk of Court re: same (0.1); second telephone conversation with Clerk of Court re: same (0.1); email conversation with M. Dudley re: same (0.1); telephone conversation with M. Sanger re: same (0.2); (0.1); conduct final review of motions to compel and exhibits (0.4); serve same on opposing counsel (0.2); file same with Court (0.3) |
| 7/5/2011 | Meredith H. Dudley | 1.5 | Motion to Compel Member Lists - Prepare exhibits for the upcoming motion per T. Kapshandy |
| 7/6/2011 | Thomas E. Ross | 0.9 | Email conversation with M. Dudley re: exhibits to motions to compel (0.2); file CD of documents to file under seal at US District Court (0.7) |
| 7/7/2011 | Thomas E. Ross | 0.2 | Telephone conversation with M. Dudley re: finalizing and filing motions to compel (0.2) |
| 8/1/2011 | Timothy E. Kapshandy | 0.3 | Review plaintiffs response to member list |

| | | | |
|---|---|---|---|
| | | | information memo |
| 8/1/2011 | Timothy E. Kapshandy | 0.3 | Review plaintiffs response to server memo |
| 8/1/2011 | Jeffery H. Tisak | 2 | Review NIAC documents for Reply to Motion to Compel Server as per T. Kapshandy. |
| 8/1/2011 | Thomas E. Ross | 0.3 | Review Plaintiffs' responses to motions to compel (0.3) |
| 8/2/2011 | Thomas E. Ross | 0.6 | Email conversation with T. Kapshandy re: motions to compel replies (0.1); |
| 8/2/2011 | Jeffery H. Tisak | 5 | Review NIAC documents for Motion to Compel Server as per T. Kapshandy. |
| 8/2/2011 | Timothy E. Kapshandy | 0.5 | Review plaintiffs server response |
| 8/2/2011 | Timothy E. Kapshandy | 0.5 | Review plaintiffs membership response |
| 8/3/2011 | Jeffery H. Tisak | 2.3 | Review NIAC documents for Motion to Compel Server as per T. Kapshandy. |
| 8/3/2011 | Timothy E. Kapshandy | 1.1 | Draft and revise reply to server motion |
| 8/3/2011 | Meredith H. Dudley | 1 | Motion to Compel Membership Lists - Prepare exhibits for Def's Reply to Pltf's Response to Motion to Compel per T. Kapshandy |
| 8/3/2011 | Meredith H. Dudley | 1 | Motion to Compel Servers - Prepare exhibits for Def's Reply to Pltf's Response to Motion to Compel per T. Kapshandy |
| 8/3/2011 | Thomas E. Ross | 1.1 | Review emails re: second server imaging and draft timeline for T. Kapshandy (1.1) |
| 8/4/2011 | Jeffery H. Tisak | 4.3 | Review NIAC documents for Motion to Compel Server as per T. Kapshandy. |
| 8/4/2011 | Meredith H. Dudley | 2 | Motion to Compel Servers - Prepare exhibits for Def's Reply to Pltf's Response to Motion to Compel per T. Kapshandy |
| 8/4/2011 | Meredith H. Dudley | 1.5 | Motion to Compel Membership Lists - Prepare exhibits for Def's Reply to Pltf's Response to Motion to Compel per T. Kapshandy |
| 8/4/2011 | Timothy E. Kapshandy | 1.3 | Draft and revise reply to server motion; office |

| | | | conference PWC |
|---|---|---|---|
| 8/5/2011 | Timothy E. Kapshandy | 1.9 | Review and revise reply to motion for server |
| 8/5/2011 | Thomas E. Ross | 0.7 | Draft appendix for motion to compel server (0.7) |
| 8/6/2011 | Thomas E. Ross | 0.3 | Review draft reply re: motion to compel server (0.2); email conversation with T. Kapshandy re: same (0.1) |
| 8/6/2011 | Timothy E. Kapshandy | 2.4 | Reply to server motion to compel |
| 8/7/2011 | Timothy E. Kapshandy | 2.7 | Reply to membership motion to compel |
| 8/8/2011 | Meredith H. Dudley | 2 | Motion to Compel Membership Lists - Prepare exhibits for Def's Reply to Pltf's Response to Motion to Compel per T. Kapshandy |
| 8/8/2011 | Meredith H. Dudley | 2.4 | Motion to Compel Servers - Prepare exhibits for Def's Reply to Pltf's Response to Motion to Compel per T. Kapshandy |
| 8/8/2011 | Jeffery H. Tisak | 2.4 | Review NIAC documents for Motion to Compel Server as per T. Kapshandy. |
| 8/8/2011 | Timothy E. Kapshandy | 0.8 | Review and revise damages motion to compel server reply |
| 8/8/2011 | Timothy E. Kapshandy | 0.7 | Review and revise damages motion to compel membership reply |
| 8/8/2011 | Thomas E. Ross | 2.1 | Draft appendix for motion to compel server (1.4); review and rise draft reply re: server (0.6); email conversation with T. Kapshandy re: same (0.1) |
| 8/9/2011 | Thomas E. Ross | 0.2 | Email conversation with M. Dudley re: server motion (0.2) |
| 8/9/2011 | Jeffery H. Tisak | 2.5 | Review NIAC documents for Motion to Compel Server as per T. Kapshandy. |
| 8/9/2011 | Jeffery H. Tisak | 0.3 | Review NIAC documents for Motion to Compel Membership Lists as per T. Kapshandy. |
| 8/9/2011 | Timothy E. Kapshandy | 0.6 | Review and revise reply to membership motion |

| 8/9/2011 | Timothy E. Kapshandy | 1.2 | Review and revise reply to server motion |
|---|---|---|---|
| 8/9/2011 | Meredith H. Dudley | 1 | Motion to Compel Membership Lists - Prepare exhibits for Def's Reply to Pltf's Response to Motion to Compel per T. Kapshandy |
| 8/9/2011 | Meredith H. Dudley | 1.2 | Motion to Compel Servers - Prepare exhibits for Def's Reply to Pltf's Response to Motion to Compel per T. Kapshandy |
| 8/10/2011 | Meredith H. Dudley | 1.3 | Motion to Compel Membership Lists - Prepare exhibits for Def's Reply to Pltf's Response to Motion to Compel per T. Kapshandy |
| 8/10/2011 | Meredith H. Dudley | 1.3 | Motion to Compel Servers - Prepare exhibits for Def's Reply to Pltf's Response to Motion to Compel per T. Kapshandy |
| 8/10/2011 | Jeffery H. Tisak | 2.5 | Review NIAC documents for Motion to Compel Server as per T. Kapshandy. |
| 8/10/2011 | Jeffery H. Tisak | 2.5 | Review NIAC documents for Motion to Compel Membership Lists as per T. Kapshandy. |
| 8/10/2011 | Thomas E. Ross | 1.6 | Revise server imaging timeline (0.8); review and revise latest draft of server motion (0.8) |
| 8/11/2011 | Thomas E. Ross | 0.4 | Teleconference with PwC re: server motion (0.4) |
| 8/11/2011 | Jeffery H. Tisak | 1.1 | Review NIAC documents for Motion to Compel Server as per T. Kapshandy. |
| 8/11/2011 | Jeffery H. Tisak | 1.1 | Review NIAC documents for Motion to Compel Membership Lists as per T. Kapshandy. |
| 8/11/2011 | Timothy E. Kapshandy | 0.7 | Review and revise reply to damages motion to compel |
| 8/12/2011 | Jeffery H. Tisak | 2.5 | Review NIAC documents for Motion to Compel Server as per T. Kapshandy. |
| 8/12/2011 | Jeffery H. Tisak | 2.5 | Review NIAC documents for Motion to Compel Membership Lists as per T. Kapshandy. |
| 8/13/2011 | Timothy E. Kapshandy | 0.4 | Review and revise reply to membership motions |
| 8/13/2011 | Timothy E. Kapshandy | 0.3 | Review and revise reply to server motions |

| 8/15/2011 | Timothy E. Kapshandy | 0.3 | Review and revise membership list reply |
|---|---|---|---|
| 8/15/2011 | Thomas E. Ross | 0.1 | Email conversation with M. Dudley re: filing motions (0.1) |
| 8/16/2011 | Thomas E. Ross | 0.7 | Serve motions to compel (0.2); review and file same (0.5) |
| 8/16/2011 | Meredith H. Dudley | 0.7 | Motion to Compel Membership Lists - Prepare exhibits for Def's Reply to Pltf's Response to Motion to Compel per T. Kapshandy |
| 8/16/2011 | Meredith H. Dudley | 0.7 | Motion to Compel Servers - Prepare exhibits for Def's Reply to Pltf's Response to Motion to Compel per T. Kapshandy |
| | Timothy E. Kapshandy | 27.3 | |
| | Meredith H. Dudley | 50.6 | |
| | Jeffery H. Tisak | 31 | |
| | Thomas E. Ross | 14.5 | |
| | HL Rogers | 1.3 | |
| | **TOTAL HOURS** | **124.70** | |
| | **TOTAL COST** | **$ 24,845.00** | |

| DATE | NAME / INVOICE NUMBER | COST | DESCRIPTION |
|---|---|---|---|
| **EXPENSES** | | | |
| 6/29/2011 | Cab Fare | $ 20.00 | Thomas E. Ross - Trip to/from court to file documents under seal |
| 7/6/2011 | Cab Fare | $ 20.00 | Thomas E. Ross - Trip to/from court to file documents |
| 7/1/2011 | Copying Charge | $ 8.10 | Copy charge to prepare Motion to Compel Servers |
| 7/1/2011 | Copying Charge | $ 112.50 | Copy charge to prepare Motion to Compel Membership Lists |
| 8/15/2011 | Copying Charge | $ 14.70 | Copy charge to prepare Reply in Support of Motion to Compel Servers |
| 8/15/2011 | Copying Charge | $ 8.40 | Copy charge to prepare Reply in Support of Motion to Compel Membership Lists |
| | **TOTAL EXPENSES** | **$ 183.70** | |
| | **TOTAL** | **$ 25,028.70** | |

| Billable Rates | | | |
|---|---|---|---|
| | Hours | Rate | Total |
| Timothy E. Kapshandy | 27.3 | 475 | $ 12,967.50 |
| Meredith H. Dudley | 50.6 | 95 | $ 4,807.00 |
| Jeffery H. Tisak | 31 | 95 | $ 2,945.00 |
| Thomas E. Ross | 14.5 | 250 | $ 3,625.00 |
| HL Rogers | 1.3 | 385 | $ 500.50 |
| | | | $ 24,845.00 |

# EXHIBIT D

| DATE | NAME / INVOICE NUMBER | HOURS | DESCRIPTION |
|------|----------------------|-------|-------------|
| | | **TALEBI DEPOSITION - EXHIBIT D** | |
| | | BILLABLE TIME | |
| 11/5/2010 | Timothy E. Kapshandy | 0.50 | Office conference plaintiffs counsel re |
| | | | depositions; deposition preparations |
| | | | |
| | | | |
| 11/5/2010 | Jeffery H. Tisak | 2.50 | Prepare for Talebi deposition as per T. |
| | | | Kapshandy. |
| | | | |
| | | | |
| 11/6/2010 | Timothy E. Kapshandy | 0.90 | Talebi deposition preparations |
| | | | |
| | | | |
| 11/8/2010 | Timothy E. Kapshandy | 0.60 | Deposition preparations; office conference J. |
| | | | Fitzsimmons |
| | | | |
| | | | |
| 11/9/2010 | Jeffery H. Tisak | 4.70 | Prepare for Talebi deposition as per T. |
| | | | Kapshandy. |
| | | | |
| | | | |
| 11/10/2010 | Timothy E. Kapshandy | 1.50 | Talebi deposition preparations |
| | | | |
| | | | |
| 11/10/2010 | Jeffery H. Tisak | 11.50 | Prepare for Talebi deposition as per T. |
| | | | Kapshandy. |
| | | | |
| | | | |
| 11/11/2010 | Jeffery H. Tisak | 9.00 | Prepare for Talebi deposition as per T. |
| | | | Kapshandy. |
| | | | |
| | | | |
| 11/11/2010 | Timothy E. Kapshandy | 2.00 | Talebi deposition preparations |
| | | | |
| | | | |
| 11/12/2010 | Timothy E. Kapshandy | 7.00 | Deposition of B. Talebi |
| | | | |
| | | | |
| 11/12/2010 | Jeffery H. Tisak | 9.30 | Assist with Talebi deposition as per T. |
| | | | Kapshandy. |
| | | | |
| | | | |
| | Timothy E. Kapshandy | 12.50 | |
| | Jeffery H. Tisak | 37.00 | |
| | | | |
| | **TOTAL HOURS** | 49.50 | |
| | **TOTAL BILLABLE TIME** | $    9,452.50 | |

| DATE | NAME/INVOICE NUMBER | COST | DESCRIPTION |
|---|---|---|---|
| | | EXPENSES | |
| 10/28/2010 | United Airlines | $ 443.78 | Airfare to Tampa for Timothy E. Kapshandy |
| 10/28/2010 | United Airlines | $ 663.55 | Airfare to Tampa for Jeffery H. Tisak |
| 11/11/2010 | Mileage Fee | $ 30.00 | Travel to airport for Timothy E. Kapshandy |
| 11/11/2010 | CVS | $ 55.66 | Supplies for deposition |
| 11/12/2010 | Marriott Hotels | $ 398.04 | Meeting room for deposition |
| 11/12/2010 | Marriott Hotels | $ 144.48 | Lodging for Timothy E. Kapshandy |
| 11/12/2010 | Marriott Hotels | $ 144.48 | Lodging for Jeffery H. Tisak |
| 11/12/2010 | UPS | $ 50.00 | Shipping cost for deposition materials |
| 11/12/2012 | Mileage Fee | $ 30.00 | Travel from airport for Timothy E. Kapshandy |
| 11/12/2012 | Parking Fee | $ 62.00 | Parking fee at airport for Timothy E. Kapshandy |
| 12/30/2010 | Transperfect Document Management | $ 3,724.10 | Fee for court report deposition coverage/transcript |
| | | | |
| | | | |
| | TOTAL EXPENSES | $ 5,746.09 | |
| | | | |
| | TOTAL BILLABLE TIME + EXPENSE | $ 15,198.59 | |
| | 50% of TOTAL BILLABLE TIME + EXPENSE | $ 7,599.30 | |

# EXHIBIT E

| DATE | NAME / INVOICE NUMBER | HOURS | DESCRIPTION |
|------|-----------------------|-------|-------------|
| | | **MARCH 29, 2011 ORDER RE TALEBI EMAILS - EXHIBIT E** | |
| | | BILLABLE TIME | |
| 10/8/2009 | Thomas E. Ross | 0.80 | Draft agreement re: search of hard drive belonging to Babek Talebi |
| 10/9/2009 | HL Rogers | 1.30 | Meet with Talebi; draft and sign agreement; coordinate collecting his documents |
| 10/9/2009 | Justin Tebbe | 3.00 | Gather documents from custodian's computer |
| 10/9/2009 | Thomas E. Ross | 0.60 | Complete hard drive search agreement |
| 10/9/2009 | Peter G. Jensen | 3.00 | Prepare response to Parsi/NIAC's motion for a protective order; meet with B. Talebi to discuss collection |
| 8/23/2010 | Timothy E. Kapshandy | 1.20 | Review Talebi emails |
| 8/23/2010 | Jeffery H. Tisak | 7.30 | Review NIAC documents as per T. Kapshandy. |
| 8/24/2010 | Jeffery H. Tisak | 6.60 | Review NIAC documents as per T. Kapshandy. |
| 8/24/2010 | Timothy E. Kapshandy | 0.40 | Review Talebi production |
| 9/3/2010 | Timothy E. Kapshandy | 0.30 | Review Talebi emails |
| 9/9/2010 | Timothy E. Kapshandy | 0.40 | Review Talebi emails |
| 12/22/2010 | Timothy E. Kapshandy | 0.50 | Outline discovery issues; review court order |
| 1/28/2011 | Timothy E. Kapshandy | 0.50 | Outline status report |

| Date | Attorney | Hours | Description |
|---|---|---|---|
| 1/31/2011 | Timothy E. Kapshandy | 0.50 | Office conference plaintiff counsel re discovery disputes |
| 2/1/2011 | Timothy E. Kapshandy | 0.40 | Review and revise joint status report |
| 2/3/2011 | Timothy E. Kapshandy | 0.50 | Joint status report |
| 2/4/2011 | Timothy E. Kapshandy | 0.30 | Review and revise joint status motion |
| 2/10/2011 | Timothy E. Kapshandy | 1.40 | Review and revise joint status report |
| 2/11/2011 | Timothy E. Kapshandy | 2.60 | Review and revise status memo; office conference plaintiffs attorney |
| 2/11/2011 | Peter G. Jensen | 1.50 | Revise report for Court regarding status of discovery |
| 2/13/2011 | Timothy E. Kapshandy | 1.80 | Review and revise status conference memo; email to plaintiff counsel |
| 2/14/2011 | Timothy E. Kapshandy | 1.30 | Status motion |
| 2/14/2011 | Joshua J. Fougere | 1.00 | File defendant's report re: the status of discovery with the Court, email plaintiffs' counsel, and coordinate service via U.S. Mail |
| 2/14/2011 | Peter G. Jensen | 0.80 | Revise report for Court regarding status of discovery |
| 2/14/2011 | HL Rogers | 3.10 | Review and revise status report; assist in filing |
| 2/16/2011 | Timothy E. Kapshandy | 0.80 | Review plaintiffs status memo; prepare response |

| Date | Name | Hours | Description |
|---|---|---|---|
| 2/22/2011 | Timothy E. Kapshandy | 0.80 | Prepare for status conference |
| 2/25/2011 | Timothy E. Kapshandy | 0.80 | Prepare for status conference |
| 3/2/2011 | Timothy E. Kapshandy | 0.60 | Prepare for hearing |
| 3/3/2011 | Peter G. Jensen | 0.50 | Prepare for status conference with Judge Bates |
| 3/4/2011 | Peter G. Jensen | 4.50 | Status meeting with J. Bates |
| 3/4/2011 | Thomas E. Ross | 3.70 | Attend status conference |
| 3/9/2011 | Timothy E. Kapshandy | 0.50 | Revise proposed order |
| 3/14/2011 | Peter G. Jensen | 0.60 | Review/revise draft discovery order |
| 3/16/2011 | Timothy E. Kapshandy | 0.30 | Review plaintiffs proposed order |
| 3/16/2011 | Joshua J. Fougere | 0.40 | File Defendant's Proposed Order Regarding Discovery with the Court |
| 3/22/2011 | Thomas E. Ross | 0.20 | Review emails re: Plaintiffs' latest Talebi email production; email conversation with J. Tebbe re: Tabeli emails |
| 3/25/2011 | Jeffery H. Tisak | 1.50 | Review NIAC documents as per T. Kapshandy. |
| 3/25/2011 | Timothy E. Kapshandy | 0.50 | Review Talebi production |
|  | Timothy E. Kapshandy | 16.40 |  |
|  | Peter G. Jensen | 10.90 |  |
|  | Jeffery H. Tisak | 15.40 |  |

|  | | | |
|---|---|---|---|
|  | Thomas E. Ross | 5.30 | |
|  | Joshua J. Fougere | 1.40 | |
|  | HL Rogers | 4.40 | |
|  | Justin Tebbe | 3.00 | |
|  | | | |
|  | | | |
|  | **TOTAL HOURS** | 56.80 | |
|  | **TOTAL BILLABLE TIME** | $   16,552.00 | |

| DATE | NAME/INVOICE NUMBER | COST | DESCRIPTION |
|---|---|---|---|
| | | EXPENSES | |
| 12/31/2010 | Orbitz Travel Services | $   475.30 | Airfare to DC for Seid Hassan Daioleslam |
| | | | |
| 2/16/2011 | American Airlines | $   617.92 | Airfare to DC for Timothy E. Kapshandy |
| | | | |
| 3/4/2011 | The Madison Hotel | $   298.00 | Lodging for Timothy E. Kapshandy |
| | | | |
| | **TOTAL EXPENSES** | $   1,391.22 | |
| | | | |
| | **TOTAL BILLABLE TIME + EXPENSE** | $   17,943.22 | |

# EXHIBIT F

| | THIRD PARTY SUBPOENAS - EXHIBIT F | | |
|---|---|---|---|
| DATE | NAME/INVOICE NUMBER | COST | DESCRIPTION |
| | | EXPENSES | |
| 6/24/2009 | James M. Fitzsimmons | $    1,793.50 | Service of Subpoena on Wayne T. Gilchrist |
| 9/24/2009 | Bank Fund Staff Federal Credit Union | $       315.00 | Copying costs for subpoenaed documents |
| 10/1/2009 | James M. Fitzsimmons | $    1,000.00 | Service of Subpoena on Emily Blout |
| 1/31/2010 | Wachovia Bank, N.A. | $       234.25 | Document Production per Subpoena |
| 2/15/2010 | Lasership, Inc. | $       335.22 | Delivery of documents to Garrett Isacco CPA/1516 Chessie Ct/Mount Airy MD |
| 2/16/2010 | James M. Fitzsimmons | $    3,343.60 | Service of Subpoena on Mohammad Mansouri |
| 2/23/2010 | Bank Fund Staff Federal Credit Union | $       867.00 | Copying costs for subpoenaed documents |
| 5/26/2010 | Washington Express LLC | $       472.60 | Delivery of documents re Joel N Morse |
| 5/26/2010 | Washington Express LLC | $       102.56 | Delivery of documents re Samuel Gardiner |
| 9/15/2010 | Capitol Process Services, Inc. | $       130.00 | Service of Subpoena on Puneet Talwar |
| 9/17/2010 | James M. Fitzsimmons | $       109.00 | Service of subpoena on Brown Lloyd James |
| 11/22/2010 | Wells Fargo Bank | $       133.00 | Copying costs for subpoenaed documents |
| 12/14/2010 | Wells Fargo Bank | $       441.00 | Copying costs for subpoenaed documents |
| 12/16/2010 | Wells Fargo Bank | $       526.00 | Copying costs for subpoenaed documents |

| | | | |
|---|---|---|---|
| | TOTAL EXPENSE | $ 9,802.73 | |
| | | | |

# EXHIBIT G

| PARSI DEPOSITION - EXHIBIT G | | | |
|------|------|------|------|
| DATE | NAME / INVOICE NUMBER | HOURS | DESCRIPTION |
| | BILLABLE TIME | | |
| 5/4/2011 | Meredith H. Dudley | 7.50 | Prepare exhibits and supplemental materials for the upcoming deposition of Trita Parsi per T. Kapshandy |
| 5/4/2011 | Jeffery H. Tisak | 4.70 | Review NIAC documents as per T. Kapshandy. |
| 5/4/2011 | Timothy E. Kapshandy | 1.20 | Parsa deposition preparations |
| 5/5/2011 | Jeffery H. Tisak | 11.10 | Review NIAC documents as per T. Kapshandy. |
| 5/5/2011 | Meredith H. Dudley | 7.00 | Prepare exhibits and supplemental materials for the upcoming deposition of Trita Parsi per T. Kapshandy |
| 5/6/2011 | Jeffery H. Tisak | 10.70 | Review NIAC documents as per T. Kapshandy. |
| 5/6/2011 | Meredith H. Dudley | 5.50 | Prepare exhibits and supplemental materials for the upcoming deposition of Trita Parsi per T. Kapshandy |
| 5/6/2011 | Timothy E. Kapshandy | 1.40 | Parsi deposition preparations |
| 5/7/2011 | Jeffery H. Tisak | 4.90 | Review NIAC documents as per T. Kapshandy. |
| 5/9/2011 | Jeffery H. Tisak | 10.30 | Review NIAC documents as per T. Kapshandy. |
| 5/9/2011 | Thomas E. Ross | 0.40 | Email conversation with S. Otis re: Parsi deposition arrangements; email conversation with T. Kapshandy re: same; make arrangements for deposition |
| 5/9/2011 | Richard Bryan | 1.00 | Preparation for Deposition per T. Ross |

| Date | Name | Hours | Description |
|---|---|---|---|
| 5/9/2011 | Meredith H. Dudley | 4.00 | Prepare exhibits and supplemental materials for the upcoming deposition of Trita Parsi per T. Kapshandy |
| 5/9/2011 | Timothy E. Kapshandy | 3.20 | Parsi deposition preparations; office conference H. Diao; review documents; send to Washington, DC |
| 5/10/2011 | Timothy E. Kapshandy | 4.50 | Parsi deposition preparations; office conference H. Daio |
| 5/10/2011 | Jeffery H. Tisak | 7.50 | Review NIAC documents as per T. Kapshandy. |
| 5/10/2011 | Meredith H. Dudley | 4.80 | Prepare exhibits and supplemental materials for the upcoming deposition of Trita Parsi per T. Kapshandy |
| 5/10/2011 | Eric Galvez | 0.50 | Prepare for T. Parsi depo and brief communications with others on team; communications with T. Ross and J. Tebbe re: production of 2,500 Talebi e-mails |
| 5/10/2011 | Thomas E. Ross | 5.40 | Assist T. Kapshandy with Parsi deposition preparation; email conversation with J. Tisak re: same; review and organize Parsi deposition files; meet with T. Manoranjan re: same |
| 5/10/2011 | Richard Bryan | 8.00 | Document production and preparation for Deposition per T. Ross |
| 5/11/2011 | Thomas E. Ross | 7.80 | Assist with Trita Parsi deposition |
| 5/11/2011 | Richard Bryan | 7.50 | Document preparation regarding deposition of Trita Parsi; Provide support during deposition of Trita Parsi |
| 5/11/2011 | Eric Galvez | 4.60 | Prepare for T. Parsi depo and assist T. Kapshandy in T. Parsi depo; communications with others on team re: wrap up |

| Date | Name | Hours | Description |
|---|---|---|---|
| 5/11/2011 | Meredith H. Dudley | 2.00 | Prepare exhibits and supplemental materials for the upcoming deposition of Trita Parsi per T. Kapshandy |
| 5/11/2011 | Jeffery H. Tisak | 2.30 | Review NIAC documents as per T. Kapshandy. |
| 5/11/2011 | Timothy E. Kapshandy | 5.50 | Deposition of Parsi |
| | Timothy E. Kapshandy | 15.80 | |
| | Meredith H. Dudley | 30.80 | |
| | Jeffery H. Tisak | 51.50 | |
| | Eric Galvez | 5.10 | |
| | Thomas E. Ross | 13.60 | |
| | Richard Bryan | 16.50 | |
| | **TOTAL HOURS** | 133.30 | |
| | **TOTAL BILLABLE TIME** | $   21,515.00 | |

| DATE | NAME/INVOICE NUMBER | COST | DESCRIPTION |
|---|---|---|---|
| | | EXPENSES | |
| 4/20/2011 | American Airlines | $      677.90 | Airfare to DC for Timothy E. Kapshandy |
| 5/10/2011 | Sidley Copying Services | $        43.20 | Duplicating charges |
| 5/10/2011 | Sidley Copying Services | $        53.55 | Duplicating charges |
| 5/10/2011 | Sidley Copying Services | $        34.20 | Duplicating charges |
| 5/10/2011 | Sidley Copying Services | $        34.20 | Duplicating charges |
| 5/11/2011 | The Madison Hotel | $      298.00 | Lodging for Timothy E. Kapshandy |
| 5/31/2011 | Transperfect Document Management | $    2,961.50 | Fee for court report deposition coverage/transcript |
| | **TOTAL EXPENSE** | $    4,102.55 | |
| | **TOTAL BILLABLE TIME + EXPENSE** | $  25,617.55 | |
| | **50% of TOTAL BILLABLE TIME + EXPENSE** | $  12,808.78 | |

# EXHIBIT H

| BLOUT DEPOSITION - EXHIBIT H | | | |
|---|---|---|---|
| DATE | NAME / INVOICE NUMBER | HOURS | DESCRIPTION |
| | | BILLABLE TIME | |
| 8/25/2010 | Jeffery H. Tisak | 10.00 | Review NIAC documents as per T. Kapshandy. |
| 8/25/2010 | Timothy E. Kapshandy | 0.60 | Prepare for depositions |
| 8/26/2010 | Timothy E. Kapshandy | 2.50 | Deposition preparations; office conference S. Daioleslam |
| 8/26/2010 | Jeffery H. Tisak | 7.30 | Review NIAC documents as per T. Kapshandy. |
| 8/27/2010 | Timothy E. Kapshandy | 1.50 | Deposition preparations; travel to Washington, DC; research re costs |
| 8/30/2010 | Jeffery H. Tisak | 5.60 | Review NIAC documents as per T. Kapshandy. |
| 8/31/2010 | Jeffery H. Tisak | 1.30 | Review NIAC documents as per T. Kapshandy. |
| 9/1/2010 | Timothy E. Kapshandy | 4.00 | Preparation for and attend deposition of Emily Blout |
| | Timothy E. Kapshandy | 8.60 | |
| | Jeffery H. Tisak | 24.20 | |
| | TOTAL HOURS | 32.80 | |
| | TOTAL BILLABLE TIME | $    6,384.00 | |

| DATE | NAME/INVOICE NUMBER | COST | DESCRIPTION |
|---|---|---|---|
| | | EXPENSES | |
| 4/20/2011 | American Airlines | $      227.40 | Airfare to DC for Timothy E. Kapshandy |
| 8/25/2010 | Sidley Copying Services | $       26.25 | Duplicating charges |
| 8/25/2010 | Sidley Copying Services | $      175.20 | Duplicating charges |
| 8/25/2010 | Sidley Copying Services | $       74.70 | Duplicating charges |
| 8/25/2010 | Sidley Copying Services | $       37.80 | Duplicating charges |

| | | | | |
|---|---|---|---|---|
| 8/26/2010 | Sidley Copying Services | $ | 44.25 | Duplicating charges |
| | | | | |
| 8/27/2010 | Sidley Copying Services | $ | 20.85 | Duplicating charges |
| | | | | |
| 8/31/2010 | The Madison Hotel | $ | 209.00 | Lodging for Timothy E. Kapshandy |
| | | | | |
| 9/13/2010 | Transperfect Document Management | $ | 311.25 | Fee for court report deposition coverage/transcript (reduced rate) |
| | | | | |
| | **TOTAL EXPENSE** | $ | 1,126.70 | |
| | | | | |
| | **TOTAL BILLABLE TIME + EXPENSE** | $ | **7,510.70** | |
| | **50% of TOTAL BILLABLE TIME + EXPENSE** | $ | **3,755.35** | |

# EXHIBIT I

| COSTS RECOVERABLE UNDER 54(d) - EXHIBIT I | | | |
|---|---|---|---|
| DATE | NAME/INVOICE NUMBER | COST | DESCRIPTION |
| EXPENSES - TRANSCRIPTS | | | |
| 10/31/2009 | Transperfect Document Management | $ 956.25 | Deposition of David Elliott |
| 10/31/2009 | LDI Discovery | $ 821.12 | Discovery Document Hosting Services |
| 11/9/2009 | Transperfect Document Management | $ 225.00 | Cancellation fee for scheduled deposition of Emily Blout |
| 1/6/2010 | Transperfect Document Management | $ 2,213.35 | Fee for court report deposition coverage/transcript of Emily Blout Deposition |
| 3/10/2010 | Transperfect Document Management | $ 539.30 | Copy of Deposition of Garrett Isacco |
| 4/19/2010 | Transperfect Document Management | $ 433.35 | Copy of Deposition of Garrett Isacco |
| 4/21/2010 | Transperfect Document Management | $ 1,289.75 | Fee for court report deposition coverage/transcript of Mohammad Mansouri Garakani Deposition |
| 6/17/2010 | Equire Deposition Services | $ 439.25 | Copy of Deposition of Narimon Safavi |
| 8/31/2010 | Alderson Reporting Company | $ 935.00 | Copy of Deposition of Alexander Patico |
| 9/13/2010 | Transperfect Document Management | $ 155.63 | Fee for court report deposition coverage/transcript 0f Emily Blout (reduced rate)  [Only half of the fee - rest covered in Bill of Costs Motion Ex. H] |
| 9/23/2010 | Alderson Reporting Company | $ 1,613.65 | Copy of Deposition of Samuel Gardiner |
| 9/23/2010 | Alderson Reporting Company | $ 1,261.70 | Copy of Deposition of Alexander Patico |
| 11/30/2010 | Transperfect Document Management | $ 1,862.05 | Fee for court report deposition coverage/transcript of Babek Talebi Deposition [Only half of the fee - rest covered in Bill of Costs Motion Ex. D] |
| 12/15/2010 | Transperfect Document Management | $ 4,351.00 | Fee for court report deposition coverage/transcript of original Trita Parsi Deposition |
| 12/31/2010 | Transperfect Document Management | $ 817.92 | Copy of Deposition of Joel N. Morse |
| 1/11/2011 | Bryan A. Wayne DBA | $ 194.00 | Hearing Transcript |
| 1/11/2011 | Transperfect Document Management | $ 1,234.13 | Fee for court report deposition coverage/transcript of Debashis Aikat Deposition |
| 2/15/2011 | Transperfect Document Management | $ 262.40 | Transcript Services |

| 3/23/2011 | Transperfect Document Management | $ | 892.80 | Fee for court report deposition coverage/transcript of Narimon Safavi Deposition |
|---|---|---|---|---|
| 4/1/2011 | Bryan A. Wayne DBA | $ | 320.10 | Hearing Transcript |
| 5/31/2011 | Transperfect Document Management | $ | 1,480.75 | Fee for court report deposition coverage/transcript of second Trita Parsi Deposition [Only half of the fee - rest covered in Bill of Costs Motion Ex. G] |
| 5/31/2011 | Transperfect Document Management | $ | 286.90 | Deposition Services regarding Samuel B Gardiner |
| 6/8/2011 | Catalina Kerr | $ | 159.65 | Hearing Transcript |
| 9/13/2011 | Bryan A. Wayne DBA | $ | 194.00 | Transcript of 8/30/11 motions hearing |

| DATE | NAME/INVOICE NUMBER | COST | | DESCRIPTION |
|---|---|---|---|---|
| | | **EXPENSES - WITNESS FEES** | | |
| 10/6/2010 | Samuel B. Gardiner | $ | 150.00 | Hours of billed time for witness |
| 11/30/2010 | Joel N. Morse | $ | 968.75 | Hours of billed time for witness |
| 12/8/2010 | Joel N. Morse | $ | 1,218.75 | Hours of billed time for witness |

| DATE | NAME/INVOICE NUMBER | COST | | DESCRIPTION |
|---|---|---|---|---|
| | | **EXPENSES - TRANSLATIONS** | | |
| 9/10/2009 | The Cresston Company LLC | $ | 310.00 | Translation Fees |
| | | | | |
| | | | | |
| | **TOTAL EXPENSE** | $ | 25,586.55 | |

# EXHIBIT J

| Exhibit | Description | Amount |
|---------|-------------|--------|
| A | Omnibus Sanctions | $ 33,467.41 |
| B | PwC Imaging | $ 144,794.32 |
| C | Servers/Salesforce | $ 25,028.70 |
| D | Talebi Deposition | $ 7,599.30 |
| E | March 29th Order re Talebi Emails | $ 17,943.22 |
| F | Third-Party Subpoenas | $ 9,802.73 |
| G | Parsi Deposition | $ 12,808.78 |
| H | Blout Deposition | $ 3,755.35 |
| I | 54(d) Costs | $ 25,586.55 |
| | | |
| | | |
| | TOTAL | $ 280,786.36 |

| Billable Rates | |
|----------------|------------------|
| | Discounted Rate |
| Timothy E. Kapshandy | $ 475.00 |
| Meredith H. Dudley | $ 95.00 |
| Jeffery H. Tisak | $ 95.00 |
| Thomas E. Ross | $ 250.00 |
| HL Rogers | $ 385.00 |
| Richard Bryan | $ 95.00 |
| Eric Galvez | $ 240.00 |
| Joshua J. Fougere | $ 250.00 |
| Justin Tebbe | $ 220.00 |
| Peter G. Jensen | $ 300.00 |